Exhibit A110

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/authorizes-rail-bonds-icc-approves-4000000-issue-by-western-pacific.html | AUTHORIZES RAIL BONDS.; I.C.C. Approves $4,000,000 Issue by Western Pacific as R.F.C. Pledge. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/remaking-a-government.html | REMAKING A GOVERNMENT. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/constance-morrow-honored-at-dance-daughter-of-the-late-senator.html | CONSTANCE MORROW HONORED AT DANCE; Daughter of the Late Senator Fated at Dinner Event Given by Her Mother Here. WILL MAKE DEBUT TODAY More Than 1,000 Invited to Reception This Afternoon at the Morrow Estate in Englewood. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/r-h-macdonald-realty-man-dead-one-of-the-leading-operators-in.html | R. H. MACDONALD, REALTY MAN, DEAD; One of the Leading Operators in Midtown Area-Devoted Much Time to Charity'. DIRECTOR OF MANY FIRMS He Was on the Board of Bankers Trust and U. S. Life Insurance Companies, Among Others. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/curry-and-mcooey-caused-city-crisis-seabury-charges-waste-and-graft.html | CURRY AND M'COOEY CAUSED CITY CRISIS, SEABURY CHARGES; Waste and Graft Will Continue Until Machine Is Broken, He Says in New Charter Plea. CALLS FOR A UNITED FRONT Urges Tammany Foes to End Differences and Attack Common Enemy Now. SPEEDS OWN REFORM PLAN Proportional Representation to Be Stressed In Proposals Rushed for Special Session. CURRY AND M'COOEY SCORED ON CRISIS | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/elizabeth-a-bliss-engaged-to-marry-i-i-parents-announce-betrothal.html | ELIZABETH A. BLISS ENGAGED TO MARRY '; I I Parents Announce Betrothal to John Parkinson Jr., Stock ! Exchange Member. ' | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/hit-by-bus-gets-15000-verdict.html | Hit by Bus, Gets $15,000 Verdict. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/canadian-carloadings-index-rises.html | Canadian Carloadings Index Rises. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/londos-defeats-dusek.html | Londos Defeats Dusek. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/tristate-medical-conference-today.html | Tri-State Medical Conference Today | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/8-closed-banks-to-pay-789000.html | 8 Closed Banks to Pay $789,000. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/plight-of-the-railroads-continual-refunding-of-bonds-called-a.html | PLIGHT OF THE RAILROADS.; Continual Refunding of Bonds Called a Contributing Cause. | True | EDWIN J. SCHLESINGER. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/children-learn-to-be-generous-by-giving-to-fund-for-neediest.html | Children Learn to Be Generous By Giving to Fund for Neediest | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/gallagher-sold-to-detroit-six.html | Gallagher Sold to Detroit Six. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/plans-to-simplify-natural-gas-setup-united-gas-corporation-will.html | PLANS TO SIMPLIFY NATURAL GAS SET-UP; United Gas Corporation Will Vote on Reducing Common Shares From $14.91 to $1. OTHER ISSUES UNAFFECTED Company Aims at One Operating Concern for Forty Subsidiaries In the Southwest. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/prince-hopes-duce-will-role-for-life-cousin-of-italian-king-here.html | PRINCE HOPES DUCE WILL ROLE FOR LIFE; Cousin of Italian King, Here for Visit, Spurns Speculation on Mussolini's Successor. PRAISES SHIP STABILIZERS Duke of Spoleto Parries Question on Their Use In War -- Plans to Indulge Love for Sports While Here. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/elbert-d-peck-wed-married-mrs-harriet-sanderson-in-nevada-on-dec-2.html | ELBERT D. PECK WED.; Married Mrs. Harriet Sanderson in Nevada on Dec. 2. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/girl-scores-30-field-goals-as-her-team-registers-108to16-basketball.html | Girl Scores 30 Field Goals as Her Team Registers 108-to-16 Basketball Victory | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/pick-womens-team-in-squash-racquets-new-york-players-will-compete.html | PICK WOMEN'S TEAM IN SQUASH RACQUETS; New York Players Will Compete in Interdivision Tourney at Junior League Next Week. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/urges-new-charter-study-governor-seeks-action-now-to-prepare.html | URGES NEW CHARTER STUDY; Governor Seeks Action Now to Prepare Measure for Session Next Year. STRIKES BLOW AT TAMMANY Message Declares Waste and Extravagance Have Brought On City's Financial Crisis. WOULD PROTECT TEACHERS Reopening of Budgets of All Cities as Well as of New York Is Advocated. ROOSEVELT ASKS SWEEPING REFORMS | True | By W.a. Warn.by W.a. Warn. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/laguardia-outburst-upsets-beer-hearing-tells-brewers-repeal-will.html | LAGUARDIA OUTBURST UPSETS BEER HEARING; Tells Brewers Repeal Will Come Quicker if They Get Out of Capital and Stay Out. NEW YORKERS URGE CHANGE Dr. J.A. Harriss Says Dispenser Should Be Held Responsible for Liquor's Abuses. MILLS TO GIVE ESTIMATES He Will Appear Wednesday to End Sessions. After Drys Offer Rebuttal Testimony. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/city-relief-bills-offered-in-legislature.html | City Relief Bills Offered in Legislature | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/hope-of-conciliation.html | HOPE OF CONCILIATION. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/havana-school-bombed-blast-is-prevented-at-another-by-passers.html | HAVANA SCHOOL BOMBED.; Blast Is Prevented at Another by Passer's Discovery. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/henry-k-webster-noted-1riterdead-is-victim-of-cancer-in-evanston.html | HENRY K. WEBSTER, NOTED 1RITER,DEAD; Is Victim of Cancer in Evanston, Ill., Where He Was Born 57 Years AgouProlific Author. HE TAIGH7T FOR ONE YEAR First Book, in Collaboration With Samuel Merwin, Issued In 1899 uFond of Chicago Locale. | True | special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/loyola-sets-tourney-dates.html | Loyola Sets Tourney Dates. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/olsen-at-loews-state-orchestra-leaders-wife-and-radio-rubes-also-on.html | OLSEN AT LOEW'S STATE.; Orchestra Leader's Wife and "Radio Rubes" Also on Program. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/tone-strengthens-in-berlin.html | Tone Strengthens in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/4-trade-groups-act-to-speed-free-port-importers-association-to-put.html | 4 TRADE GROUPS ACT TO SPEED FREE PORT; Importers' Association to Put Proposal Before Directors -- State Chamber Backs Idea. MERCHANTS SET FOR DRIVE Association Willing to Take Up Fight -- National Body Also Favors Dr. Butler's Plan. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/4763000-in-bonds-marketed-in-week-only-state-and-municipal-issues.html | $4,763,000 IN BONDS MARKETED IN WEEK; Only State and Municipal Issues Offered - - Most of financing for Missouri. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/7968539-on-books-to-be-restated-at-1-lehn-fink-in-reducing-capital.html | $7,968,539 ON BOOKS TO BE RESTATED AT $1; Lehn & Fink in Reducing Capital Will Charge Off Trade-Marks and Trade-Names. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/charlotte-harbor-plan-backed.html | Charlotte Harbor Plan Backed. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/peiping-shows-anxiety.html | Peiping Shows Anxiety. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/poles-ready-to-pay-if-we-refuse-delay-believe-their-case-for.html | POLES READY TO PAY IF WE REFUSE DELAY; Believe Their Case for Revision Will Be Stronger if They Meet Dec. 15 Instalment. IDEA OF REPRISAL REJECTED Government Deaf to Suggestions to Hold Up Trade Treaty With Us or Impose High Duty on Cotton. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mrs-william-m-butler.html | MRS. WILLIAM M. BUTLER. | True | I Special to THB NEW YORK TmzB. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/tribute-paid-to-late-judge-young.html | Tribute Paid to Late Judge Young. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/congress-divided-on-consolidation-hostility-to-items-in-hoover.html | CONGRESS DIVIDED ON CONSOLIDATION; Hostility to Items in Hoover Program Appears in Democratic House. COMMITTEES TO ACT SOON Republican Senators Can Block Disapproval by Filibuster During Sixty-Day Period. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/a-domestic-triangle.html | A Domestic Triangle. | True | A.D.S. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/chinese-editor-fined.html | Chinese Editor Fined. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/charles-b-booth-ill-only-son-of-general-and-mrs-ballington-booth-is.html | CHARLES B. BOOTH ILL; Only Son of General and Mrs. Ballington Booth Is Unconscious. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/antioquia-to-pay-interest-notifies-holders-of-8-per-cent-gold-bonds.html | ANTIOQUIA TO PAY INTEREST; Notifies Holders of 8 Per Cent Gold Bonds to Present Coupons. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/dr-king-physician-to-yankees-is-dead-i-he-was-a-member-of-mayor.html | DR. KING, PHYSICIAN TO YANKEES, IS DEAD i; He Was a Member of Mayor- Elect O'Brien's Committee on i Departmental Survey. A PROFESSOR OF SURGERY o Prominent In "Sports, He Was Per- sonal Physician to Babe Ruthu Served With Many Hospitals. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/miss-margaret-gouid-is-engaged-to-marry-daughter-of-dr-and-mrs-evsr.html | MISS MARGARET GOUID IS ENGAGED TO MARRY; Daughter of Dr. and Mrs. Evsr- ett W. Gonld to Be Wad to Stmrgis S. Wilson. i | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/japanese-send-warship.html | Japanese Send Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/tobacco-prices-rise-average-for-burley-up-to-1405-for-100-pounds-at.html | TOBACCO PRICES RISE.; Average for Burley Up to $14.05 for 100 Pounds at Lexington, Ky. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mills-gets-double-at-jefferson-park-takes-feature-with-yeargins.html | MILLS GETS DOUBLE AT JEFFERSON PARK; Takes Feature With Yeargin's Predict and Scores With Watchgirl in Sixth. GILBERT ALSO TRIUMPHS Wins With Polaire to Increase His Total Number of Victories This Year to 182 | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/french-plea-is-rejected-payment-expected-note-informs-paris.html | French Plea Is Rejected.; PAYMENT EXPECTED, NOTE INFORMS PARIS | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mrs-sarah-shaplpv-i.html | MRS. SARAH SHAPLPv I | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/troops-cheer-airplanes.html | Troops Cheer Airplanes. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/city-subway-funds-are-help-up-again-board-of-estimate-puts-off.html | CITY SUBWAY FUNDS ARE HELP UP AGAIN; Board of Estimate Puts Off Action on $13,700,000 Asked for the System. McKEE MAY FORCE MOVE Acting Mayor Is Expected to Bring Matter of Financing Before Board on Monday. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/benjamin-block-to-retire-exchange-firm-will-be-dissolved-and-new.html | BENJAMIN BLOCK TO RETIRE; Exchange Firm Will Be Dissolved and New One Organized. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/13714-for-neediest-is-received-in-a-day-mrs-margaret-brady-farrell.html | $13,714 FOR NEEDIEST IS RECEIVED IN A DAY; Mrs. Margaret Brady Farrell, Albany Philanthropist, Sends $5,654 for Nine Cases. BOY GIVES WEEK'S SAVINGS Woman Contributes in Memory of Baby Lindbergh and Also Aids Sick Carpenter. MANY VOICE JOY AT GIVING Young Brothers on Long Island Keep Up Their Annual Tradition by Forming "Good Works Club." | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/williams-chest-drive-brings-3200.html | Williams Chest Drive Brings $3,200 | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/president-backs-newton-for-bench-he-plans-to-name-secretary-to.html | PRESIDENT BACKS NEWTON FOR BENCH; He Plans to Name Secretary to Succeed Federal Judge Van Valkenburg at Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/chicago-gets-title-golf-western-amateur-tourney-likcfy-to-be.html | CHICAGO GETS TITLE GOLF.; Western Amateur Tourney Likcfy to Be Awarded to Exmoor. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/retailers-report-good-holiday-trade-unit-sales-exceed-last-years.html | RETAILERS REPORT GOOD HOLIDAY TRADE; Unit Sales Exceed Last Year's, Dun Says -- Volume Satisfactory, Bradstreet Finds. GAINS IN SOME INDUSTRIES Labor's Opposition to Reduction of Income Viewed as Business Factor by Bradstreet. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/georgia-society-has-dinner-dance.html | Georgia Society Has Dinner Dance. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/cuban-boxer-disqualified.html | Cuban Boxer Disqualified. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/westchester-acts-to-protect-bathers-group-will-provide-emergency.html | WESTCHESTER ACTS TO PROTECT BATHERS; Group Will Provide Emergency Abatement of Pollution at Hudson River Beaches. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/long-and-short-holdings-kept-separate-for-income-tax-under-recent.html | Long and Short Holdings Kept Separate For Income Tax Under Recent Board Ruling | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/tokyo-studies-consequences.html | Tokyo Studies Consequences. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/says-shinn-ousted-guests-artists-wife-tells-of-his-interrupting.html | SAYS SHINN OUSTED GUESTS; Artist's Wife Tells of His Interrupting Westport Musicale. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/campbell-t-hamilton-mayor-of-garden-city-after-charter-i-was.html | CAMPBELL T. HAMILTON.; Mayor of Garden City After Charter i Was Obtained. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/funds-ready-for-chicago-bankers-prepared-to-lend-money-to-meet-jan.html | FUNDS READY FOR CHICAGO.; Bankers Prepared to Lend Money to Meet Jan. 1 Maturities. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/rfc-loans-approved-senate-committee-gives-informal-sanction-after.html | R.F.C. LOANS APPROVED.; Senate Committee Gives Informal Sanction After Survey. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/museum-acquires-famous-sculpture-greek-terracotta-copying-the.html | MUSEUM ACQUIRES FAMOUS SCULPTURE; Greek Terra-Cotta Copying the Diadumenos of Polykleitos on View at Metropolitan. 10 YEARS AT THE LOUVRE Rare Lace, Elizabethan Glass Panel and a Lowboy Among Other New Acquisitions. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/august-ferrand-dies-probation-officer-federal-court-employe-in.html | AUGUST FERRAND DIES; PROBATION OFFICER; Federal Court Employe in Brook- lyn Succumbs to Heart Attack on Way to Work. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/cuff-sues-prosecutor-labor-leader-freed-in-killing-asks-50000.html | CUFF SUES PROSECUTOR.; Labor Leader, Freed in Killing, Asks $50,000, Charging Slander. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/einstein-sails-today-for-the-pacific-coast-our-consul-general-in.html | EINSTEIN SAILS TODAY FOR THE PACIFIC COAST; Our Consul General, in Berlin After Trip, Surprised on Hearing of Criticism. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/italian-prince-honored-aimone-di-savoia-is-guest-of-princess-guido.html | ITALIAN PRINCE HONORED.; Aimone di Savoia Is Guest of Princess Guido Pignatelli. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/unions-maintain-position-will-notify-coolidge-if-they-change-their.html | UNIONS MAINTAIN POSITION.; Will Notify Coolidge if They Change Their Minds, Whitney Says. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/new-york-ac-six-quells-crescents-wins-41-in-amateur-league-test-at.html | NEW YORK A.C. SIX QUELLS CRESCENTS; Wins, 4-1, in Amateur League Test at Coliseum Before 1,500 -- Grimason Gets 3 Goals. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/krauth-h-chessman.html | KRAUTH H. CHESSMAN. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/prize-novelist-is-wife-of-a-british-official-author-of-peking.html | PRIZE NOVELIST IS WIFE OF A BRITISH OFFICIAL; Author of 'Peking Picnic' Revealed as Mrs. O'Malley -- Husband Is in Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/text-of-the-note-to-france.html | Text of the Note to France | True | Special to THE NEW YORK TIMES.HENRY L. STIMSON. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/stocks-rally-sharply-in-last-hour-of-trading-sterling-advances-1-34.html | Stocks Rally Sharply in Last Hour of Trading -- Sterling Advances 1 3/4 Cents -- Bonds Firmer. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/two-youths-die-in-chair-convicted-of-killing-policeman-japanese.html | TWO YOUTHS DIE IN CHAIR.; Convicted of Killing Policeman -- Japanese Gets Commutation. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/blow-to-our-policy-seen-in-league-act-washington-capitol-circles.html | BLOW TO OUR POLICY SEEN IN LEAGUE ACT; Washington Capitol Circles Say Doctrine on Far East is in the "Waste Basket." THINK KELLOGG PACT DEAD Legislators Are Disappointed, and Some Fear Possible Complication for Us. STIMSON IS NONCOMMITAL But Our Aid in the Conciliation Move Is Unlikely Unless Lytton Report Is Basis. | True | By Arthur Krock. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/book-notes.html | BOOK NOTES | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/400000000-utility-bonds-added-to-states-legal-list.html | $400,000,000 Utility Bonds Added to State's Legal List | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/rockefeller-spurs-job-fund-workers-tells-them-how-to-talk-to.html | ROCKEFELLER SPURS JOB FUND WORKERS; Tells Them How to Talk to "Prospects" in Asking Gifts for Relief Campaign. TWO-THIRDS MARK REACHED Myron C. Taylor Urges Speed in Reaching Coal -- Total Now Is $10,197,184. ROCKEFELLER SPURS JOB FUND WORKERS | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/asks-250000-for-relief-work.html | Asks $250,000 for Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/hoover-hears-plea-of-dirt-farmers-delegates-also-put-their-demand.html | HOOVER HEARS PLEA OF "DIRT FARMERS"; Delegates Also Put Their Demand for $500,000,000 Relief Funds Before Senate and House. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/gov-moore-finds-voters-two-years-ahead-of-municipal-officials-on.html | Gov. Moore Finds Voters Two Years Ahead Of Municipal Officials on Economy Needs | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/miss-mary-brewster-to-be-married-today-lewisoarg-w-va-girl-to.html | MISS MARY BREWSTER TO BE MARRIED TODAY; Lewisoarg (W. Va.) Girl to Become Bride of Fanning M. I Hearon of Spartanbnrg, S. C. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/dividend-reduced-by-safeway-stores-annual-basis-lowered-from-5-to-3.html | DIVIDEND REDUCED BY SAFEWAY STORES; Annual Basis Lowered From $5 to $3 -- Corporation Plans Large Improvements. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/governor-spares-akiyama.html | Governor Spares Akiyama. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/ncaa-to-clarify-rules-for-schools-aims-for-closer-relationship.html | N.C.A.A. TO CLARIFY RULES FOR SCHOOLS; Aims for Closer Relationship Through Scholastic Representation on Committees. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/tax-aids-jewish-schools-standard-oil-to-collect-funds-on-sale-of.html | 'TAX' AIDS JEWISH SCHOOLS; Standard Oil to Collect Funds on Sale of Religious Equipment. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/fourth-body-found-in-wreck.html | Fourth Body Found in Wreck. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/maloney-outpoints-dixon.html | Maloney Outpoints Dixon. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/dempsey-alliance-with-jacobs-looms-schmelings-manager-returning.html | DEMPSEY ALLIANCE WITH JACOBS LOOMS; Schmeling's Manager, Returning From Europe, Reveals Plans for Bout With Baer. MATCH NEXT JUNE IN SIGHT Former Champion Considering Promotion of Battle -- Victor in Line for Title Test With Sharkey. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mexico-sends-five-regiments-to-vera-cruz-to-quell-anarchy-of-15000.html | Mexico Sends Five Regiments to Vera Cruz To Quell 'Anarchy' of 15,000 Agrarians | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bondholders-bid-in-madison-av-corner-committee-gets-sixteenstory-of.html | BONDHOLDERS BID IN MADISON AV. CORNER; Committee Gets Sixteen-Story Office Building at 28th St. at Auction Sale. 11 OTHER PARCELS PUT UP Plaintiffs Protect Liens on Holdings Scattered Over Various Sections of Manhattan. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/security-listings-sought-five-companies-apply-to-stock-exchange-for.html | SECURITY LISTINGS SOUGHT.; Five Companies Apply to Stock Exchange for Trading In Shares. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/north-china-clash-settled-amicably-but-nanking-continues-to-fear.html | NORTH CHINA CLASH SETTLED AMICABLY; But Nanking Continues to Fear Japanese Plan to Occupy Jehol Province. TOKYO SENDS A WARSHIP Dispatches Vessel to Chingwangtao, Expecting Disorders -- Pelping Reveals Anxiety. | True | By Hallett Abend.by Cable To the New York Times. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/5000000-suit-tried-against-film-group-upstate-theatre-man-charges.html | $5,000,000 SUIT TRIED AGAINST FILM GROUP.; Up-State Theatre Man Charges Anti-Trust Law Violation Ruined His Business. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/white-plains-opera-attracts-3000-lakme-benefit-opens-westchester.html | WHITE PLAINS OPERA ATTRACTS 3,000; "Lakme" Benefit Opens Westchester Subscription Season at the County Centre. MANY BOX PARTIES GIVEN Lily Pons and Martineill Appear In Leading Roles -- Police Aid in Parking 1,500 Autos. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/acts-on-wyndham-suit-court-hears-former-wife-cannot-serve-papers-on.html | ACTS ON WYNDHAM SUIT.; Court Hears Former Wife Cannot Serve Papers on Howland Spencer. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/marilyn-miller-to-be-wife-of-don-alvarado-actress-and-film-star.html | MARILYN MILLER TO BE WIFE OF DON ALVARADO; Actress and Film Star Stay in London as Others on Enforced Trip Sail for Home. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bouguereaus-work-long-expected-to-become-vogue-again-is-exhibited.html | Bouguereau's Work, Long Expected to Become Vogue Again, Is Exhibited at Levy Galleries. | True | By Edward Alden Jewell. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/contracts-scarce-cotton-goes-higher-liquidated-market-swerved-by.html | CONTRACTS SCARCE, COTTON GOES HIGHER; Liquidated Market Swerved by Reports on War Debts and Rise in Stocks. GAINS ARE 16 TO 18 POINTS Revised Figures on World Supply Indicate Larger Amount Than for Last Season. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/squadron-a-play-to-open-tonight-crusader-rangers-new-trio-to-meet.html | SQUADRON A PLAY TO OPEN TONIGHT; Crusader Rangers, New Trio, to Meet Squadron Team -- Games Set for Brooklyn. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mrs-pemberton-leggett-was-active-in-grace-episcopal-church-at.html | MRS. PEMBERTON LEGGETT.; Was Active In Grace Episcopal Church at Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/cost-of-veterans-relief.html | COST OF VETERANS' RELIEF. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/2000-demonstrate-over-manila-law-students-hoot-as-legislators.html | 2,000 DEMONSTRATE OVER MANILA LAW; Students Hoot as Legislators Explain Failure to Cut Their Own Pay in General Slash. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/printers-ask-5day-week-union-here-votes-5663-to-1312-for-law-to.html | PRINTERS ASK 5-DAY WEEK.; Union Here Votes 5,663 to 1,312 for Law to Compel Change. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/will-founds-vassar-scholarship.html | Will Founds Vassar Scholarship | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/british-invite-roosevelt-newspaper-group-asks-him-to-london-dinner.html | BRITISH INVITE ROOSEVELT.; Newspaper Group Asks Him to London Dinner to Promote Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/pennington-prep-honored-named-the-outstanding-scholastic-eleven-in.html | PENNINGTON PREP HONORED; Named the Outstanding Scholastic Eleven in New Jersey. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/jamaica-six-bows-to-brooklyn-tech-loses-first-test-in-3-years-of.html | JAMAICA SIX BOWS TO BROOKLYN TECH; Loses First Test in 3 Years of Regular P.S.A.L. Play--Erasmus Tops Boys. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/new-york-ac-five-beats-newark-ac-wins-first-contest-of-eastern.html | NEW YORK A.C. FIVE BEATS NEWARK A.C.; Wins First Contest of Eastern League Season at Winged Foot Court, 33 to 27. GAME CLOSE THROUGHOUT Cooper Leads Victors in Scoring With Seven Points -- Katz Tallies Nine for Losers. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/an-italian-drama.html | An Italian Drama. | True | H.T.S. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/620000-in-gold-coming-from-paris-transfer-is-to-meet-commitments.html | $620,000 IN GOLD COMING FROM PARIS; Transfer Is to Meet Commitments -- Rumor of $3,000,000 Shipment Unconfirmed. STERLING RISES 1 3/4 CENTS Pushed Up by French Buying -- Other Exchanges Dull, With Francs Unchanged, Guilders Off. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/fights-to-hold-job-as-movie-union-head-kaplan-described-as-public.html | FIGHTS TO HOLD JOB AS MOVIE UNION HEAD; Kaplan Described as "Public Enemy No. 1 to Labor" -- Decision by Court Is Reserved. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/boy-dies-trying-to-save-relative.html | Boy Dies Trying to Save Relative. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/arms-equality-talks-at-geneva-progress-experts-hope-to-reach.html | ARMS EQUALITY TALKS AT GENEVA PROGRESS; Experts Hope to Reach Formula Today -- Litvinoff Expected to See von Schleicher. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/recital-by-shankman-pianist-is-introduced-by-bide-dudley-at.html | RECITAL BY SHANKMAN.; Pianist Is Introduced by Bide Dudley at Steinway Hall. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mildred-b-duff-salvation-army-leader-author-and-educator-was-72.html | MILDRED B. DUFF.; Salvation Army Leader, Author and Educator Was 72. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/woman-found-dying-in-grand-concourse-police-believe-victim-may-have.html | WOMAN FOUND DYING IN GRAND CONCOURSE; Police Believe Victim May Have Been the Chief Accuser of Ex-Magistrate Norris. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/13-colleges-break-from-conference-southern-institutions-resign-to.html | 13 COLLEGES BREAK FROM CONFERENCE; Southern Institutions Resign to Form New Group Known as the Southeastern. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/1-dead-6-hurt-in-crash-occupants-of-two-autos-that-are-in-collision.html | 1 DEAD, 6 HURT IN CRASH.; Occupants of Two Autos That Are in Collision at South Jamaica. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/good-inquiry-for-wool-weeks-sales-were-restricted-but-prices-hold.html | GOOD INQUIRY FOR WOOL.; Week's Sales Were Restricted, but Prices Hold Steady. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/miss-g-e-ashmore-makes-debut-here-mrs-h-t-ashmore-introduces-her.html | MISS G. E. ASHMORE MAKES DEBUT HERE; Mrs. H. T. Ashmore Introduces Her Daughter at an Old- Fashioned Reception. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mary-stoughton-wed-in-greenwich-becomes-bride-of-c-howard.html | MARY STOUGHTON WED IN GREENWICH; Becomes Bride of C. Howard Chamberlin Sr. of Yonkers in Church Ceremony. SISTER IS MATRON OF HONOR Bridegroom, Well-Known Architect, Has His Son as 3est Manu Wedding Trip to Bermuda. | True | Special to TUB NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/jersey-health-instructors-meet.html | Jersey Health Instructors Meet. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/belated-flowers.html | BELATED FLOWERS. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/nyu-dance-to-aid-idle-winter-ball-to-take-place-at-the-ambassador.html | N.Y.U. DANCE TO AID IDLE.; Winter Ball to Take Place at the Ambassador Tonight. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/with-the-aid-of-domestic-implements.html | With the Aid of Domestic Implements. | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/7-shows-close-tonight-vanities-great-magoo-and-miss-skinners.html | 7 SHOWS CLOSE TONIGHT.; 'Vanities,' 'Great Magoo' and Miss Skinner's Sketches Among Them. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/gold-at-reichsbank-down-23160000-marks-reserve-of-foreign-exchange.html | GOLD AT REICHSBANK DOWN 23,160,000 MARKS; Reserve of Foreign Exchange Increases 4,188,000 -- Ratio of Reserve a Fraction Higher. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/robin-g-kennedy-.html | ROBIN G. KENNEDY. ! | True | Special to THE New YOHK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/staten-island.html | STATEN ISLAND. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/holds-people-fear-to-be-duped-on-debt-ld-edie-says-europe-neglects.html | HOLDS PEOPLE FEAR TO BE DUPED ON DEBT; L.D. Edie Says Europe Neglects American Determination Not to Be Made 'Suckers.' NEW APPROACH ADVISED United States Ready to Go Half Way, N.Y.U. Conference Told, If Debtors Make Real Sacrifice. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/horthy-regent-of-hungary-ill.html | Horthy, Regent of Hungary, Ill. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/fashion-show-ball-to-be-held-tonight-miamibiltmore-supper-dance.html | FASHION SHOW BALL TO BE HELD TONIGHT; Miami-Biltmore Supper Dance Will Be Benefit for Judson Health Centre Here. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/britain-will-ask-early-debt-study-cabinet-to-draft-a-note-next-week.html | BRITAIN WILL ASK EARLY DEBT STUDY; Cabinet to Draft a Note Next Week in Appreciation of Hoover's Survey Offer. LONDON PREPARES TO PAY But Financial and Political Leaders Continue Their Demands for Default Next Week. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/76046500-sought-by-municipalities-total-of-loans-scheduled-for.html | $76,046,500 SOUGHT BY MUNICIPALITIES; Total of Loans Scheduled for Award Next Week Sets Record for This Year. NEW YORK STATE TOPS LIST Issue of $30,400,000 Bonds to Be Offered on Wednesday -- Market Generally Firm. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/young-firpo-is-victor.html | Young Firpo Is Victor. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/gertrude-jekyll-dies-expert-on-gardens-british-horticulturists.html | GERTRUDE JEKYLL DIES; EXPERT ON GARDENS; British Horticulturist's Books Were Widely KnownuAided in Designing of Cenotaph. | True | Special Cable to THE NEW YORK TIMES | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bond-prices-higher-trading-falls-off-rails-and-utilities-lead-rise.html | BOND PRICES HIGHER, TRADING FALLS OFF; Rails and Utilities Lead Rise in Domestic Corporation Issues on Stock Exchange. FEDERAL GROUP STRONG French 7s Touch New Peak, Most German Loans Up -- Irregular Advance on the Curb. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/skates-for-needy-children.html | Skates for Needy Children. | True | JOSEPH P. DAY. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/censure-of-japan-fails-in-the-league-manchurian-issue-is-referred.html | CENSURE OF JAPAN FAILS IN THE LEAGUE; Manchurian Issue Is Referred by Assembly to Committee for Conciliation. OUR AID WILL BE INVITED Russia Will Also Be Asked to Help -- Congress Circles See Our Policy Defeated. CENSURE OF JAPAN FAILS IN THE LEAGUE | True | By Clarence K. Streit.by Wireless To the New York Times.by Clarence K. Streit. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/favor-mkee-curb-on-tax-exemption-25-realty-and-civic-bodies-urge.html | FAVOR M'KEE CURB ON TAX EXEMPTION; 25 Realty and Civic Bodies Urge Estimate Board to Approve Proposed Amendment. ATTACK HILLSIDE PROJECT Spokesmen Call It Unfair and Not a Solution of Slum Problem, Ask City Check on Such Plans. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/trustee-asks-bar-on-kreuger-claims-1211000000-filed-by-foreign.html | TRUSTEE ASKS BAR ON KREUGER CLAIMS; $1,211,000,000 Filed by Foreign Companies Against International Match Called "Fantastic." TWICE TOTAL INVESTMENT Counsel Tells Referee the American Corporation Was Looted for Benefit of Other Concerns. TRUSTEE ASKS BAR ON KREUGER CLAIMS | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/acquitted-in-check-forgery-case.html | Acquitted in Check Forgery Case. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/misericordia.html | MISERICORDIA. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/travelers-tell-of-wounded.html | Travelers Tell of Wounded. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/eugene-w-seng.html | EUGENE W. SENG. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/stanford-asks-publics-help-in-picking-warners-successor.html | Stanford Asks Public's Help In Picking Warner's Successor | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/hongkong-lifts-auto-duty.html | Hongkong Lifts Auto Duty. | True | | C1B 174767 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/john-marshall-is-victor-quintet-repulses-st-lawrence-2827-in.html | JOHN MARSHALL IS VICTOR.; Quintet Repulses St. Lawrence, 28-27, In Hard-Fought Game. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/americanbred-dog-has-new-definition-american-kennel-clubs-ruling.html | AMERICAN-BRED DOG HAS NEW DEFINITION; American Kennel Club's Ruling Scheduled to Take Effect on Feb. 7. | True | By Vernon van Ness. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/yale-varsity-loses-to-alumni-in-swim-suffers-first-defeat-in-170.html | YALE VARSITY LOSES TO ALUMNI IN SWIM; Suffers First Defeat in 170 Meets, 42-29 -- Had Been Unbeaten Since 1924. ELIS BOW IN WATER POLO Succumb to Graduates by Score of 21 to 7 in the New Payne Whitney Tank. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/planes-to-pierce-unknown-africa-martin-johnsons-will-leave-on-dec.html | PLANES TO PIERCE UNKNOWN AFRICA; Martin Johnsons Will Leave on Dec. 31 on Perilous Air Trip to Heart of Abyssinia. TO FACE HOSTILE SAVAGES Power to Land on Lakes Will Cut Danger of Surprise Attacks, the Explorers Believe. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/in-classroom-and-on-campus-criticism-of-present-school-and-college.html | IN CLASSROOM AND ON CAMPUS; Criticism of Present School and College Methods Comes In the Report of President Lowell's Committee | True | By Eunice Barnard. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/old-arts-revived-for-modern-screens-adaptations-of-the-gesso-method.html | OLD ARTS REVIVED FOR MODERN SCREENS; Adaptations of the Gesso Method Of the Italians Exhibited by An American Artist MODERN TABLEWARE IN METAL | True | By Walter Rendell Storey | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/seized-in-rare-book-theft-two-boys-accused-of-stealing-cartoonists.html | SEIZED IN RARE BOOK THEFT; Two Boys Accused of Stealing Cartoonist's First Edition. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/boy-10-shot-by-brother-accident-in-hempstead-li-woods-result-from.html | BOY, 10, SHOT BY BROTHER.; Accident in Hempstead (L.I.) Woods Result From Target Practice. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/st-louis-business-fair-store-sales-below-expectations-but-car.html | ST. LOUIS BUSINESS "FAIR."; Store Sales Below Expectations, but Car Loadings Are Up. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/major-sports-results.html | Major Sports Results. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/browns-reported-signing-ruel.html | Browns Reported Signing Ruel. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/paris-press-scores-the-stimson-note-unanimous-protest-is-made.html | PARIS PRESS SCORES THE STIMSON NOTE; Unanimous Protest Is Made Against Linking War Debts and Armaments. TRADE PLAN ALSO ASSAILED But Hope Is Taken In Offer to Survey the Situation After December Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/timepayment-plan-welcomed-by-many-in-relief-fund-gifts.html | Time-Payment Plan Welcomed By Many in Relief Fund Gifts | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/why-congress-is-unyielding-on-war-debts-representatives-are.html | WHY CONGRESS IS UNYIELDING ON WAR DEBTS; Representatives Are Influenced by the Sentiment of the Debtor Class at Home | True | By C.w.b. Hurd. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-week-in-science-the-device-that-steadies-a-ship-at-sea-how-the.html | THE WEEK IN SCIENCE: THE DEVICE THAT STEADIES A SHIP AT SEA; How the Gyro-Stabilizer, Top-Like in Principle, Prevents Rolling and Thus Aids the Seasick Passengers -- Electrifying Air Indoors -- A Lucky Monster of Remote Ages | True | By Waldemar Kaempffert. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/charles-c-cox.html | CHARLES C. COX. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/all-aboard-capes-to-travel-far-new-sport-chic.html | ALL ABOARD; Capes to Travel Far -- New Sport Chic | True | By Virginia Pope. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/prince-of-wales-sees-arsenal-win-first-division-leaders-repel.html | PRINCE OF WALES SEES ARSENAL WIN; First Division Leaders Repel Chelsea, 4 to 1, in English Football League Test. ASTON VILLA IN TIE, 1 TO 1 Sheffield Wednesday Tops Middlesbrough -- Celtics Conquer Dundee in Scottish Play, 3-2. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lack-of-free-assets-hinders-lnsull-plan-reorganizes-of-utilities-in.html | LACK OF FREE ASSETS HINDERS INSULL PLAN; Reorganizes of Utilities in the East Handicapped Also by Shrinkage in Earnings. STOCK 90 TO 100% PLEDGED Methods Are Sought to Raise New Money and Retain Holdings on Basis Fair to All. SMALL FREE ASSETS HINDER INSULL PLAN | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/spain-picks-phone-board-it-will-study-whole-issue-of-rights-in-it-t.html | SPAIN PICKS PHONE BOARD.; It Will Study Whole Issue of Rights in I.T. & T. Concession. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/princeton-squash-victor-defeats-haddon-hall-team-4-to-1-at-atlantic.html | PRINCETON SQUASH VICTOR.; Defeats Haddon Hall Team, 4 to 1, at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/miss-virginia-bigelow-wed-she-is-bride-of-james-h-breslin-2d-banker.html | MISS VIRGINIA BIGELOW WED.; She Is Bride of James H. Breslin 2d, | Banker in Albany. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/cohoes-to-ask-450000-of-rfc.html | Cohoes to Ask $450,000 of R.F.C. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-planes-in-europe-american-observer-finds-steady-progress-giro.html | NEW PLANES IN EUROPE; American Observer Finds Steady Progress -- Giro Without Any Wing | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/reading-some-radio-mail-listeners-write-to-call-deems-taylor-back.html | READING SOME RADIO MAIL; Listeners Write to Call Deems Taylor Back as Metropolitan Opera Narrator -- Others Prefer to Let Music Tell the Story | True | By Orrin E. Dunlap Jr. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/muckrake-magazines-the-era-of-the-muckrak-ers-by-cc-regier-254-pp.html | Muckrake Magazines; THE ERA OF THE MUCKRAK- ERS. By C.C. Regier. 254 pp. Chapel Hill, N.C.: The Univer- sity of North Carolina Press. $2.50. | True | By John Chamberlain | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/argentinas-crop-estimates-indicate-big-grain-yields.html | Argentina's Crop Estimates Indicate Big Grain Yields | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/museum-upholds-andrews-in-plans-replying-to-chinese-protest-dr.html | MUSEUM UPHOLDS ANDREWS IN PLANS; Replying to Chinese Protest, Dr. Osborn Defends Shift to Base in Manchukuo. NEW REGIME MORE 'LIBERAL' Chang Chi Charges Explorer With Mixing Science and Politics -- Deplores End of Cooperation. MUSEUM UPHOLDS ANDREWS IN PLAN | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/moscow-rebuffs-japan-on-refugees-flatly-refuses-to-turn-over.html | MOSCOW REBUFFS JAPAN ON REFUGEES; Flatly Refuses to Turn Over Manchurian Rebels Who Fled Into Siberia. CALLS QUESTION INTERNAL L.M. Karakhan Answers Demand of Tokyo Envoy -- Japan Lays Shanhaikwan Clash to China. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/bonds-strengthen-in-lively-dealings-advances-of-1-to-more-than-4.html | BONDS STRENGTHEN IN LIVELY DEALINGS; Advances of 1 to More Than 4 Points Recorded on the Stock Exchange. FEDERAL LIST IRREGULAR Foreign Group Featured by Brisk Demand for French Govern- ment Loans. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/edition-of-newspaper-seized.html | Edition of Newspaper Seized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/quick-report-likely-for-beerwine-bill-with-the-hearings-near-close.html | QUICK REPORT LIKELY FOR BEER-WINE BILL; With the Hearings Near Close, Two-thirds of the Committee Favor Modification. GRAPE GROWERS PUT CASE They Want 'Jury Proof' Wine -- Frenchman Sees 'Health and Color' Added to Life. QUICK ACTION LIKELY FOR BEER-WINE BILL | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/three-new-shows-in-the-tryout-cities.html | THREE NEW SHOWS IN THE TRYOUT CITIES | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/utility-plan-changed-guanajuato-power-reorganization-project-is.html | UTILITY PLAN CHANGED.; Guanajuato Power Reorganization Project Is Amended. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mail-load-is-up-again-concerted-drive-has-aided-in-cutting-loss-due.html | MAIL LOAD IS UP AGAIN; Concerted Drive Has Aided In Cutting Loss Due to Postage Increase | True | By Lauren D. Lyman. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/king-of-burglars-slain-fans-attend-funeral-of-vienna-criminal-who.html | 'KING OF BURGLARS' SLAIN.; 'Fans' Attend Funeral of Vienna Criminal, Who Was Killed in Duel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/brown-five-takes-opener-sets-back-northeastern-university-by-4235.html | BROWN FIVE TAKES OPENER; Sets Back Northeastern University by 42-35 Count. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dies-in-garage-fire-75-autos-in-flames-homeless-man-sleeping-in-a.html | DIES IN GARAGE FIRE; 75 AUTOS IN FLAMES; Homeless Man, Sleeping in a Truck, Is Victim of Early Morning Blaze Uptown. TWO OTHERS ARE INJURED Explosion of Gasoline Tanks Adds to the Hazard of Firemen -- Damage Put at $100,000. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/a-naturalists-esthetic-credo-experience-and-art-some-aspects-of-the.html | A Naturalist's Esthetic Credo; EXPERIENCE AND ART. Some Aspects of the Esthetics of Literature. By Joseph Wood krutch. 222 pp. New York: Harrison Smith and Robert Haas. $2.50. | True | JOHN CHAMBERLAIN. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/on-changing-the-dry-laws-our-american-individualism-the-debts-and.html | On Changing the Dry Laws; Our American Individualism; the Debts; and Germany; PROHIBITION REPEAL. | True | By William D. Mitchell, Tjnited States Attorney General, In His An- Nual Report. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/more-students-in-paris-enrolment-at-university-gains-de-spite.html | MORE STUDENTS IN PARIS.; Enrolment at University Gains Despite Decrease in Foreigners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/jamaica-rifle-six-tops-psal-teams-totals-1072-years-best-tally-to.html | JAMAICA RIFLE SIX TOPS P.S.A.L. TEAMS; Totals 1,072, Year's Best Tally, to Lead Seven Qualifiers for the Fall Title Shoot. RICCA, HAMILTON, GETS 191 Scores 92, 99 to Gain Individual Honors -- Lake, Jamaica, and Riff, Jefferson, Register 182. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lemuel-watt-young-jr-i-uuuuuuu-president-of-south-penn-oil-com-pany.html | LEMUEL WATT YOUNG JR. I .uuuuuuu; President of South Penn Oil Com- pany Since 1918. | True | I Special to THE NEVT YOBK TIMES. I | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-mystery-stories-those-seven-alibis-by-charles-g-booth-290-pp.html | New Mystery Stories; THOSE SEVEN ALIBIS. By Charles G. Booth. 290 pp. New York: William Marrow & Co., $2. | True | By Isaac Anderson | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/students-parade-in-milan.html | Students Parade in Milan. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/farmers-demand-immediate-relief-executive-secretary-of-their.html | FARMERS DEMAND IMMEDIATE RELIEF; Executive Secretary of Their Organization Tells of Their Plans. WANT EVICTIONS TO CEASE Meeting in Washington to Work Out Their Thoroughgoing Program. NOT SURPLUS, THEY ASSERT Neither do They Consider "Surplus" Crops Unemployed Want but Cannot Buy. | True | By Lem Harris, Executive Secretary Farmers' Na- Tional Relief Conference. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rubber-workers-recalled-in-akron.html | Rubber Workers Recalled In Akron. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/drys-call-parley-for-war-on-repeal-antisaloon-league-summons.html | DRYS CALL PARLEY FOR WAR ON REPEAL; Anti-Saloon League Summons Prohibition Groups to Meet at Washington on Feb. 14. FIGHT ON BEER IS PLANNED Board Outlines "New Strategy" -- Speaker Suggests Formation of "Constitutional Party." | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ban-on-child-labor-pledged-to-aid-idle-state-and-federal-officials.html | BAN ON CHILD LABOR PLEDGED TO AID IDLE; State and Federal Officials at Capital Meeting Vote Fight for New Laws. DOAK OFFERS ASSISTANCE Miss Perkins Declares Employing of Children Now Extends the Depression Into New Generation. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/indians-sell-pitcher-moore.html | Indians Sell Pitcher Moore. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-corcoran-biennial-washington-exhibition-offers-one-answer-to.html | THE CORCORAN BIENNIAL; Washington Exhibition Offers One Answer To the Question: After Modernism, What? | True | By Edward Alden Jewell. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rail-labor-word-awaited-whitney-however-doubts-if-data-will-be-sent.html | RAIL LABOR WORD AWAITED.; Whitney, However, Doubts If Data Will Be Sent to Coolidge. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/police-to-shoot-hawks.html | Police to Shoot Hawks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sees-tax-progress-halted-in-1932-act-gn-nelson-assails-limitation.html | SEES TAX PROGRESS HALTED IN 1932 ACT; G.N. Nelson Assails Limitation of Deducibility of Security Losses in Income Levy. DANGER IN PENALTY LAW Unintended Consequences Held Likely in Measure Aimed at Stock Speculation. SEES TAX PROGRESS HALTED IN 1932 ACT | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/change-in-condition-of-railroads-reverses-views-held-decade-ago-by.html | Change in Condition of Railroads Reverses Views Held Decade Ago by Security Owners | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/edwin-ruudisdead-at-78-in-pittsburgh-founder-in-1897-and-head-of.html | EDWIN RUUDISDEAD AT 78 IN PITTSBURGH; Founder in 1897 and Head of Ruud Manufacturing Company, Building Water Heaters. FIRST HEATER MADE IN 1888 Benefactor of His Native Norway, He Received Order of Olaf From Norwegian King in 1928. . ' | True | Special to THE NEW TORS TIMES. I | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/so-you-want-to-produce-being-a-primer-of-the-broadway-theatre.html | SO YOU WANT TO PRODUCE?; Being a Primer of the Broadway Theatre, Prepared for Tyros Only | True | BY Bosley Crowther. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rachmaninoff-looks-at-radio.html | RACHMANINOFF LOOKS AT RADIO | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/moratorium-ties-up-nevadas-finances-state-funds-were-on-deposit-in.html | MORATORIUM TIES UP NEVADA'S FINANCES; State Funds Were on Deposit in Banks Governor Ordered Closed. HOPE FOR REORGANIZATION Wingfield Chain of Fifteen Institu- tions May Be Consolidated Into One Bank. | True | By Chauncey W. Smith.editorial Correspondence, The New York Times | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/roads-seek-to-keep-emergency-rates-railway-executives-petition-icc.html | ROADS SEEK TO KEEP EMERGENCY RATES; Railway Executives Petition I.C.C. to Abrogate Suspen- sion Due on March 31. WANT POOLING ABANDONED They Request That Each Road Retain for Its Own Use the Revenue Collected. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/girl-killed-by-lightning.html | Girl Killed by Lightning. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/cold-snap-helps-chicago-holiday-sales-pick-up-but-some-lines-are.html | COLD SNAP HELPS CHICAGO.; Holiday Sales Pick Up, but Some Lines Are Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sharp-drop-is-seen-in-naturalization-500-fewer-aliens-sought.html | SHARP DROP IS SEEN IN NATURALIZATION; 5,00 Fewer Aliens Sought Citizenship Papers in Year Ended June, 1932. WOMEN APPLICANTS LEAD League Head Lays Falling Off to Depression and Higher Fees Charged Since 1929. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/department-store-sales-up-but-kansas-city-gains-are-not-reflected.html | DEPARTMENT STORE SALES UP.; But Kansas City Gains Are Not Reflected in District. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/finds-no-conflict-of-science-religion-abbe-le-maitre-declares-that.html | FINDS NO CONFLICT OF SCIENCE, RELIGION; Abbe Le Maitre Declares That Each in Its Field Can Solve All of Life's Problems. EXPLAINS UNIVERSE THEORY Belgian Scholar Tells Pasadena Group it Begun With Bursting of Atom 10 Billion Years Ago. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/3378594-placed-in-jobs-since-april-1-1931-by-or-with-aid-of-the.html | 3,378,594 Placed in Jobs Since April 1, 1931, By or With Aid of the Government Service | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/poland-seeks-data-on-rioting-at-lwow-will-compare-police-report.html | POLAND SEEKS DATA ON RIOTING AT LWOW; Will Compare Police Report With Details Given by Jewish Deputy in Interpellation in Sejm. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/fordham-defeats-st-peters-quintet-vanquishes-jersey-city-team-by.html | FORDHAM DEFEATS ST. PETER'S QUINTET; Vanquishes Jersey City Team by 32-16 to Record Third Victory in a Row. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/yale-fencers-defeat-hartford-club-105-take-six-of-nine-foils-boats.html | YALE FENCERS DEFEAT HARTFORD CLUB, 10-5; Take Six of Nine Foils Bouts and Three of Four Saber Events -- Captain Ullman Stars. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hotheads-on-debts-warned-by-reading-marquess-reminds-his-nation.html | 'HOTHEADS' ON DEBTS WARNED BY READING; Marquess Reminds His Nation That United States Is Facing Great Problems. COUNSELS REASONABLENESS Declares Combined Influence of Eng- lish-Speaking Peoples Is Needed to End World Crisis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/from-the-bible-within-the-palace-gates-by-anna-pierpont-siviter.html | From the Bible; WITHIN THE PALACE GATES. By Anna Pierpont Siviter. Illus- trated. 308 pp. Boston. W.A. Wilde Co. $2. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/early-winter-dances-arranged-annual-dance-of-the-spinsters-comes-on.html | EARLY WINTER DANCES ARRANGED; Annual Dance of the Spinsters Comes on Saturday Night - - One to Raise Funds for Seamen's House | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ruth-not-worried-over-salary-cuts-says-hell-get-enough-to-live-on.html | RUTH NOT WORRIED OVER SALARY CUTS; Says He'll "Get Enough to Live On" as He Awaits Arrival of Mrs. Ruth on Hunting Trip. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-preferences-of-a-victorian-a-victorian-at-bay-by-anne-kimball.html | The Preferences of a Victorian; A VICTORIAN AT BAY. By Anne Kimball Tuell. 226 pp. Boston. Marshall Jones Company. $2.50. | True | STANTON A. COBLENTZ. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/prospect-quintet-gam-junior-title-bronx-champions-conquer-lew.html | PROSPECT QUINTET GAM JUNIOR TITLE; Bronx Champions Conquer Lew Wallace, 23 -- 22, in Exciting City P. S. A. U Final. LOSERS STAGE CAME RALLY Tally Six Points in Final Minute, but Just Miss Victory -- Rival Centres Lead In Scoring. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-5-no-title-increase-in-individual-account-debits-shown-in.html | Article 5 -- No Title; Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/miss-sitwells-picture-of-eighteenthcentury-bath-bath-by-edith.html | Miss Sitwell's Picture of Eighteenth-Century Bath; BATH. By Edith Sitwell. With a jacket drawing by Rex Whistler. Illustrated with contemporary prints. 288 pp. New York: Harrison Smith & Robert Haas. $3.50. | True | BETTY DARRY. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/big-shipping-company-to-quit-virgin-islands-business-interests-urge.html | BIG SHIPPING COMPANY TO QUIT VIRGIN ISLANDS; Business Interests Urge French Concern to Reconsider -- Great Anxiety Is Caused. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/identity-of-neediest-guarded-known-only-to-charity-aides.html | Identity of 'Neediest' Guarded; Known Only to Charity Aides | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/meeting-depression-problems-mr-newton-offers-some-suggestions-for.html | MEETING DEPRESSION PROBLEMS; Mr. Newton Offers Some Suggestions for Capable Group Direction | True | BYRon R. Newton. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-and-special-editions-the-plays-and-poems-of-ws-gilbert-with-a.html | New and Special Editions; THE PLAYS AND POEMS OF W.S. GILBERT. With a Preface by Deems Taylor. LX and 1218 pp. New York: Random House. $3.50. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/wheaton-seniors-give-the-times-first-place-it-is-voted-most-popular.html | WHEATON SENIORS GIVE THE TIMES FIRST PLACE; It Is Voted Most Popular News- paper at College -- Class Prefers Marriage to Career, 10-1. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/oshea-bans-school-activities-that-entail-expense-to-pupils.html | O'Shea Bans School Activities That Entail Expense to Pupils | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/beaux-arts-ball-plans-patrons-of-the-event-seek-to-aid-in-the.html | BEAUX ARTS BALL PLANS; Patrons of the Event Seek to Aid in the Relief of Architects in Distress | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/kupchik-sets-pace-in-chess-tourney-tops-the-list-with-score-of-4.html | KUPCHIK SETS PACE IN CHESS TOURNEY; Tops the List With Score of 4 1/2-1/2 in Play for Man-hattan Club Title. DENKER IN SECOND PLACE N.Y.U. to Hold Benefit Program -- College Event Planned for Chicago Fair. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sits-on-mans-derby-she-is-haled-to-court-hatracks-are-for-hats.html | SITS ON MAN'S DERBY, SHE IS HALED TO COURT; 'Hatracks Are for Hats, Chairs to Sit On,' Says Woman, Freed -- Admits Drinking 'Enough.' | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lisbon-jobless-not-eager-for-work.html | Lisbon Jobless Not Eager for Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/madrid-sets-high-duty-on-corn.html | Madrid Sets High Duty on Corn. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-utrecht-wins-from-madison-60-triumphs-on-touchdown-in-the-last.html | NEW UTRECHT WINS FROM MADISON, 6-0; Triumphs on Touchdown in the Last Few Minutes of Play at Fewster Field. CONTE CROSSES GOAL LINE Fumble Recovered by Ragozzino on Losers' 15-Yard Mark Sets the Stage. NEW UTRECHT WINS FROM MADISON, 6-0 | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/martin-genis-aguilar.html | MARTIN GENIS AGUILAR. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sir-james-duncan-w1illar-member-of-parliament-and-k-c-of-scottish.html | SIR JAMES DUNCAN W1ILLAR.; Member of Parliament and K. C. of Scottish Bar. | True | Wireless to THB NKW TORS TIMES. I | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/more-on-repudiated-bonds-a-2000000-mississippi-bank-issue-largely.html | MORE ON REPUDIATED BONDS; A $2,000,000 Mississippi Bank Issue Largely Held in England | True | E.F. BARRY. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ontario-gold-gains-1064-in-9-months-output-valued-at-34922598-with.html | ONTARIO GOLD GAINS 10.64% IN 9 MONTHS; Output Valued at $34,922,598, With Exchange Compensation of $4,477,992 Added. CANADIAN METALS DECLINE Copper Production Off to 184,377,-490 Pounds -- Lead Drops 9.5% -- Gains for Two Companies. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/two-special-nights-at-a-play-performances-of-alice-in-wonderland.html | TWO SPECIAL NIGHTS AT A PLAY; Performances of "Alice in Wonderland" Are to Raise Funds for St. Faith's House and Education Unit | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/oregon-eleven-entrains-squad-leaves-for-louisiana-state-game-next.html | OREGON ELEVEN ENTRAINS.; Squad Leaves for Louisiana State Game Next Saturday. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/weekly-business-index-shows-further-loss-car-loadings-series.html | Weekly Business Index Shows Further Loss; Car Loadings Series Registers Only Advance | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-metropolitan-to-boston.html | THE METROPOLITAN TO BOSTON? | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sifts-republican-defeat-donovan-at-nassau-victory-dinner-says-party.html | SIFTS REPUBLICAN DEFEAT.; Donovan at Nassau 'Victory Dinner' Says Party Has 'Disintegrated.' | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/asks-utility-receiver-delaware-action-is-filed-against-inland.html | ASKS UTILITY RECEIVER.; Delaware Action Is Filed Against Inland States Service Company. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/germans-save-66-buying-bonds-back-repatriation-of-their-own-dollar.html | GERMANS SAVE 66% BUYING BONDS BACK; Repatriation of Their Own Dollar Issues This Year Is Put at $750,000,000. ACTUAL COST $250,000,000 Some Bankers Say Standstill Plan Is Evaded, Others See Sign of Recovery in Germany. PURCHASES HELP EXPORTS Reichsbank Is Said to Make Concessions Regarding Operations in Order to Lure Capital Home. GERMANS SAVE 66% BUYIMG BONDS BACK | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/pound-rises-2-18c-closing-at-325-34-goes-9-cents-above-the-low.html | POUND RISES 2 1/8C, CLOSING AT $3.25 3/4; Goes 9 Cents Above the Low Point of the Week Before Easing Slightly. FRANC HOLDS UNCHANGED Increase of $3,740,300 In Gold Stocks Caused Mainly, by Japanese Shipment. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/whites-negroes-greet-colored-boy-singer-native-of-savannah-returns.html | WHITES, NEGROES GREET COLORED BOY SINGER; Native of Savannah Returns From Foreign Study to Remarkable Reception at Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/louis-howe-bares-campaign-strategy-president-elects-right-hand-man.html | LOUIS HOWE BARES CAMPAIGN STRATEGY; President - Elect's Right - Hand Man Tells Some Secrets of the Campaign. NEW METHODS FOR OLD Keynote of Organization Was to Decentralize Work of the Organization. ROOSEVELT ACTIVE LEADER Candidate Wrote Many Personal Letters to Encourage Workers in the Field. | True | By Louis McHenry Howe. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/colgate-stars-guests-kerr-also-attends-klwanis-clubs-dinner-at.html | COLGATE STARS GUESTS.; Kerr Also Attends Klwanis Club's Dinner at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/when-spring-comes-to-cornwall-mr-brookss-english-spring-is-a-travel.html | When Spring Comes to Cornwall; Mr. Brooks's "English Spring" Is a Travel Book of Uncommon Interest And Considerable Charm ENGLISH SPRING. By Charles S. Brooks. Illustrated from pen- and-ink drawings by Mary Sey- mour Brooks. 356 pp. New York: Harcourt, Brace & Co. $3. | True | By Florence Finch Kelly | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES CLINTON MARSHALL. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/alfred-quells-rochester-prevails-in-basketball-encounter-by-38-to.html | ALFRED QUELLS ROCHESTER; Prevails in Basketball Encounter by 38 to 36. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/princeton-subdues-mit-six-3-t0-1-glazebrook-lane-and-whitman-tally.html | PRINCETON SUBDUES M.I.T. SIX, 3 T0 1; Glazebrook, Lane and Whitman Tally to Give Tigers Second Victory of Week. HRONES GETS OTHER GOAL Counts in First Period, Tying Score -- Millikin Excels in Goal for the Visitors. PRINCETON SUBDUES M. I. T. SIX,' 3 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/a-phrase-in-the-constitution-with-new-significance.html | A Phrase in the Constitution With New Significance. | True | By Howard Lee McBain. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/japan-by-vigorous-measures-binds-manchuria-more-closely-strong.html | JAPAN, BY VIGOROUS MEASURES, BINDS MANCHURIA MORE CLOSELY; Strong Organizations Are Put to Work to Develop Resources and To Harmonize the Life of the New State With That of the Empire JAPAN BINDS MANCHURIA MORE CLOSELY Strong Organizations Work To Harmonize Interests | True | By Sterling Fisher Jr. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/prague-may-convert-loan-considers-move-to-reduce-interest-on-money.html | PRAGUE MAY CONVERT LOAN.; Considers Move to Reduce Interest on Money Borrowed Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/3-chorus-girl-shurt-by-falling-scenery-others-panicstricken-as.html | 3 CHORUS GIRL SHURT BY FALLING SCENERY; Others Panic-Stricken as Piece Drops Among Them During 'Take a Chance' Number. ONE IS SENT TO HOSPITAL Jack Whiting Hides Mishap From Audience at Apollo by Drawing Curtain and Finishing Scene. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/wagners-die-feen-early-opera-produced-in-stuttgart-proves-to-be-far.html | WAGNER'S "DIE FEEN"; Early Opera, Produced in Stuttgart, Proves To Be Far From Negligible Work | True | By Herbert F. Peyser. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/devastation-in-cuba.html | DEVASTATION IN CUBA. | True | ORESTES FERRARA,Secretary of State. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/reports-business-hampered-by-uncertainty-of-sales-tax.html | Reports Business Hampered By Uncertainty of Sales Tax | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/italys-arms-policy-modified-by-crisis-mussolini-devotes-himself-now.html | ITALY'S ARMS POLICY MODIFIED BY CRISIS; Mussolini Devotes Himself Now to Satisfying the Material Needs of His People. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/kidnappers-murder-cicero-bandmaster-two-men-in-car-take-high-school.html | KIDNAPPERS MURDER CICERO BANDMASTER; Two Men in Car Take High School Leader From in Front of Home-Body Found Hoar Later. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/big-league-owners-to-meet-this-week-national-and-american-gather.html | BIG LEAGUE OWNERS TO MEET THIS WEEK; National and American Gather- ings Will Be Followed by Joint Conclave. PLAYER LIMIT LIKELY TOPIC Three New York Clubs to Oppose Cut, Also Any Drastic Salary Reduction Proposals. | True | By John Drebinger. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/french-are-buying-safes-shares-in-companies-making-them-advance.html | FRENCH ARE BUYING SAFES.; Shares in Companies Making Them Advance While Others Decline. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/advertising-field-to-have-high-court-joint-group-of-advertisers-and.html | ADVERTISING FIELD TO HAVE 'HIGH COURT'; Joint Group of Advertisers and Agents Is Forming a Review Committee. IT WILL HAVE 20 MEMBERS Will Take Up Cases Under New Code After Better Business Bureau Has Acted. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/princeton-teams-bow-in-two-polo-matches-westfield-downs-first-trio.html | PRINCETON TEAMS BOW IN TWO POLO MATCHES; Westfield Downs First Trio, 12 1/2-3, While Allenhurst Out- scores Seconds by 15 1/2-4. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/declines-in-philadelphia-textile-mills-slow-down-but-read-ing.html | DECLINES IN PHILADELPHIA.; Textile Mills Slow Down, but Read- ing Loadings Show Up Well. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/drexel-quintet-on-top-starts-home-season-by-beating-hampdensydney.html | DREXEL QUINTET ON TOP.; Starts Home Season by Beating Hampden-Sydney, 33-29. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/motors-and-motor-men-dealers-learn-features-of-new-models-for-1933.html | MOTORS AND MOTOR MEN; Dealers Learn Features of New Models for 1933 Sales Campaign -- Other News of the Industry | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/decide-marriages-not-heaven-made-wesleyan-conference-holds-happy.html | DECIDE MARRIAGES NOT HEAVEN MADE; Wesleyan Conference Holds Happy Unions Due to Idealism and Adaptation. MONOGAMY HELD THE BEST Professor Harris Denies Saying Men Should Have Numerous Love Affairs Before Matrimony. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/actress-admitted-to-california-bar.html | Actress Admitted to California Bar. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dies-after-being-kicked-in-game.html | Dies After Being Kicked in Game. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/activities-of-musicians-here-and-afield-the-philharmonic-on-tour.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; The Philharmonic on Tour -- Miss Norton With Philadelphia Orchestra -- Other Items | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/republican-fight-stirs-rhode-island-leadership-of-chairman-pelkey.html | REPUBLICAN FIGHT STIRS RHODE ISLAND; Leadership of Chairman Pelkey Challenged at Reorgani- zation Meeting. | True | By Joaquin B. Calvo.special Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/british-residency-in-cairo-is-bombed-explosion-believed-intended-as.html | BRITISH RESIDENCY IN CAIRO IS BOMBED; Explosion Believed Intended as Warning to Commissioner Not to Interfere in Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/civil-service-board-ask-wide-changes-recommends-a-return-to-former.html | CIVIL SERVICE BOARD ASK WIDE CHANGES; Recommends a Return to Former Pay Levels Without Legislative Furloughs. NEW PROMOTION POLICY Competitive Classified Service of Officials in the Various Depart- ments Also Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/churches-are-urged-to-open-reading-rooms-for-jobless.html | Churches Are Urged to Open Reading Rooms for Jobless | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/in-their-lights-the-cities-are-revealed-against-the-night-new-york.html | IN THEIR LIGHTS THE CITIES ARE REVEALED; Against the Night New York Towers Gigantic; Paris Is a Study in Black and White; London Takes On a Glow CITIES REVEALED IN LIGHTS New York Towers Gigantic; Paris Is a Study In Black and White; Old London Glows | True | By Mildred Adams | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/day-of-italian-operas.html | Day of Italian Operas. | True | W. B. C. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lack-of-skill-seen-in-marketing-goods-col-thompson-asserts-science.html | LACK OF SKILL SEEN IN MARKETING GOODS; Col. Thompson Asserts Science Rules in Only 15 Per Cent of Country Sales. CITES THREE BEST TRADES Soap, Cereals and Electrical Items Most Advanced -- Compensation Plans Not Scientific. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/singing-for-fame-and-fortune-ten-young-vocalists-will-compete-over.html | SINGING FOR FAME AND FORTUNE; Ten Young Vocalists Will Compete Over 58 Stations Tonight in Sixth National Audition -- Two Winners Get $5,000 Each | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/walker-and-mckee.html | WALKER AND McKEE. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/recorded-music-the-societies-genesis-and-development-of-subscribers.html | RECORDED MUSIC: THE SOCIETIES; Genesis and Development of Subscribers' Plans -- A Haydn Sym- phony, "Mephisto" Waltz and Coleridge-Taylor's "Petite Suite" | True | By Compton Pakenham. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dartmouth-quintet-subdues-providence-edwards-and-bonniwell-star-in.html | DARTMOUTH QUINTET SUBDUES PROVIDENCE; Edwards and Bonniwell Star in 44-32 Conquest -- Kosloski Gets 17 Points for Losers. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/winter-closes-up-buffalo-as-port-ice-in-great-lakes-and-on-erie.html | WINTER CLOSES UP BUFFALO AS PORT; Ice in Great Lakes and on Erie Canal Shipping Comes to End. SEASON HAS BEEN POOR ONE Shipment of Canadian Grain From American Ports Likely in Spite of the Tariff. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/holds-naval-officers-are-back-to-1908-pay-department-asserts-they.html | HOLDS NAVAL OFFICERS ARE BACK TO 1908 PAY; Department Asserts They Must Press Own Clothes and Cannot Buy Cigarettes. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/georgia-prepares-its-bicentennial-with-roosevelt-accepting.html | Georgia Prepares Its Bicentennial, With Roosevelt Accepting Leadership | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/brilliant-pageant-in-tropic-setting-throng-at-biltmore-fashion-show.html | BRILLIANT PAGEANT IN TROPIC SETTING; Throng at Biltmore Fashion Show and Dance In Aid of Judson Health Centre. DOONLIT PATIO THE SCENE Debutantes and Young Matrons Act as Manikins -- Supper and Revue During Evening. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/guidance-for-the-parent-city-life-poses-hard-problems-teachers.html | GUIDANCE FOR THE PARENT; City Life Poses Hard Problems, Teachers College Finds, and Sets Up a Clinic | True | By Lois Hayden Meek, Director Child Development Insti-Tute, Teachers College, Columbia. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/celebration-held-on-conte-di-savoia-many-notables-attend-benefit.html | CELEBRATION HELD ON CONTE DI SAVOIA; Many Notables Attend Benefit, Given by Italian Welfare League, on Liner. OLYMPIC STARS ENTERTAIN Patrons Watch Exhibitions in Pool, Play Backgammon, Bridgt and Deck Games. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/a-dramatic-tale-of-tudor-days-mr-styrons-fictional-biography-of.html | A Dramatic Tale of Tudor Days; Mr. Styron's Fictional Biography of Archbishop Cranmer THE THREE PELICANS: ARCH- BISHOP CRANMER AND THE TUDOR JUGGERNAUT. By Arthur Styron. 415 pp. New York: Harrison Smith & Robert Haas. $4. In Tudor Days | True | By P.w. Wilson | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-moody-trails-in-exhibition-play-returns-to-courts-and-loses-to.html | MRS. MOODY TRAILS IN EXHIBITION PLAY; Returns to Courts and Loses to Griffin, 6-4, 6-4, at the Heights Casino. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/us-chamber-group-asks-bank-changes-report-proposes-reserve-units.html | U.S. CHAMBER GROUP ASKS BANK CHANGES; Report Proposes Reserve Units Curb Actions by Members Imperiling Solvency. BRANCH SYSTEMS URGED Committee Suggests National Institutions Be Permitted to Set Up State-Wide Chains. SECURITY IS DEMANDED Investment Affiliates Upheld With Restrictions -- Country-Wide Poll Begun on Recommendations. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/5000000-from-schools-state-budget-director-tells-why-we-should-be.html | $50,00,000 FROM SCHOOLS; State Budget Director Tells Why We Should Be Able to Retrench by That Much | True | By Mark Graves. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/st-johns-wins-at-soccer-beats-long-island-university-31-to-close.html | ST. JOHN'S WINS AT SOCCER.; Beats Long Island University, 3-1, to Close Season Undefeated. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/manchurias-future.html | MANCHURIA'S FUTURE. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lowell-the-man-in-his-letters-a-collection-of-newly-published.html | Lowell the Man in His Letters; A Collection of Newly Published Correspondence Which Reveals the Essential Humanity of That Typical Cambridgian NEW LETTERS OF JAMES RUS- SELL LOWELL. Edited by M. A. De Wolfe Howe. 364 pp. New York: Harper & Brothers. $4. Lowell in His Letters | True | By Herbert Gorman | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/giants-game-is-postponed.html | Giants' Game Is Postponed. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/financial-markets-sharp-weekend-rise-in-sterling-stocks-strong-but.html | FINANCIAL MARKETS; Sharp Week-End Rise in Sterling -- Stocks Strong but Irregular, Bonds Steady. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lehigh-triumphs-4525-quintet-repels-west-chester-teachers-in-game.html | LEHIGH TRIUMPHS, 45-25.; Quintet Repels West Chester Teachers in Game at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/programs-of-the-week-first-tristan-and-don-giovanni-at-metropolitan.html | PROGRAMS OF THE WEEK; First "Tristan" and "Don Giovanni" at Metropolitan -- Ensembles and Recitalists | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/antibonus-veterans-form-national-body-representatives-of-chapters.html | ANTI-BONUS VETERANS FORM NATIONAL BODY; Representatives of Chapters in South and East Organize at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/thirteenth-american-honored.html | Thirteenth American Honored. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/house-body-ignores-hoovers-cut-plea-postaltreasury-bill-is-reported.html | HOUSE BODY IGNORES HOOVER'S CUT PLEA; Postal-Treasury Bill Is Reported Minus His 11 % Proposal, but Retaining Furlough Plan. TOTAL PUT AT $961,416,597 Saving of $100,781,228 Is Counted On -- $149,965,905 Is Slashed From Public Building Budget. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/gold-moves-to-america.html | GOLD MOVES TO AMERICA. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/penn-jayvees-score-4220-down-haverford-junior-varsity-in-opening.html | PENN JAYVEES SCORE, 42-20.; Down Haverford Junior Varsity in Opening Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/german-wages-down-20-decline-that-has-been-under-way-two-years-is.html | GERMAN WAGES DOWN 20%.; Decline That Has Been Under Way Two Years Is Slowing Down. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ruling-by-exchange-on-general-electric-committee-acts-on.html | RULING BY EXCHANGE ON GENERAL ELECTRIC; Committee Acts on Declaration of Radio Corporation Stock as Dividend. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/washington-waits-for-debtors-move-britain-and-france-are-expected.html | WASHINGTON WAITS FOR DEBTORS' MOVE; Britain and France Are Expected to Promise to Pay Thursday, but With Conditions. NEGOTIATIONS TO FOLLOW Lithuania Is Seventh Government to Ask Suspension of Annuity, $92,386 Being Due. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/kidnaped.html | KIDNAPED. | True | P.S. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mr-de-milles-sign-of-the-cross-outstanding-portrayal-in-pictorial.html | MR. DE MILLE'S "SIGN OF THE CROSS"; Outstanding Portrayal in Pictorial Version of Old Play Is Charles Laughton's Nero -- Amusing Sketches in "If I Had a Million" | True | By Mordaunt Hall. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/store-sales-loss-forecast-for-1933-a-decline-of-10-under-1932-is.html | STORE SALES LOSS FORECAST FOR 1933; A Decline of 10% Under 1932 Is Indicated by Budgets, Authority Says. CASH-CARRY PLAN TO GAIN Commodity Stabilization Will Curb MarK-Downs -- Profit Showing May Improve Slightly. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/bay-state-plans-model-liquor-law-gov-ely-appoints-commission-to.html | BAY STATE PLANS MODEL LIQUOR LAW; Gov. Ely Appoints Commission to Meet Event of Repeal or Change. PUBLIC HEARINGS ON ISSUES No Demand for Saloons but Liberal Civic League Wants "Beer Parlors." DISCUSS ALCOHOL CONTENT Suggestions Vary From 2.75 to 4.50 With License Fees Ranging From $50 to $500. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sherman-of-the-never-forgotten-or-forgiven-march-mr-lewiss.html | Sherman of the Never Forgotten, or Forgiven, March; Mr. Lewis's Biography Draws a Full-Length Portrait of the Civil War General SHERMAN, Fighting Prophet. By Lloyd Lewis. Illustrated. 690 pp. New York: Harcourt, Brace & Co. $3.50. | True | By R.l. Duffus | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/kemmerer-home-robbed-1625-in-loot-taken-at-princeton-residence-of.html | KEMMERER HOME ROBBED.; $1,625 in Loot Taken at Princeton Residence of Financial Expert. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/pay-tribute-to-dr-patton-princeton-seminary-professors-mark-death.html | PAY TRIBUTE TO DR. PATTON; Princeton Seminary Professors Mark Death of Ex-President. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, With the Tone Generally Firm. FRENCH STOCKS RECOVER Bourse Stimulated by Herriot's Statements on War Debts -- German List Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/amy-johnson-flying-home-aviatrix-leaves-cape-town-on-return-trip-to.html | AMY JOHNSON FLYING HOME; Aviatrix Leaves Cape Town on Return Trip to England. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/canadians-name-crocker-elect-him-president-of-aau-ontario-gets-5.html | CANADIANS NAME CROCKER.; Elect Him President of A.A.U. -- Ontario Gets 5 Title Events. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/picked-in-five-other-states.html | Picked In Five Other States. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/reform-group-fights-contract-job-favors-removal-of-dr-walker-spurs.html | REFORM GROUP FIGHTS 'CONTRACT' JOB FAVORS; Removal of Dr. Walker Spurs a Wide Inquiry -- Case of Dr. Walsh to Be Taken Up First. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/paul-t-captures-futurity-handicap-scores-by-neck-over-at-top-in.html | PAUL T. CAPTURES FUTURITY HANDICAP; Scores by Neck Over At Top in First Running of Test at Jefferson Park. PAUL T. CAPTURES FUTURITY HANDICAP | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-ward-t-vamorman-wife-of-noted-ohio-balloonist-and-aeronautic.html | MRS. WARD T. VAMORMAN.; Wife of Noted Ohio Balloonist and Aeronautic Expert. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/unlimited-output-of-copper-in-view-failure-of-conference-expected.html | UNLIMITED OUTPUT OF COPPER IN VIEW; Failure of Conference Expected to Result in Competitive Fight Among Low-Cost Producers. LITTLE DISTURBANCE HERE Domestic Operations to Continue at Present Rate -- Foreign Price Lower for Day. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/south-beats-north-on-a-blocked-kick-hunter-scores-in-last-period.html | SOUTH BEATS NORTH ON A BLOCKED KICK; Hunter Scores In Last Period and Turnbow Adds Point to Bring Victory, 7-6. 500 BRAVE SNOW AND COLD Plows Used to Scrape Field Be- fore Start -- $10,000 Weather Insurance on Game. SOUTH BEATS NORTH ON A BLOCKED KICK | True | By Allison Danzig.by Aulison Danzig. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/war-debt-speech-pleases-wall-st-andersens-appeal-in-st-louis-for.html | WAR DEBT SPEECH PLEASES WALL ST.; Andersen's Appeal in St. Louis for Reconsideration Interprets Financial Circles' View. NEED FOR A COMPROMISE Economist, Decrying Delay, Urged Free Hand for Govern- ment in Negotiating Solution. REVIVAL ABROAD DESIRABLE Restoration of Normal Conditions In England and Germany Called Big Factor in Situation. WAR DEBT SPEECH PLEASES WALL ST. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/germany-debates-embargo-on-the-bar-lawyers-association-favors.html | GERMANY DEBATES EMBARGO ON THE BAR; Lawyers' Association Favors Three-Year Closure on All New Applicants. MENACED BY DEPRESSION Dr. Dix Asserts Profession Is Overcrowded and Desperate Remedy Is Required. OPPONENTS DENOUNCE PLAN Say Measure Would Reduce Law to Guild Status and Would Spread to Other Fields. | True | By Guido Enderis.wireless To the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hungarys-tribute-to-a-martyr-queen-after-many-years-francis-josephs.html | HUNGARY'S TRIBUTE TO A MARTYR QUEEN; After Many Years Francis Joseph's Empress Is Honored by The People Whose Sympathies He Never Could Win | True | By Elizabeth P. Jacobi | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/seton-hall-five-wins-rallies-in-second-half-to-defeat-brooklyn.html | SETON HALL FIVE WINS.; Rallies in Second Half to Defeat Brooklyn College, 27-26. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mike-fright-the-nightmare-of-radio-fear-of-the-unseen-millions.html | "MIKE" FRIGHT: THE NIGHTMARE OF RADIO; Fear of the Unseen Millions Grips The Veteran Platform Orator As Well as the Novice "MIKE" FRIGHT: A NIGHTMARE Fear of an Unseen Audience Often Seizes Those Who Have Never Broadcast Before | True | By Orrin E. Dunlap Jr. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/weinbergers-poker-flat.html | WEINBERGER'S "POKER FLAT" | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/cv-whitney-leads-in-belmont-entries-nominates-136-thoroughbreds-for.html | C.V. WHITNEY LEADS IN BELMONT ENTRIES; Nominates 136 Thoroughbreds for 17 Stakes, Including Many Famous Tests. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/squadron-c-teams-tie-at-indoor-polo-blues-and-yellows-battle-to-6.html | SQUADRON C TEAMS TIE AT INDOOR POLO; Blues and Yellows Battle to 6 1/2-6 1/2 Deadlock at the Home Armory. KORNBLOOM GETS 6 GOALS Squadron C Class O Outfit Over- whelms Brooklyn Riding and Driving Club. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/give-the-girl-a-chance.html | Give the Girl a Chance. | True | FLORENCE ROBINSON. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/danish-sovereigns-in-london-for-visit-they-are-met-at-station-by.html | DANISH SOVEREIGNS IN LONDON FOR VISIT; They Are Met at Station by Their Cousins, King George, Queen and Prince of Wales. PLAN TO REMAIN ONE WEEK Trip Is to Return Visit of the Brit ish Heir, but Commercial Rela- tions May Come Up. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/anna-case-to-aid-fund-opera-star-will-sing-at-roslyn-for.html | ANNA CASE TO AID FUND.; Opera Star Will Sing at Roslyn for Unemployment Relief. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/economic-parley-sought.html | Economic Parley Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/expected-to-favor-water-way-treaty-senate-committee-will-hear-new.html | EXPECTED TO FAVOR WATER WAY TREATY; Senate Committee Will Hear New York Port Authority and Begin on Report This Week. ACTION ON FLOOR DOUBTED Heads of Commerce Chamber and New England Body Offer Briefs for St. Lawrence Pact. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/national-title-ski-jumping-listed-at-salisbury-conn.html | National Title Ski Jumping Listed at Salisbury, Conn. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/indians-seek-compensation-wichitas-alone-of-their-race-who-never.html | INDIANS SEEK COMPENSATION; Wichitas Alone of Their Race Who Never Fought Whites. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/quake-victims-found-in-managua.html | Quake Victims Found in Managua. | True | By Tropical Radio To the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/very-rev-joseph-a-flynn-vicar-general-of-covington-ky-roman.html | VERY REV. JOSEPH A. FLYNN.; Vicar General of Covington (Ky.) Roman Catholic Diocese. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-dryfoos-left-20000-to-mt-sinai-hospital-will-get-endowment-for.html | MRS. DRYFOOS LEFT $20,000 TO MT. SINAI; Hospital Will Get Endowment for Bed Upon Death of Employe Holding Trust. BUTZEL WILL AIDS CHARITY Five Institutions for Needy and HI Get Bequests -- Catholic Centres Named by Jane Flood. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-books-on-art-english-painting-by-charles-johnson-63-plates-350.html | New Books on Art; ENGLISH PAINTING. By Charles Johnson. 63 plates. 350 pp. New York: Lincoln MacVeagh, The Dial Press, Inc. $5. | True | By Edward Alden Jewell | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/state-studies-finances-appropriations-budget-requests-and-salaries.html | STATE STUDIES FINANCES.; Appropriations, Budget Requests and Salaries Ready for Scrutiny. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/la-guardia-urges-new-economic-deal-better-to-do-so-peacefully-he.html | LA GUARDIA URGES NEW ECONOMIC DEAL; Better to Do So Peacefully, He Says, Than to Await Change Brought About by Chaos. 'VICTORY LOAN' ADVOCATED Villard Proposes a $2,000,000,000 Bond Issue to Provide for Needy and Help the Farmers. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/pawling-five-bows-3431-defeated-by-connecticut-junior-college-in.html | PAWLING FIVE BOWS, 34-31.; Defeated by Connecticut Junior College in Extra-Period Game. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ah-gorses-1043686-to-brother.html | A.H. Gorse's $1,043,686 to Brother. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/brooklyn-chsaa-to-close-title-swim-tourney-today.html | Brooklyn C.H.S.A.A. to Close Title Swim Tourney today | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/oppose-icebox-leasing-producers-hold-new-marketing-plan-was-forced.html | OPPOSE ICEBOX LEASING.; Producers Hold New Marketing Plan Was Forced on Them. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/japan-is-undecided-as-to-league-plan-awaits-discussion-by-the-19.html | JAPAN IS UNDECIDED AS TO LEAGUE PLAN; Awaits Discussion by the 19 Before Determining Stand on Arbitration Project. COLD TO OUR PARTICIPATION Tokyo Is Rebuffed by Russia When She Asks Extradition of Su, Insurgent Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/thirdround-gained-by-wolf-in-squash-ms-champion-defeats-mason-fey.html | THIRDROUND GAINED BY WOLF IN SQUASH; M.S. Champion Defeats Mason fey 15-1, 15-3 in Princeton Club Invitation Tournament. BRACKENRIDGE ALSO VICTOR Eliminates Ince In First Round and Follows With a Triumph Over Coyle. | True | By Lincoln A. Werden. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/pool-and-rapid-and-some-other-recent-works-of-fiction-pool-and.html | "Pool and Rapid" and Some Other Recent Works of Fiction; POOL AND RAPID, The Story of a River. By R.L. Haig-Brown. 239 pp. New York: The Mac- millan Company. $2. "Pool and Rapid" and Some Other Recent Works of Fiction Latest Works Of Fiction | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sober-garb-for-czech-women-judges.html | Sober Garb for Czech Women Judges | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/tension-in-europe-gains-in-southeast-hungary-yugoslavia-rumania-and.html | TENSION IN EUROPE GAINS IN SOUTHEAST; Hungary, Yugoslavia, Rumania and Bulgaria Grow Uneasy Over the Frontiers. PARIS DRAWS RESENTMENT Rumanians Think France Let Them Down in Signing Soviet Pact After Blocking Bucharest. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/stops-film-stock-sale-maryland-attorney-general-orders-inquiry-on.html | STOPS FILM STOCK SALE.; Maryland Attorney General Orders Inquiry on Mayer Pictures, Inc. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/musical-events-to-raise-funds-opera-performance-for-ladies.html | MUSICAL EVENTS TO RAISE FUNDS; Opera Performance for Ladies' Christian Union on Thursday -- Two Other Benefits Coming | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/fight-upon-bonus-is-financed-by-it-veterans-obtain-loans-upon.html | FIGHT UPON BONUS IS FINANCED BY IT; Veterans Obtain Loans Upon Certificates to Pay for Ad- vertising Drive. APPEAL TO THE PUBLIC Demand Repeal of Laws That Pro- vide Compensation for Non-War Disabilities. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/public-apathy-held-to-block-free-port-leader-of-foreign-tradegroup.html | PUBLIC APATHY HELD TO BLOCK FREE PORT; Leader of Foreign Trade-Group, Favoring Plan, Finds Lack of Interest Chief Obstacle. SAFEGUARDS ARE STRESSED Inland Cities Would Have No Reason to Fear Loss of Business, Council Official Declares. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/italy-may-protest-yugoslav-incident-destruction-of-lions-of-st-mark.html | ITALY MAY PROTEST YUGOSLAV INCIDENT; Destruction of Lions of St. Mark in Dalmatian Town Climaxes Series of Annoyances. FRENCH INSTIGATION HINTED Press Thinks It Odd Such Outrages Occur to Strain Relations at Crit- ical Points in Peace Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/albanys-cuts-effected-mayor-thacher-says-budget-has-been-reduced.html | ALBANY'S CUTS "EFFECTED."; Mayor Thacher Says Budget Has Been Reduced $465,000. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/neimanmofftross-art-dealer-dead-champion-of-modern-american-works.html | NEIMANMOffTROSS, ART DEALER, DEAD; Champion of Modern American Works Is Victim of Fall Caused by a High Wind. IN FIELD FOR 50 YEARS His Gallery Centre of Storm Be- tween "Ten" Group and Moderns, "Taking Side With Latter. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/oxford-records-perfect-score-to-beat-cambridge-harriers.html | Oxford Records Perfect Score To Beat Cambridge Harriers | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/smiths-city-plan-looms-as-target-of-special-session-both-parties.html | SMITH'S CITY PLAN LOOMS AS TARGET OF SPECIAL SESSION; Both Parties Oppose It, and Fight by Bankers Is Held Only Chance for Success. PAY-CUT BURDEN IS DIVIDED Republicans Demand 50-50 Vote by Democrats and Passage of Measures Is Predicted. COOL TO ROOSEVELT MOVE Legislators Are Not Expected to Back Proposal That State Take Over Defaulting Cities. SMITH'S CITY PLAN LOOMS AS TARGET | | By W.a. Warn.by W.a. Warn. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/a-lost-mussorgsky-work.html | A LOST MUSSORGSKY WORK | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/how-fares-the-drama-in-chicago.html | HOW FARES THE DRAMA IN CHICAGO? | True | C.C. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ashley-wins-again-26-times-mayor-new-bedfords-smiling-executive.html | ASHLEY WINS AGAIN, 26 TIMES MAYOR; New Bedford's Smiling Executive Popular Because He Kept Clear of Extravagance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/manchukuo-troops-show-disloyalty-weekly-desertions-and-mutinies-are.html | MANCHUKUO TROOPS SHOW DISLOYALTY; Weekly Desertions and Mutinies Are Costly and Serious Problem to Japanese. HOSTILITY IS INCREASING Japan Has Only 45,000 Soldiers in Manchuria to Cope With Bandits and Irregulars. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/receiver-for-u-of-miami-federal-judge-names-board-member-to-handle.html | RECEIVER FOR U. OF MIAMI.; Federal Judge Names Board Member to Handle Affairs. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hague-urges-fight-to-oust-gangsters-offers-to-head-movement-to.html | HAGUE URGES FIGHT TO OUST GANGSTERS; Offers to Head Movement to Protect Employers From Thugs in "Labor Racket." SAYS UNIONS ARE COWED Tells Business Men to Discharge 'Rough-House' Employes -- Decries Arbitrary Wage Demands. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lawrenceville-wins-6311-quintet-overwhelms-haverford-school-sauter.html | LAWRENCEVILLE WINS, 63-11; Quintet Overwhelms Haverford School, Sauter, Gillahan Excelling. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/heavy-offerings-end-cottons-rise-improvement-in-sterling-buoys-the.html | HEAVY OFFERINGS END COTTON'S RISE; Improvement in St'erling Buoys the Market Early -- Taking of Profits Adds to Reaction. END IS 2 POINTS UP TO 1 OFF Wholesalers Report Sales of Goods About Equal to Output With the Outlook Good. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-trusts-show-unusual-features-departures-from-established.html | NEW TRUSTS SHOW UNUSUAL FEATURES; Departures From Established Methods Appear in Keen Com- petition Among Sponsors. STRESS ON MANAGEMENT Old Unit Type of Structure Disappears, With "Open-End" Organization Substituted. NEW TRUSTS SHOW UNUSUAL FEATURES | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/terry-here-tells-of-pending-deals-any-member-of-giants-will-go-in.html | TERRY, HERE, TELLS OF PENDING DEALS; Any Member of Giants Will Go in Trade if Necessary, Manager Declares. INTENDS TO KEEP PLAYING Back From Minor League Meeting, He Confers With Stoneham on Plans to Rebuild Club. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/big-cut-for-us-involved-our-battleships-would-be-reduced-under-plan.html | BIG CUT FOR US INVOLVED.; Our Battleships Would Be Reduced Under Plan by 150,000 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/an-anthology-of-love-love-throughout-the-ages-love-stories-of-all.html | An Anthology of Love; LOVE THROUGHOUT THE AGES. Love Stories of All Nations. Edited by Robert Lynd. 1188 pp. New York: Coward-McCann, Inc. $3. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/tells-adventures-of-the-rarest-book-gutenberg-bible-memorial-pub.html | TELLS ADVENTURES OF THE RAREST BOOK; Gutenberg Bible Memorial, Pub- lished by Government, Has Plot and Counterplot. LIMITED TO 420 COPIES It Relates How Legal Plan to Seize World's Most Costly Incunbula Was Foiled. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-epic-etched-in-kitty-hawks-sands-orville-wright-looks-back-to.html | THE EPIC ETCHED IN KITTY HAWK'S SANDS; Orville Wright Looks Back to the Flight of the First Plane And Toward the Future of the World It Changed EPIC OF KITTY HAWK'S SANDS Orville Wright Looks Back to His First Flight and Forward to Future Changes | True | By Annk O'Hare McCormick | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/2-champions-lose-in-psal-swims-george-washington-beaten-by-childs.html | 2 CHAMPIONS LOSE IN P.S.A.L. SWIMS; George Washington Beaten by Childs, While Erasmus Bows to Manual Training. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/to-aid-nursing-west-indies-cruise-will-help-frontier-unit.html | TO AID NURSING; West Indies Cruise Will Help Frontier Unit | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/a-party-for-mmahon-shelter.html | A PARTY FOR M'MAHON SHELTER | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/joshua-ketcham-smith-was-a-retired-builder-and-active-in-church.html | JOSHUA KETCHAM SMITH.; Was a Retired Builder and Active in Church Work. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/life-in-new-zealand-now-ruled-by-decree-even-chickenraising-is.html | Life in New Zealand Now Ruled by Decree; Even Chicken-Raising Is Regulated by State | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/marian-d-kelly-engaged-to-marry-natchez-miss-girls-betrothal-to.html | MARIAN D. KELLY ENGAGED TO MARRY; Natchez (Miss.) Girl's Betrothal to Dexter Ferry Announced by Her Parents. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/884-families-aided-in-white-plains.html | 884 Families Aided in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/tokyo-plan-viewed-here-as-fantastic-belief-is-voiced-in-the-capital.html | TOKYO PLAN VIEWED HERE AS FANTASTIC; Belief Is Voiced in the Capital That Arms Proposal Is Not Even Intended Seriously. MOST POINTS DISAPPROVED Conflict Is Sharpest With Our Policy on Battleships and Size of Guns Employed. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/philadelphia-pays-18000-workers-get-wages-which-were-due-on-nov-15.html | PHILADELPHIA PAYS 18,000.; Workers Get Wages Which Were Due on Nov. 15. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/todays-programs-in-citys-churches-congregations-aid-will-be-asked.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Congregations' Aid Will Be Asked in Seal Sale of Tuberculosis Association. GOLDEN RULE SUNDAY Appeals for Help for Jobless and for Christmas Relief Fund of Mission Society. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/days-for-closing-liquor-shops-are-greatly-reduced-in-finland.html | Days for Closing Liquor Shops Are Greatly Reduced in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sing-sing-football-profit-10500.html | Sing Sing Football Profit $10,500. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/buys-ship-for-orient-trade.html | Buys Ship for Orient Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/remember-these-the-neediest-of-all-remember-these-the-neediest-in.html | REMEMBER THESE: THE NEEDIEST OF ALL; REMEMBER THESE: THE NEEDIEST IN ALL THE CITY! | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mountain-moving-in-london-and-a-scotch-mouse.html | MOUNTAIN MOVING IN LONDON AND A SCOTCH MOUSE | True | A.V. COOKMAN. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/when-goats-and-chickens-ran-on-park-avenue-recollections-of-an-old.html | When Goats and Chickens Ran on Park Avenue; RECOLLECTIONS OF AN OLD NEW YORKER. By Frederick Vam Wyck. Illustrated by Ma- tilda Browne. 421 pp. New York: Liveright, Inc. $4. | True | LOUISE MAUNSELL FIELD | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/democrats-losers-at-the-gridiron-club-nov-8-victory-makes-them-best.html | DEMOCRATS LOSERS AT THE GRIDIRON CLUB; Nov. 8 Victory Makes Them Best Target for Newsmen's Gibes at Dinner. VAN ROOSEVELT' IN A SKIT As Explorer Full of Promise He Barters With Firewater to Charm Chief Curry. HOOVER IS LET OFF EASILY He "Attended 20 Years Ago -- Many Notables Among 400 at Semi-Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/flora-garv-an-wins-fox-hunt-trophy-mrs-congreve-jackson-also-re.html | FLORA GARV AN WINS FOX HUNT TROPHY; Mrs. Congreve Jackson Also Re- ceives Meadey Award in Field of 72 Riders. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/advice-from-a-master-in-giving.html | ADVICE FROM A MASTER IN GIVING. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/miller-picks-alleleven-navy-coach-places-montgomery-and-matal-on.html | MILLER PICKS ALL-ELEVEN.; Navy Coach Places Montgomery and Matal on Opponents' Team. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/herman-deitelbaum-ardor-as-philadelphia-baseball-fan-won-him-life.html | HERMAN DEITELBAUM.; Ardor as Philadelphia Baseball Fan Won Him Life Pass. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/increased-air-safety-seen-in-new-fire-preventive.html | INCREASED AIR SAFETY SEEN IN NEW FIRE PREVENTIVE | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/emblems-that-signify-our-national-choices-the-country-now-to-vote.html | EMBLEMS THAT SIGNIFY OUR NATIONAL CHOICES; The Country, Now to Vote for a National Tree, Has Many Symbols That Help to Unite the Population | True | F.C. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/jr-thompson-jr-resigns.html | J.R. Thompson Jr. Resigns. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/carroll-club-triumphs-at-field-hockey-over-philadelphia-team-in.html | Carroll Club Triumphs at Field Hockey Over Philadelphia Team in Snow Storm | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/goodrich-reopens-departments.html | Goodrich Reopens Departments. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/industry-reconciled-to-general-sales-tax-doubtful-however-on.html | INDUSTRY RECONCILED TO GENERAL SALES TAX; Doubtful, However, on Passage at This Time -- Stores Are Strongly Against It. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-william-h-lonsdale-active-church-worker-and-member-of-clubs-of.html | MRS. WILLIAM H. LONSDALE.; Active Church Worker and Member of Clubs of the Oranges. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/cuban-editor-arrested-copies-of-the-bohemia-with-pictorial-plea-for.html | CUBAN EDITOR ARRESTED.; Copies of the Bohemia With Pictorial Plea for Opposition Are Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/los-angeles-faces-1800000-deficit-business-license-tax-proposed-but.html | LOS ANGELES FACES $1,800,000 DEFICIT; Business License Tax Proposed but Meets With Wide-spread Opposition. IMPORTS INJURE TRADE Huntington Library Adds to Its Staff Keeper of the King's Picture Gallery. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/einstein-embarks-jests-about-quiz-affair-of-his-visa-is-closed-he.html | EINSTEIN EMBARKS; JESTS ABOUT QUIZ; Affair of His Visa Is Closed, He Says -- Americans in Berlin Defend Consul. STIMSON REGRETS INCIDENT Before Leaving for America, Ein- stein Talks on Value for Laity of His Abstruse Researches. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/bernard-shaws-latest-plan-for-reform-of-government-he-would-abolish.html | BERNARD SHAW'S LATEST PLAN FOR REFORM OF GOVERNMENT; He Would Abolish the Present Parliament, Heavily Tax Capital, Stop Foreign Trade and Make All Countries Self-Supporting | True | By George Bernard Shaw. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/democrats-bar-newton-hoover-secretary-may-not-let-senate-get-name.html | DEMOCRATS BAR NEWTON.; Hoover Secretary May Not Let Senate Get Name for Bench. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rail-strike-tonight-set-in-north-ireland-free-state-men-meet-on.html | RAIL STRIKE TONIGHT SET IN NORTH IRELAND; Free State Men Meet on Question of Joining Walk-Out Against Wage Cut. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/more-cheerful-on-coast-store-sales-better-than-usual-while-building.html | MORE CHEERFUL ON COAST.; Store Sales Better Than Usual, While Building Has Sharp Rise. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/first-nighters-the-legend-of-their-organized-viciousness-what-they.html | FIRST NIGHTERS; The Legend of Their Organized Viciousness -- What They Like and What They Despise | True | By Brooks Atkinson. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ray-ruddy-victor-in-500yard-swim-captures-free-style-event-in-606.html | RAY RUDDY VICTOR IN 500-YARD SWIM; Captures Free Style Event in 6:06 2-5 at Benefit Meet of the Brooklyn Elks. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sea-gulls-on-top-93-national-champions-defeat-new-york-ac-sextet-at.html | SEA GULLS ON TOP, 9-3.; National Champions Defeat New York A.C. Sextet at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/scores-at-squash-racquets.html | Scores at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-tasks-arise-for-the-world-bank-its-uses-as-reparation-payments.html | NEW TASKS ARISE FOR THE WORLD BANK; Its Uses As Reparation Payments Cease Suggest Move to a Financial Centre | True | By Frederick T. Birchall. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/s-california-beats-notre-dame-13-to-0-as-100000-look-on-record.html | S. CALIFORNIA BEATS NOTRE DAME, 13 TO 0, AS 100,000 LOOK ON; Record Crowd for 1932 Football Season Sees South Benders Lose at Los Angeles. PASS BRINGS FIRST TALLY Griffith, in Surprise Play, Sends Long Toss to McNeish in Second Period. SCORE AGAIN IN THE THIRD Fumble Paves Way for Second Trojan Touchdown, Griffith Plunging From 1-Yard Line. NOTRE DAME LOSES ON COAST, 13 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/providence-to-seek-ending-of-arbitrary-bill-to-be-filed-with.html | PROVIDENCE TO SEEK ENDING OF 'ARBITRARY'; Bill to Be Filed With Shipping Board Also Will Ask for Damages of $100,000. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/get-297336-rfc-relief-alabama-ohio-utah-and-michigan-districts.html | GET $297,336 R.F.C. RELIEF.; Alabama, Ohio, Utah and Michigan Districts Obtain Loans. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/indianas-tax-bill-cut-by-42000000-hoosiers-drastic-economy-in.html | INDIANA'S TAX BILL CUT BY $42,000,000; Hoosiers' Drastic Economy in Government Is the First in Decade. TAXPAYER IS TAX-CONSCIOUS Hand to Hand With Lower Property Valuations He Demands Lower Assessment Rate. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/retail-upturn-in-dallas-holiday-buying-creates-jobs-for-the.html | RETAIL UPTURN IN DALLAS.; Holiday Buying Creates Jobs for the Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/economy-promised-missouri-doubtful-state-wonders-where-further-cuts.html | ECONOMY PROMISED, MISSOURI DOUBTFUL; State Wonders Where Further Cuts Can Come to Balance the Budget. NEW GOVERNOR IN QUANDARY Victorious Democrats Want Spoils of Office--See Hope in the Return of Beer. | True | By Louis Lacoss.editorial Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/pope-receives-students-eight-young-americans-and-their-parents-are.html | POPE RECEIVES STUDENTS.; Eight Young Americans and Their Parents Are Blessed. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/headline-footnotes-about-two-sentinels-an-aphorist-a-real-oil-king.html | HEADLINE FOOTNOTES; About Two Sentinels; an Aphorist; a Real Oil King; and a Man Who Can Say "No" | True | S. T. WILLIAMSON | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mercersburg-teams-win.html | Mercersburg Teams Win. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/cleveland-employment-up-but-store-sales-in-dollar-value-are-22-per.html | CLEVELAND EMPLOYMENT UP.; But Store Sales in Dollar Value Are 22 Per Cent Below 1931. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dollar-soars-in-buenos-aires.html | Dollar Soars in Buenos Aires. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/chase-bank-holders-to-vote-on-stock-plan-change-in-affiliates.html | CHASE BANK HOLDERS TO VOTE ON STOCK PLAN; Change in Affiliate's Shares From No Par Value to $5 Designed to Lower Taxes. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/political-experience.html | POLITICAL EXPERIENCE. | True | By James J. Walker, Former Mayor, New York City, In An Inter- View At Cap D'Antibes, France. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/muhlenburg-bows-5135-quintet-beaten-by-east-strouds-burg-teachers.html | MUHLENBURG BOWS, 51-35.; Quintet Beaten by East Strouds- burg Teachers in Fast Contest. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/four-nobel-prizes-presented-by-king-dr-irving-langmuir-at-stock.html | FOUR NOBEL PRIZES PRESENTED BY KING; Dr. Irving Langmuir at Stock- holm is Thirteenth American to Receive the Award. THREE BRITONS HONORED But John Galsworthy, Author, is Unable to Go to Sweden Because of Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/gandhi-visited-temples-seldom-describes-himself-in-interview-in.html | GANDHI VISITED TEMPLES SELDOM; Describes Himself in Interview in Jail as Both a Breaker and Worshiper of Idols. SEEKS TO VINDICATE TRUTH Asserts He Does Not Intend to De- vote His Life to Abolishing "Untouchable" Caste. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/touchdown-or-blocked-kick-will-win-new-hat-from-ken.html | Touchdown or Blocked Kick Will Win New Hat From Ken | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dawes-house-swimmers-score.html | Dawes House Swimmers Score. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/spain-in-revolutionary-ardor-sweeps-away-old-institutions-the.html | SPAIN IN REVOLUTIONARY ARDOR SWEEPS AWAY OLD INSTITUTIONS; The Republic, Determined to Rebuild on an Entirely New Basis, Ruthlessly Destroys the Work of Centuries Under the Old Order | True | By Frank L. Kluckhohn. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/carloadings-higher-for-the-week-again-total-is-547461-only-14-under.html | CARLOADINGS HIGHER FOR THE WEEK AGAIN; Total Is 547,461, Only 14% Under a Year Before and 30% Below 1930 Figures. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/prince-louis-sees-our-soul-in-dance-son-of-former-heir-to-german.html | PRINCE LOUIS SEES OUR SOUL IN DANCE; Son of Former Heir to German Throne Says Rhythm and Gay- ety of Our Steps Are Symbolic. LIKES TOLERANCE TO YOUTH Before Sailing Home for Christmas He Tells How Ex-Kaiser Sat on Floor With Grandchildren. | True | By Prince Louis Ferdinand. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/continental-can-continues-steady-gain-stocks-of-packed-goods-are.html | Continental Can Continues Steady Gain; Stocks of Packed Goods are Said to be Low | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/see-record-in-lawsuit.html | See Record in Lawsuit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/books-for-children-the-christmas-tree-in-the-woods-by-susan-smith.html | Books for Children; THE CHRISTMAS TREE IN THE WOODS. By Susan Smith. Decorations by Helen Sewell. Unpaged. New York: Minton, Balch & Co. $1.50. New Children's Books New Children's Books | True | By Anne T. Eaton | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBEET W. HORWILL. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-arts-of-life-in-america.html | "THE ARTS OF LIFE IN AMERICA" | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/cord-takes-stand-against-icc-control-plans-new-plane-to-cruise-at.html | CORD TAKES STAND AGAINST I.C.C. CONTROL -- PLANS NEW PLANE TO CRUISE AT 180 MILES | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/fight-to-oust-curry-is-centred-in-smith-hope-he-will-lead-it-if-he.html | FIGHT TO OUST CURRY IS CENTRED IN SMITH; HOPE HE WILL LEAD IT; If He Refuses to Be Drafted for Mayor He Is Expected to Support McKee. WOULD REFORM TAMMANY Politicians Believe Errors of Judgment Have Doomed Its Present Chief. WALKER CASE HURT HIM Ex-Governor, Who Was National Leader of Democrats, Not Likely to Back Fusion. FIGHT TO OUST CURRY IS CENTRED IN SMITH | True | By James A. Hagerty.by James A. Hagerty. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-passion-for-prints-discussing-several-of-the-large-group-shows.html | THE PASSION FOR PRINTS; Discussing Several of the Large Group Shows Now Being Held in Local Galleries | True | By Elisabeth Luther Cary. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/fix-german-terms-for-arms-parley-big-five-adopt-formula-stressing.html | FIX GERMAN TERMS FOR ARMS PARLEY; Big Five Adopt Formula Stressing "Equality" and Peace in Europe. HERRIOT AGREES FOR PARIS Berlin's Approval Is Expected Today After Schleicher Consults Cabinet. DAVIS SPEEDED ACCORD But America Underwrites Only One of Four Points, That for Action on Disarmament. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/if-winter-comes-.html | "If Winter Comes --" | True | Reg. U.S. Pat off.By Robert P. Kelley | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/our-banking-system.html | OUR BANKING SYSTEM. | True | By Ogden Mils Secretary of the Treasury. In His Annual Report. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/fox-film-reports-loss-of-10376210-deficit-for-39-weeks-compares.html | FOX FILM REPORTS LOSS OF $10,376,210; Deficit for 39 Weeks Compares With One of $2,851,996 for Period Year Before. GROSS INCOME DECLINES Total, Including Sales, Rentals and Theatre Receipts, Off to $47,617,794. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/repeal-would-necessitate-substitute-for-saloon-advocates-should.html | REPEAL WOULD NECESSITATE SUBSTITUTE FOR SALOON; Advocates Should Offer Plan for Public Drinking, Mr. Lamb Believes | True | GILBERT D. LAMB. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/unemployed-but-brave.html | UNEMPLOYED BUT BRAVE. | True | ONE AMONG MANY. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/art-and-book-sales-draw-paris-society-thousands-see-collections-of.html | ART AND BOOK SALES DRAW PARIS SOCIETY; Thousands See Collections of George Blumenthal as They Go on Auction Block. FAMOUS PAINTINGS SOLD One Item, a Bible, Belonged to Diane de Poitiers -- Prince Lectures on Trip Across the Sahara. | True | By May Birohead.special Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/american-principles.html | AMERICAN PRINCIPLES. | True | By President Hoover. In His Annual Message To Congress. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/radio-conference-in-madrid-closes-achievements-are-praised-by.html | RADIO CONFERENCE IN MADRID CLOSES; Achievements Are Praised by Zamora, but Many Problems Remain Unsolved. PRESS CENSORSHIP CURBED Maximum for Code Words Is Cut to Five Letters -- Unused Wave Band Is Allotted to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/herriot-is-gaining-on-debt-payment-premier-tells-commissions-of.html | HERRIOT IS GAINING ON DEBT PAYMENT; Premier Tells Commissions of French Chamber He Expects Important Communication. UNITY WITH BRITAIN AIDS Washington Awaits Promises to Pay Debt Instalment Thursday-- Reservations Expected. HERRIOT IS GAINING ON DEBT PAYMENT | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-letters-and-memories-of-emily-dickinson-emily-dickinson-face-to.html | New Letters and Memories of Emily Dickinson; EMILY DICKINSON FACE TO FACE. Also Unpublished Let- ters, Notes and Reminiscences. By Martha Dickinson Bianchi. With a Foreword by Alfred Leete Hampson, 282 pp. Bos- ton: Houghton Mifflin Com- pany. $3.50. Emily Dickinson | True | P.H. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/russians-rejoice-over-arctic-work-four-ships-make-successful-trips.html | RUSSIANS REJOICE OVER ARCTIC WORK; Four Ships Make Successful Trips, Besides Siberiakov's Passage to Japan. BUT ONE VESSEL IS LOST Icebreaker 9 Unheard From After Starting to Aid of Small Craft Aground in the North. | True | By Walter Duranty.wireless to the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hellman-paintings-on-view.html | Hellman Paintings on View. | True | By Edward Alden Jewell.t.c.l. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-england-trade-mixed-retail-trade-picks-up-but-some-factors-are.html | NEW ENGLAND TRADE MIXED.; Retail Trade Picks Up, but Some Factors Are Unfavorable. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/william-g-east-dead-royal-bargemaster-placed-in-charge-of-thames.html | WILLIAM G. EAST DEAD; ROYAL BARGEMASTER; Placed in Charge of Thames Vessel by Edward VII -- Coach of Cambridge, Also. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/some-rises-in-week-in-commodity-list-sugar-coffee-silk-and-silver.html | SOME RISES IN WEEK IN COMMODITY LIST; Sugar, Coffee, Silk and Silver Futures Gain Ground on New York Exchanges. RUBBER LITTLE CHANGED. Cocoa Sets New Low Record While Hides and Wool Tops Also Move Downward. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/11855-added-in-day-for-neediest-cases-an-old-friend-doubles-former.html | $11,855 ADDED IN DAY FOR NEEDIEST CASES; An Old Friend Doubles Former Gifts by Sending $5,000 to Meet a New Situation. GALLANT SPIRIT IN LETTERS "Some One Else Needs It More Than I," is Self-Sacrificing Motive of Many Donors. APPEAL TOUCHES CHILDREN Generous Response Comes From Boys and Girls Inspired by Stories of Those in Distress. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/art-roster-new-exhibitions-comment-on-recently-opened-shows-in.html | ART ROSTER; NEW EXHIBITIONS; Comment on Recently Opened Shows in Local Galleries, Many of Which Offer Timely Hints for the Christmas Shopper | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/finds-english-lacking-in-new-haven-schools-superintendent-asserts.html | FINDS ENGLISH LACKING IN NEW HAVEN SCHOOLS; Superintendent Asserts Fewer Than Half of Pupils Can Speak That Language. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/doran-urges-beer-permit-system.html | Doran Urges Beer Permit System. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/two-closed-banks-to-pay-10-to-45000-400000-to-globe-depositors-and.html | TWO CLOSED BANKS TO PAY 10% TO 45,000; $400,000 to Globe Depositors and $900,000 to Europe Trust Promised by Broderick. TO BE SENT BY CHRISTMAS Court Approves Dividends, Making 80% Returned to One Group and 60% to Other Since 1931. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/us-steel-bookings-drop-28739-tons-november-shows-first-decline.html | U.S. STEEL BOOKINGS DROP 28,739 TONS; November Shows First Decline Since July, Bringing Total Down to 1,968,301. OFF 767,000 SINCE JAN. 1 Moderate Decrease for Month Was Expected and Stocks Lost Slightly In Market. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/south-sees-trend-to-consolidation-combining-areas-and-units-of.html | SOUTH SEES TREND TO CONSOLIDATION; Combining Areas and Units of Local Government Dis- cussed at Conference. IN MORASS OF BONDED DEBT Politicians and Professors See Dras- tic Action as Necessary to Save the Situation. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/farm-march-planned-of-100000-argentines-agrarian-federation-seeks.html | FARM MARCH PLANNED OF 100,000 ARGENTINES; Agrarian Federation Seeks to Compel Legislative Relief by Invasion of Capital. | True | Special cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/our-changing-stage-a-plea-for-ideas.html | OUR CHANGING STAGE: A PLEA FOR IDEAS | True | By Percy Hutchison. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/staten-island-free-port.html | STATEN ISLAND FREE PORT. | True | By Nicholas Murray Butler, President. Columbia University, Testifying Before the Seabury Committee. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/essex-troop-trio-wins-triumphs-over-governors-island-team-by-169-12.html | ESSEX TROOP TRIO WINS.; Triumphs Over Governors Island Team by 16-9 1/2. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/fertig-directs-harvey-to-answer-charges-queens-official-says-rivals.html | Fertig Directs Harvey to Answer Charges; Queens Official Says Rivals Plot His Defeat | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-england-group.html | New England Group. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ruskin-as-the-symbol-of-a-period-in-the-fictorian-morality-of-art.html | Ruskin as the Symbol of a Period; In "The Fictorian Morality of Art," Mr. Ladd Analyzes the Aesthetic Theories Which He Embodied THE VICTORIAN MORALITY OF ART: AN ANALYSIS OF RUSKIN'S ESTHETIC. By Henry Ladd. 418 pp. New york: Ray Long & Richard Smith, Inc. $3. | True | By Elisabeth Luther Cary | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/jobless-executives-in-kansas-job-line-capable-men-victims-of-de.html | JOBLESS EXECUTIVES IN KANSAS JOB LINE; Capable Men, Victims of De- pression, Seek State Posts at Fraction of Old Salary. GOVERNOR-ELECT PUZZLED With Vote-Getters Also Pressing, Landon Must Choose Between Efficiency and Patronage. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rare-first-editions-up-for-auction-here-irving-and-cooper-works.html | RARE FIRST EDITIONS UP FOR AUCTION HERE; Irving and Cooper Works Among Them -- Early American Glass to Be Sold. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/penn-five-defeats-haverford-48-to-16-opens-season-with-easy-victory.html | PENN FIVE DEFEATS HAVERFORD, 48 TO 16; Opens Season With Easy Victory at Palestra, Using Total of Sixteen Players. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/find-top-salaries-are-paid-by-city-studies-of-citizens-budget-group.html | FIND TOP SALARIES ARE PAID BY CITY; Studies of Citizens' Budget Group Shows Rate Is Higher Than in State or Nation. 25 CITIES ARE SURVEYED Executives, Engineers and Clerks in Private Business Are Also Shown to Receive Far Less. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mit-five-on-top-5027-opens-season-with-victory-over-newport-naval.html | M.I.T. FIVE ON TOP, 50-27.; Opens Season With Victory Over Newport Naval School. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/notables-at-debut-of-miss-morrow-hundreds-of-persons-greet-late.html | NOTABLES AT DEBUT OF MISS MORROW; Hundreds of Persons Greet Late Senator's Daughter at Recep- tion Given by Mother. RECEIVING PARTY LARGE Event Takes Place In Home at Englewood -- Harvest Scene Repro- duced In Decorations. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/persias-vast-oil-fields-are-among-the-richest-british-with-whom.html | PERSIA'S VAST OIL FIELDS ARE AMONG THE RICHEST; British, With Whom Control Is Disputed, Bought Rights Early in the Century | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/spirit-of-our-fathers.html | SPIRIT OF OUR FATHERS. | True | By Walter W. Price, New York Banker. Addressing the st. Nicholas Society. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lindbergh-ransom-money-is-sought-in-budapest.html | Lindbergh Ransom Money Is Sought in Budapest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/named-administrator-of-reynolds-estate-guaranty-trust-appointed.html | NAMED ADMINISTRATOR OF REYNOLDS ESTATE; Guaranty Trust Appointed Pend- ing Birth of Child to the Widow. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/allan-hoover-joins-bachelors-club.html | Allan Hoover Joins Bachelor's Club. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/holiday-trade-good-building-is-weakest-feature-in-the-richmond-area.html | HOLIDAY TRADE GOOD.; Building Is Weakest Feature in the Richmond Area. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/brooklyn-poly-tech-bows-loses-to-union-college-quintet-at.html | BROOKLYN POLY TECH BOWS; Loses to Union College Quintet at Schenectady, 45-30. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sees-farmers-hurt-by-allotment-plan-rm-harriss-says-proposed.html | SEES FARMERS HURT BY ALLOTMENT PLAN; R.M. Harriss Says Proposed Legislation Would Be Merely Palliative. OPPOSES TAX ON COTTON Holds Only Relief Is 'Cheapening of Dishonest Buying Power of Gold Dollar.' | True |  | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mexico-city-rushes-troops-to-vera-cruz-threats-of-agrarian.html | MEXICO CITY RUSHES TROOPS TO VERA CRUZ; Threats of Agrarian Rebellion Cause Dispatch of Large Federal Force. | True |  | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/infer-hoover-looks-to-1936-nomination-leading-republican-senators.html | INFER HOOVER LOOKS TO 1936 NOMINATION; Leading Republican Senators Deduce He Seeks Party Control for That End. RICHEY SEEN AS HIS AGENT But Conferees on Reorganization Want No "Return From Palo Alto." INFER HOOVER LOOKS TO 1936 NOMINATION | True | By Arthur Krock.by Arthur Krock. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/trenton-teachers-score-repulse-jamaica-quintet-3017-kurtyka.html | TRENTON TEACHERS SCORE.; Repulse Jamaica Quintet, 30-17, Kurtyka Tallying 12 Points. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/bridge-construction-on-rfc-loan-gives-work-to-richmonds-unemployed.html | Bridge Construction on R.F.C. Loan Gives Work to Richmond's Unemployed | True |  | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/harvard-picks-chess-team-stark-to-play-no-1-board-in-hy-pd-league.html | HARVARD PICKS CHESS TEAM; Stark to Play No. 1 Board in H.Y. P.D. League Tourney. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/miss-iselin-wed-to-t-p-mason-o-the-ceremony-in-st-matthews-church.html | MISS ISELIN WED TO T. P; MASON; !o ' The Ceremony in St. Matthew's Church, Bedford, Performed by Rev. Arthur Ketchum. ! A FULL CHORAL SERVICE Wedding Unites Descendants of Families Prominent in Early History of America. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/correspondent-points-out-flaws-of-staging-a-plea-for-production-of.html | Correspondent Points Out "Flaws of Staging" -- A Plea For Production of "Salome" | True | RUDOLPH THOMAS. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/japan-seeks-a-rise-in-her-naval-ratio-and-tonnage-slash-asks-74-to.html | JAPAN SEEKS A RISE IN HER NAVAL RATIO AND TONNAGE SLASH; Asks 7.4 to 10 in Battleships, 8.3 to 10 in Cruisers, in Rela- tion to American Fleet. PROPOSES 4 NAVAL GROUPS Argues for Atlantic, European, Pacific and South American Parleys on Auxiliaries. WASHINGTON IGNORES PLAN Regards It as Fantastic and Thinks It Aims to Confuse Situation to Aid Manchurian Policy. JAPAN SEEKS RISE IN HER NAVAL RATIO | True | By Hugh Byas.by Cable To the New York Times.by Hugh Byas. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/senators-frown-on-filipino-demand-quezons-stand-for-immediate.html | SENATORS FROWN ON FILIPINO DEMAND; Quezon's Stand for Immediate Independence or No Bill at All Stirs Resentment. EARLY FREEDOM HELD 'RUIN' Philippine Leader, Pointing to Sen- ate Curb on Island Sugar, Calls Action Unjust. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/first-real-snow-of-season-blankets-city-15000-jobless-ready-to.html | First Real Snow of Season Blankets City; 15,000 Jobless Ready to Clean the Streets; HEAVY SNOWFALL BLANKETS THE CITY | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-hillary-w-lucre-granddaughter-of-dr-henry-hous-ton-robert-e.html | MRS. HILLARY W. LUCRE.; Granddaughter of Dr. Henry Hous- ton, Robert E. Lee's Physician. | True | Special to THE NEW YOKE TniES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/women-explore-jungle-in-ecuad0r-hacienda-owner-instructs-them-in.html | WOMEN EXPLORE JUNGLE IN ECUAD0R; Hacienda Owner Instructs Them in Use of Rifle and Pistol Before They Start Trek. REPORT A CURIOUS CUSTOM In Region of Otavalo Indian Wives May Go on Spree Every Fort- night -- Head Hunting Wanes. | True | By Marian Gillespie.special Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/circulation-rises-20000000-in-month-start-of-return-to-seasonally.html | CIRCULATION RISES $20,000,000 IN MONTH; Start of Return to Seasonally Normal Situation Noted by the Treasury. TOTAL NOW $5,647,601,676 Country's Money Stocks Climb $235,000,000 in a Year to $9,449,817,832. CIRCULATION RISES $20,000,000 IN MONTH | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/miscellaneous-brief-reviews-the-road-to-repeal-sub-mission-to.html | Miscellaneous Brief Reviews; THE ROAD TO REPEAL. Sub- mission to Convention. By Jo- seph Percival Pollard. 209 pp. New York: Brentano's. $2. Miscellaneous Brief Reviews | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/eugene-h-bobbins-pittsfields-oldest-business-man-voted-in-1864-for.html | EUGENE H. BOBBINS.; Pittsfield's Oldest Business Man Voted in 1864 for Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/holiday-trade-suffering-general-industry-continues-slue-gish-in.html | HOLIDAY TRADE SUFFERING.; General Industry Continues Slue- gish in Minneapolis Area. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/indicted-in-vote-theft-acting-police-captain-in-newark-held-in.html | INDICTED IN VOTE THEFT.; Acting Police Captain In Newark Held in $25,000 Bail. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lieut-col-councilman-retired-officer-entered-army-in-1909-serving.html | LIEUT. COL. COUNCILMAN.; Retired Officer Entered Army in 1909, Serving During War. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/state-school-commissioners-look-to-federal-aid-new-revenue-is.html | STATE SCHOOL COMMISSIONERS LOOK TO FEDERAL AID; New Revenue Is Needed, It Is Argued, to Equalize Educational Opportunities | True | By William Dow Boutwell, Editor-In-Chief United States Office of Education. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/plans-power-legislation-mexican-chamber-committee-at-tacks-control.html | PLANS POWER LEGISLATION.; Mexican Chamber Committee At- tacks Control by Foreigners. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-alien-entering-america-must-answer-many-questions-the-recent.html | THE ALIEN ENTERING AMERICA MUST ANSWER MANY QUESTIONS; The Recent Discussion of Professor Einstein's Visa Emphasizes the Restrictions Placed on Immigration | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/see-buy-american-as-threat-to-trade-importers-insist-plan-is-sure.html | SEE 'BUY AMERICAN' AS THREAT TO TRADE; Importers Insist Plan Is Sure to Retard Business Revival, C.T. Riotte Says. HITS 'MISLEADING' CLAIMS Holds Foreign Markets' Importance Proved by Statistics -- Exporters Concerned Over New Drive. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/roosevelt-turns-to-rail-problems-leaves-state-affairs-to-confer.html | ROOSEVELT TURNS TO RAIL PROBLEMS; Leaves State Affairs to Confer With Heads of 3 Systems on Bolstering of Credit. TALK IS HELD AT HYDE PARK F.E. Williamson, J.J. Pelley and Carl Gray Sit in Discussion -- W.H. Woodin Also Attends. ROOSEVELT TURNS TO RAIL PROBLEMS | True | From a Staff Correspondent. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-farm-problem-becomes-more-urgent-agricultural-prices-having.html | THE FARM PROBLEM BECOMES MORE URGENT; Agricultural Prices Having Dropped Again, the Failure of Previous Relief Measures Is Emphasized and New Remedies Are Considered: The Debenture and Equalization Fee Are Revived, and Great Interest Centres on the Latest Scheme, the Allotment Plan | True | By Bernhard Ostrolenk. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/legislature-urged-to-speed-reforms-city-affairs-committee-also-asks.html | LEGISLATURE URGED TO SPEED REFORMS; City Affairs Committee Also Asks Provision of Wider Aid for Unemployed. PAY-CUT BILLS ARE PRAISED Grimm Says City Will Be in Best Condition in Years -- Teachers Push Fight on Reduction. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/late-rally-beats-hobart-university-of-buffalo-quintet-vic-tor-2018.html | LATE RALLY BEATS HOBART.; University of Buffalo Quintet Victor, 20-18, in Last Two Minutes. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sir-j-h-carruthers-dead-at-75-in-sydney-expremier-of-new-south.html | SIR J. H. CARRUTHERS DEAD AT 75 IN SYDNEY; Ex-Premier of New South Wales, Lawyer and Author of Book on Captain Cook. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/frankling-victor-at-mineola.html | Frankling Victor at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/admits-brucker-threat-michigan-youth-is-held-for-writing-he-would.html | ADMITS BRUCKER THREAT.; Michigan Youth Is Held for Writing He Would Kidnap Governor's Wife. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/r-b-williamson-power-expert-dies-vice-chairman-of-the-federal.html | R. B. WILLIAMSON, POWER EXPERT, DIES; Vice Chairman of the Federal Commission Since Its Organ- ization in 1930. AUTHORITY ON IRRIGATION Responsible In Large Measure for Washington State Water Codeu Prominent ac a Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/prof-h-e-everett-held-university-of-pennsylvania-fine-arts-chair-37.html | PROF. H. E. EVERETT.; Held University of Pennsylvania Fine Arts Chair 37 Years. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/junior-horse-show-draws-large-entry-new-jersey-expected-to-make.html | JUNIOR HORSE SHOW DRAWS LARGE ENTRY; New Jersey Expected to Make Strong Showing in Brooklyn Event on Saturday. THIRTY CLASSES ON LIST Five Championships, Good Hands Cup and American Horse Show Medal Among Leading Awards. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rapid-transit-for-gold-for-war-debts-adapting-a-landlords-plan-for.html | Rapid Transit for Gold for War Debts -- Adapting a Landlord's Plan for Delinquents -- Cotton-Crop Reporting. | True | By Eugene M. Lokey. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/holds-outlook-good-for-cruise-apparel-tobe-urges-stores-to-prepare.html | HOLDS OUTLOOK GOOD FOR CRUISE APPAREL; Tobe Urges Stores to Prepare for Demand -- Sees White Again Taking Lead. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/south-seas-trip-for-hoover-after-march-4-is-reported.html | South Seas Trip for Hoover After March 4 Is Reported | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/disarmament-plea-reaches-white-house-aide-says-he-will-not-show.html | DISARMAMENT PLEA REACHES WHITE HOUSE; Aide Says He Will Not Show Youths' Plan to Hoover, Who Holds It Too Drastic. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-joseph-parini.html | MRS. JOSEPH PARINI. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hits-price-cutting-in-grocery-trade-enterdistributer-rivalry-held.html | HITS PRICE CUTTING IN GROCERY TRADE; Enter-Distributer Rivalry Held Basic Cause of the Evil, Survey Indicates. PRODUCER TACTICS SCORED Sacret Rebates and Other Grants Are Blamed -- Copies of Report Mailed to Wholesaler. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/fighting-signal-devices.html | FIGHTING SIGNAL DEVICES | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/bonds-being-paid-before-maturity-calls-for-december-amount-to.html | BONDS BEING PAID BEFORE MATURITY; Calls for December Amount to $19,946,000, Compared With $21,856,000 in 1931. WEEK'S ADDITIONS SMALL Redemptions Scheduled for This Month Include Issues of Chi- cago and Seattle. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/quezon-looks-to-new-congress.html | Quezon Looks to New Congress. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-shortweek-movement-is-gathering-new-strength-now-supported-by.html | THE SHORT-WEEK MOVEMENT IS GATHERING NEW STRENGTH; Now Supported by Organized Labor and Numerous Employers, It Will Depend for Its Continuance Upon Many Factors | True | By R.l. Duffus. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mr-benchley-unburdens-himself-again-no-poems-or-around-the-world.html | Mr. Benchley Unburdens Himself Again; NO POEMS, OR AROUND THE WORLD BACKWARDS AND SIDEWAYS. By Robert Bench- ley. 350 pp. New York: Har- per & Brothers. $2. | True | C.G. POORE. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/australians-find-tariff-cuts-an-aid-exports-as-well-as-imports-rise.html | AUSTRALIANS FIND TARIFF CUTS AN AID; Exports as Well as Imports Rise and Regime Lowers a Few Other Imposts. LEVIES BENEFIT FARMERS Tax on Bread Is Returned to Wheat Producers to Balance Protection Given to Other Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/cities-with-an-acre-to-the-family-the-disappearing-city-by-frank.html | Cities With "An Acre to the Family"; THE DISAPPEARING CITY. By Frank Lloyd Wright. 90 pp. New York: William Farquar Payson. $2.50. The Family Acre | True | R.L. DUFFUS. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/corn-belt-insists-taxes-come-down-public-opinion-positive-in-its.html | CORN BELT INSISTS TAXES COME DOWN; Public Opinion Positive in Its Demand That Economies Be Effected. IOWA DRAWS UP NEW LAWS Nebraska Also Finds Too Much Government and Considers Drastic Consolidations. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dance-centre-gives-ballet-premiere-opens-season-with-tempo-dance.html | DANCE CENTRE GIVES BALLET PREMIERE; Opens Season With "Tempo (Dance Marathon)", Based on Scenario by R.M. Coates. KINGSLEY PROVIDES SCORE Gluck Sander's Choreography Against Syncopated Background Shows Inventive Gifts. | True | By John Martin. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/opera-becomes-elektra-popular-reception-of-strausss-work-after-22.html | OPERA BECOMES "ELEKTRA"; Popular Reception of Strauss's Work After 22 Years and the Drama of O'Neill | True | By Olin Downes. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-ella-hill-hogan-wed-to-emery-flinn-member-of-noted-north.html | MRS. ELLA HILL HOGAN WED TO EMERY FLINN; Member of Noted North Carolina Textile Family and Son of At- lanta Pastor Marry Here. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dance-for-the-chapin-nursery.html | DANCE FOR THE CHAPIN NURSERY | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/yale-six-conquers-st-nicholas-10-goal-in-third-period-accounts-for.html | YALE SIX CONQUERS ST. NICHOLAS, 1-0; Goal in Third Period Accounts for Elis' Triumph on Rink at New Haven. ROOD SENDS THE PUCK HOME Scores After a Pass From Colby -- Farrel for the Losers Makes Star Saves. YALE SIX CONQUERS ST. NICHOLAS, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lehigh-freshmen-prevail-beat-west-chester-state-teachers-cubs-at.html | LEHIGH FRESHMEN PREVAIL.; Beat West Chester State Teachers Cubs at Basketball, 50-39. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-york-beaten-in-squash-racquets-upset-6-to-1-by-philadelphia-as.html | NEW YORK BEATEN IN SQUASH RACQUETS.; Upset, 6 to 1, by Philadelphia as Lockett Cup Tourney Opens at Boston. BEEKMAN POOL DEFEATED Bows to Strachan in Five-Game Duel -- Glidden Scores for Losers by Stirring Rally. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/east-lynne-given-at-pelham-manor-mrs-g-munro-hubbard-is-pro-duction.html | 'EAST LYNNE' GIVEN AT PELHAM MANOR; Mrs. G. Munro Hubbard Is Pro- duction Manager of Manor Club Play. BENEFIT BRIDGE PLANNED Westchester Committee Arranging Party for Friday to Aid Indus- trial Farm at Canaan. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-donors-give-job-fund-280534-womens-division-reports-many-who.html | NEW DONORS GIVE JOB FUND $280,534; Women's Division Reports Many Who Did Not Help Last Year Have Been Stirred by Crisis. INDIVIDUAL GIFTS BIGGER One Woman Who Sent $25,000 in 1931 Donates $100,000 and Man Increases Aid 13 Times. RELIEF TO WOMEN IS TOLD First Data Given on Housing of the Jobless -- Work Bureau to Spend $210,000 a Week by Dec. 31. NEW DONORS GIVE JOB FUND $280,534 | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/michigan-will-get-the-rockne-award-dickinson-rates-wolverine-eleven.html | MICHIGAN WILL GET THE ROCKNE AWARD; Dickinson Rates Wolverine Eleven Ahead of S. California by Two Points. PITT PICKED FOR THIRD Purdue Next and Colgate Fifth in Race for Trophy, Symbolic of National Championship. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/l-jennie-colby.html | L. JENNIE COLBY. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/vargasjusto-talk-may-affect-britain-presidents-are-expected-to-dis.html | VARGAS-JUSTO TALK MAY AFFECT BRITAIN; Presidents Are Expected to Dis- cuss Cancellation of Favored- Nation Clauses. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/board-fights-plan-to-scrap-tonnage-federal-body-holds-nation-has.html | BOARD FIGHTS PLAN TO SCRAP TONNAGE; Federal Body Holds Nation Has Already Done Its Share in Sacrificing Ships. URGES SUBSIDY EXTENSIONS Statement to Congress Recommends New Aid to Privately Owned Lines Carrying Mails. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/surveys-religions-of-men-in-sing-sing-father-mccaffrey-finds-most.html | SURVEYS RELIGIONS OF MEN IN SING SING; Father McCaffrey Finds Most Are Catholics, but Blames the Individual, Not the Church. CRITICIZES CRIME THEORIES Insists on Personal Responsibility -- Points Out Prison Population Fol- lows That of "Feeding" Area. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-retail-standards-convention-next-month-to-stress-vital-task-of.html | NEW RETAIL STANDARDS.; Convention Next Month to Stress "Vital Task of Revaluation." | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/for-profit-from-machines-former-desire-was-more-output-equipment.html | FOR PROFIT FROM MACHINES.; Former Desire Was More Output, Equipment Executive Explains. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/where-charity-is-a-living-service.html | 'WHERE CHARITY IS A LIVING SERVICE' | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/monroe-and-tilden-play-00-soccer-tie-fail-to-score-in-two-extra.html | MONROE AND TILDEN PLAY 0-0 SOCCER TIE; Fail to Score in Two Extra Periods of Scheduled City P.S.A.L. Title Final. RIVAL GOALIES ARE STARS Alabaster and Yoelson Turn Back Many Shots -- Teams to Clash Again on Wednesday. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ant-and-fly-problem-irks-french-children-parents-in-nantes-cite-it.html | ANT AND FLY PROBLEM IRKS FRENCH CHILDREN; Parents in Nantes Cite It as Proof That Pupils Are Burdened by Overstudy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/thomas-mayhew.html | Thomas Mayhew | True | HENRY BEETLE HOUGH. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/palmer-explains-his-repeal-plan-exattorney-general-tells-how.html | PALMER EXPLAINS HIS REPEAL PLAN; Ex-Attorney General Tells How Convention Ratification Sys- tem Would Work. LIKE ELECTORAL COLLEGE Congress Would Fix a Uniform Method So 'One Pencil Stroke' Would Suffice to Vote. COST UP TO GOVERNMENT But Held Not to Be a "Serious" Item -- Plan Is Called Swift, Legal and Appropriate to Democracy. | True | By A. Mitchell Palmer. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/princeton-quintet-triumphs-by-6924-seibert-right-forward-sets-pace.html | PRINCETON QUINTET TRIUMPHS BY 69-24; Seibert, Right Forward, Sets Pace by Scoring 31 Points Against Ursinus. TIGERS LEAD AT HALF, 42-6 Continue Terrific Drive, the Entire String of Regulars Taking Part in Attack. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dh-lawrence-delves-in-the-deep-past-his-posthumous-etruscan-places.html | D.H. Lawrence Delves In the Deep Past; His Posthumous "Etruscan Places" Is a Book Of Rare Beauty ETRUSCAN PLACES. By D.H. Lawrence. 199 pp. New York: The Viking Press. $3.75. | True | By Percy Hutchison | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/missouri-considers-oldage-pension-law-cost-of-institutional-care-so.html | MISSOURI CONSIDERS OLD-AGE PENSION LAW; Cost of Institutional Care So Great Proposal Meets Approval of the Voters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rudolph-natalie-score-in-billiards-each-wins-third-match-creat-ing.html | RUDOLPH, NATALIE SCORE IN BILLIARDS; Each Wins Third Match, Creat- ing Quadruple Tie in Title Cue Tournament. ALLEN AND MILLS BEATEN Taberski, Six Times the Champion, Takes First Victory of Play by Setting Back Franklin. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/debt-talk-kindles-hostility-in-europe-ill-feeling-like-in-wartime.html | DEBT TALK KINDLES HOSTILITY IN EUROPE; Ill Feeling Like in Wartime Is Widespread Over Whether to Pay or Not to Pay. EVEN FAMILIES ARE SPLIT And Attitude Is General That Everybody Else Is Wrong -- Subject Absorbs All Conversations. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-french-view-of-the-world-it-can-be-discerned-in-this-portrait.html | THE FRENCH VIEW OF THE WORLD; It Can Be Discerned in This Portrait of the French Radical Mind, Which Now Dominates the Political Scene at Paris, and Which, at Bottom, Is Conservative Despite All Its Oratory FRANCES VIEW OF THE WORLD It Can Be Discerned in This Portrait of the French Radical Mind Now Dominant in Paris | True | By P.j. Philip | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/yonkers-quintet-scores-high-school-team-turns-back-city-college.html | YONKERS QUINTET SCORES.; High School Team Turns Back City College Jayvees, 30-25. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/canadian-officials-plan-a-conference-will-discuss-matters-of-mutual.html | CANADIAN OFFICIALS PLAN A CONFERENCE; Will Discuss Matters of Mutual Concern Before Parliament Is Convoked. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/having-to-do-with-the-travels-of-a-play-job-hunting-and-the-drama.html | Having to Do With the Travels of a Play, Job Hunting and the Drama Schools | True | EDITH STONE. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/keeping-the-college-door-open-problems-of-capable-students-who.html | KEEPING THE COLLEGE DOOR OPEN; Problems of Capable Students Who Cannot Attend Studied in Toledo -- "Opportunity" Classes | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/weather-records-in-buffalo.html | Weather Records in Buffalo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/poland-names-patek-as-amabssador-here-envoy-to-moscow-brought.html | POLAND NAMES PATEK AS AMABSSADOR HERE; Envoy to Moscow Brought Parleys Over a Non-Aggression Pact to Successful Conclusion. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/admiral-hamlet-sees-rise-in-rum-running-coast-guard-chief-at-house.html | ADMIRAL HAMLET SEES RISE IN RUM RUNNING; Coast Guard Chief at House Hear- ing Predicts Increase as Result of Elections. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/union-will-expand-pioneer-clinic-here-garment-workers-board-takes.html | UNION WILL EXPAND PIONEER CLINIC HERE; Garment Workers Board Takes Action Following Report of the Medical Costs Committee. 50 CENT TAX IS PROPOSED 39 Other Trade Unions Now Share in Facilities of the Health Centre Organized in 1913. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/largest-wroughtiron-gates-placed-in-los-angeles-park.html | Largest Wrought-Iron Gates Placed in Los Angeles Park | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/amherst-to-start-new-magazine.html | Amherst to Start New Magazine. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/british-shun-force-in-persian-dispute-appeal-to-world-court-on-oil.html | BRITISH SHUN FORCE IN PERSIAN DISPUTE; Appeal to World Court on Oil Contract Is Effort to Avoid New "Sore Spot" in Asia. MANCHURIAN LINK SEEN London Is Regarded as Setting an Example in Peaceful Judicial Procedure, Even on Vital Interests. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/want-and-philosophy.html | WANT AND PHILOSOPHY. | True | By Joseph V. McKee, Mayor of New York, Addressing the Bronx Division of the Federation For the Sup- Port of Jewish Philanthropic Societies. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/subway-fare-rise-is-planned-on-basis-of-unified-transit-proposals.html | SUBWAY FARE RISE IS PLANNED ON BASIS OF UNIFIED TRANSIT; Proposals Based on a 10-Cent Rate Are Expected When City Passes Financial Crisis. TAMMANY FIGHT UNLIKELY Benefits of Unity and Chance to Blame Bankers Viewed as Bars to Opposition. EIGHTH AV. LINE IS FACTOR Delay on Profit-Paying Additions and Financing Changes Viewed as Final Arguments. SUBWAY FARE RISE SEEN AS INEVITABLE | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hindenburg-with-his-guard-the-german-president-and-field-marshal.html | HINDENBURG WITH HIS GUARD; The German President and Field Marshal Has A Friendly Word for the Trembling Recruit | True | F.T.B. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/a-malipiero-pirandello-opera.html | A MALIPIERO-PIRANDELLO OPERA | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/patrol-boat-launched-galatea-named-by-wife-of-coast-guard-commander.html | PATROL BOAT LAUNCHED.; Galatea Named by Wife of Coast Guard Commander at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-war-debts-and-prosperity-an-able-discussion-of-the-worlds-most.html | THE WAR DEBTS AND PROSPERITY; An Able Discussion of the World's Most Troublesome Problem WAR DEBTS AND WORLD PROSPERITY. By Harold G. Moulton and Leo Pasvolsky. 498 pp. New York: The Century Company. $3. The War Debts | True | By Charles Merz | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/by-marionettes-italian-theatre-group-to-help-philanthropy.html | BY MARIONETTES; Italian Theatre Group to Help Philanthropy | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/what-of-strausss-salome.html | WHAT OF STRAUSSS 'SALOME'? | True | FREDERICK VON SCHOLER Jr. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/miss-anne-konta-makes-her-debut-introduced-to-society-by-her.html | MISS ANNE KONTA MAKES HER DEBUT; Introduced to Society by Her Parents at a Tea Dance at Their Home. ELABORATE FLORAL DISPLAY Debutante's Reception Is Followed by a Dinner for Assistants and Theatre Party. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/gossip-of-the-broadway-sector-the-messrs-cantor-and-jessel-and-the.html | GOSSIP OF THE BROADWAY SECTOR; The Messrs. Cantor and Jessel and the Hit Called "Take a Chance" -- A Play by Alfred Savoir Strikes Mr. Gaige's Fancy -- Mr. Miller Again Sets Sail -- Sundry Times Square Gleanings | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/decline-of-incomes.html | DECLINE OF INCOMES. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/canadiens-beat-ottawa-morenzs-second-goal-in-overtime-wins-game-3.html | CANADIENS BEAT OTTAWA.; Morenz's Second Goal in Overtime Wins Game, 3 to 2 | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/goethalss-orders-revoked-shanks-again-charges-in-reply-to-march-he.html | GOETHALS'S ORDERS REVOKED, SHANKS AGAIN CHARGES; In Reply to March He Quotes Letter, Oral Statement and Fact of Booking | True | DAVID C. SHANKS,Major General, U.S.A., retired. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/american-music-in-berlin-works-of-griffes-converse-and-woodin-given.html | AMERICAN MUSIC IN BERLIN.; Works of Griffes, Converse and Woodin Given by Orchestra. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/urges-girls-to-aim-for-the-top-jobs-mrs-reid-tells-intercollegiate.html | URGES GIRLS TO AIM FOR THE 'TOP JOBS'; Mrs. Reid Tells Intercollegiate News Delegates They Must Work Better Than Men. 8 COLLEGES REPRESENTED Students at Barnard Rally Advised by C.R. Miller to Avoid Dullness in Campus Publications. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rangers-and-bruins-clash-here-tonight-main-rivals-for-supremacy-in.html | RANGERS AND BRUINS CLASH HERE TONIGHT; Main Rivals for Supremacy in American Group to Play on Ice at Garden. STEWART WITH THE BRUINS Ex-Maroon Centre Will Be Flanked by Barry and Clapper -- Shore Heads the Defense Men. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-big-cunarder-to-have-added-speed-london-papers-says-liner-is-to.html | NEW BIG CUNARDER TO HAVE ADDED SPEED; London Papers Says Liner Is to Be Redesigned to Be Fastest Skip Afloat. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-george-w-peek-jr.html | MRS. GEORGE W. PEEK JR. | True | Special to THE NEW YOHK TIMES. I | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sues-daniel-b-browne-wife-of-new-yorker-flies-action-for-divorce-in.html | SUES DANIEL B. BROWNE.; Wife of New Yorker Flies, Action for Divorce In Reno. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/fashion-is-breaking-into-prints.html | FASHION IS BREAKING INTO PRINTS | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/retains-canadian-title-st-thomas-ont-eleven-scores-toronto-u.html | RETAINS CANADIAN TITLE.; St. Thomas (Ont.) Eleven Scores -- Toronto U. Juniors Win. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-ernest-e-wilson.html | MRS. ERNEST E. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/einstein-leaves-in-good-humor.html | Einstein Leaves in Good Humor. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-week-in-europe-washington-relents-new-tone-on-war-debts-london.html | THE WEEK IN EUROPE; WASHINGTON RELENTS; NEW TONE ON WAR DEBTS London and Paris Get Notes Agreeing to Review Situation. THE PROCEDURE IS CHANGED Hoover Seen as Ready to Discuss Without Revival by Congress of Funding Commission. DEC. 15 PAYMENTS ARE DUE Our Government Expects Britain and France to Make Instal- ments on Time Next Thursday. | True | By Edwin L. James. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-bedford-to-borrow-4900000.html | New Bedford to Borrow $4,900,000. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/nicaraguan-patrol-fights-rebels.html | Nicaraguan Patrol Fights Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/stormproof-cable-to-dallas-is-opened-weatherresisting-circuit.html | STORM-PROOF CABLE TO DALLAS IS OPENED; Weather-Resisting Circuit Linking Large Cities Is Extended to the Southwest. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/bolivians-make-gains-in-air-attack-in-chaco-report-heavy-losses-to.html | BOLIVIANS MAKE GAINS IN AIR ATTACK IN CHACO; Report Heavy Losses to Foe and Large Captures of Guns and Munitions. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mgill-five-victor-over-vermont-3224-montreal-team-overcomes-early.html | M'GILL FIVE VICTOR OVER VERMONT, 32-24; Montreal Team Overcomes Early Lead to Win, Lewin, Faulkner and Rice Excelling. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/bank-debits-higher-outside-new-york-rise-for-week-to-near-average.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week to Near Average for October-- Loans and Investments Increased. DEMAND DEPOSITS ADVANCE Prices for Commodities React Slightly and Those for Bonds and Stocks Go Lower. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/expert-cracksmen-get-only-159-loot-police-including-mulrooney.html | EXPERT CRACKSMEN GET ONLY $159 LOOT; Police, Including Mulrooney, Admire 'Job' on Jewelers' Safe That Was Nearly Empty. BUILDING WATCHMAN BOUND Overpowered and Taken to Base- ment of 45th Street Structure, Just Off 5th Avenue. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/events-for-charity-lead-demands-on-the-debutantes-for-assistance.html | EVENTS FOR CHARITY LEAD; Demands on the Debutantes for Assistance Are Unusually Heavy This Season | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/gas-kills-mother-with-her-3-babies-husband-returning-home-from.html | GAS KILLS MOTHER WITH HER 3 BABIES; Husband, Returning Home From Christmas Shopping, Finds Bodies on Floor. WOMAN BELIEVED CRAZED All Jets on Stove Open and Door Locked -- Husband Taken to Hospital in Straitjacket. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/richard-s-white-lumber-dealer-dies-president-of-john-c-orr-co.html | RICHARD S. WHITE, LUMBER DEALER, DIES; President of John C. Orr Co. for Last 26 YearsuTrustee of j Greenpoint Savings Bank. | True | I uuuuuu j Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/robber-gets-1000-in-mayfair-theatre-forces-treasurer-to-open-safe.html | ROBBER GETS $1,000 IN MAYFAIR THEATRE; Forces Treasurer to Open Safe -- Audience and Policeman in the Lobby Unaware of Crime. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/pawtucket-is-winner-at-soccer.html | Pawtucket Is Winner at Soccer. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/phillipss-bulldog-triumphs-in-boston-ch-jolly-atlas-named-best-of.html | PHILLIPS'S BULLDOG TRIUMPHS IN BOSTON; Ch. Jolly Atlas Named Best of Breed at Eleventh Annual Specialty Show. BULLARD'S ENTRY SCORES. Regalson of Hamptondale Selected for Winners, Dogs -- Morning-side Patrecia Also Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/holiday-chic-lively-pastels-have-a-renaissance.html | HOLIDAY CHIC; Lively Pastels Have a Renaissance | True | K.C. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/port-facing-loss-of-canadian-grain-british-tariff-preferential-may.html | PORT FACING LOSS OF CANADIAN GRAIN; British Tariff Preferential May Force Diversion of Ship- ments, Officials Say. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/sees-schleicher-in-hitler-cabinet.html | Sees Schleicher in Hitler Cabinet. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/notes-of-music-abroad-berlin-awaits-two-operatic-novelties-the.html | NOTES OF MUSIC ABROAD; Berlin Awaits Two Operatic Novelties -- The Season With Holland's Orchestras | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/brazil-disfranchises-hundreds-as-rebels-officials-of-washington.html | BRAZIL DISFRANCHISES HUNDREDS AS REBELS; Officials of Washington Luiz Re- gime and Participants in Recent Revolt Lose Rights. | True | Wirelsss to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/ancient-roman-life-as-the-latin-writers-reveal-it-the-roman-way-by.html | Ancient Roman Life as the Latin Writers Reveal It; THE ROMAN WAY. By Edith Hamilton. 272 pp. New York: W.W. Norton Company, Inc. $3. Ancient Rome | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/chase-loan-for-cuba-3000000-advance-to-havana-treasury-to-be-made.html | CHASE LOAN FOR CUBA.; $3,000,000 Advance to Havana Treasury to Be Made This Week. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/dies-after-auto-crash-mrs-charles-bertland-is-victim-of-accident-in.html | DIES AFTER AUTO CRASH.; Mrs. Charles Bertland Is Victim of Accident in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-rise-fall-and-new-surge-of-beer-story-of-the-brewing-industry.html | THE RISE, FALL AND NEW SURGE OF BEER; Story of the Brewing Industry and Its Tremendous Ups and Downs BEER'S RISE, FALL AND NEW SURGE | True | By Rollin Lynde Hartt | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/native-drama-in-dublin.html | NATIVE DRAMA IN DUBLIN | True | J.J. HAYES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/willysoverland-to-employ-4600.html | Willys-Overland to Employ 4,600. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/atlantas-trade-looks-up-store-sales-better-than-a-year-ago.html | ATLANTA'S TRADE LOOKS UP.; Store Sales Better Than a Year Ago - - Employment Continues Gain. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/horse-show-award-goes-to-sky-pilot-touch-and-go-feature-of-troop-f.html | HORSE SHOW AWARD GOES TO SKY PILOT; Touch and Go, Feature of Troop F Event in Newark, Won by Freeman Mount. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/studio-news-and-gossip.html | STUDIO NEWS AND GOSSIP | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/princeton-jv-five-wins-conquers-prudential-life-insurance-by-2523.html | PRINCETON J.V. FIVE WINS.; Conquers Prudential Life Insurance by 25-23 Score. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/city-college-routs-dickinson-by-4517-easily-repulses-carlisle-team.html | CITY COLLEGE ROUTS DICKINSON BY 45-17; Easily Repulses Carlisle Team in Basketball Encounter at Lavender Gymnasium. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/raratonga-bans-crusoe-film.html | Raratonga Bans Crusoe Film. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/use-torch-to-steal-liquor.html | Use Torch to Steal Liquor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/coast-guard-saved-5204-lives-in-year-in-addition-30847-persons-were.html | COAST GUARD SAVED 5,204 LIVES IN YEAR; In Addition, 30,847 Persons Were Assisted on Vessels and 659 Cared For on Land. ICE PATROL AIDED SHIPS Admiral Hamlet, in Annual Report, Places Value of Vessels Assisted at $39,177,247. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/a-german-trilogy-of-our-time-hermann-brochs-the-sleepwalkers-is-a.html | A German Trilogy of Our Time; Hermann Broch's "The Sleepwalkers" Is a First Novel Which Displays A Great Talent Fully Formed THE SLEEPWALKERS. Translat- ed from the German of Her- mann Broch by Willa and Ed- win Muir. 648 pp. Boston: Lit- tle, Brown & Co. $3. A German Trilogy | True | By Louis Kronenberger | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-prr-service-in-new-jersey.html | New P.R.R. Service in New Jersey. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/villanova-rallies-to-top-rutgers-five-wildcats-overcome-6point-lead.html | VILLANOVA RALLIES TO TOP RUTGERS FIVE; Wildcats Overcome 6-Point Lead in Closing Minutes to Tri- umph, 25 to 24. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/city-college-meets-fordham-friday-in-first-dual-swim.html | City College Meets Fordham Friday in First Dual Swim | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/registered-shoot-annexed-by-burns-returns-card-of-98-targets-to.html | REGISTERED SHOOT ANNEXED BY BURNS; Returns Card of 98 Targets to Lead Field of 45 Gunners in Test at New York A.C. HUNT SCORES IN CLASS A Orr, Peabody and Dunham Victors In Other Divisions -- Milton Wins at Bath Beach -- Other Results. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/neily-passaic-wins-run-leads-team-to-victory-in-school-harrier-race.html | NEILY, PASSAIC, WINS RUN.; Leads Team to Victory In School Harrier Race at Newark. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/science-and-beer.html | SCIENCE AND BEER. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hollywood-in-review-paramount-and-von-sternberg-part-a-production.html | HOLLYWOOD IN REVIEW; Paramount and Von Sternberg Part -- A Production That Cost $508 | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/boston-u-five-victor-defeats-alumni-5226-in-opening-game-of.html | BOSTON U. FIVE VICTOR.; Defeats Alumni, 52-26, in Opening Game of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/bay-state-post-for-sayre-ely-will-name-wilsons-soninlaw-fop.html | BAY STATE POST FOR SAYRE.; Ely Will Name Wilson's Son-in-Law fop Correction Office. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/germany-before-the-reformation.html | Germany Before the Reformation | True | GABRIELE REUTER. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/urges-dairy-advertising-commissioner-at-cobleskill-says-it-would.html | URGES DAIRY ADVERTISING.; Commissioner at Cobleskill Says It Would Aid Milk Sales. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/negro-kills-freak-snake-with-a-head-at-either-end.html | Negro Kills Freak Snake With a Head at Either End | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/many-guest-stars-at-benefit-concert-about-15000-persons-hear-mu.html | MANY GUEST STARS AT BENEFIT CONCERT; About 15,000 Persons Hear Mu- sicians' Emergency Program at Madison Square Garden. DAMROSCH LEADS 175 MEN Assisting Are Kochanski, Zimbalist, Matzenauer, Bauer, Levitzki, Samaroff, Schelling. | True | By Olin Downes.h. H | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/four-records-fall-in-schoolboy-meet-scott-in-broad-jump-and-towns.html | FOUR RECORDS FALL IN SCHOOLBOY MEET; Scott in Broad Jump and Towns- end in 100-Yard Dash Break P.S.A.L. Standards. 50-YARD MARK SURPASSED Dailey and Cruze Better Existing Time -- Public School 44 Clips Relay Record. P.S. 9 RETAINS CROWN Brooklyn Team Again Senior Victor as P.S. 89, Manhattan, Keeps Junior Section Title. FOUR RECORDS FALL IN SCHOOLBOY MEET | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/pope-plans-a-visit-to-summer-home-he-will-inspect-work-at-castel.html | POPE PLANS A VISIT TO SUMMER HOME; He Will Inspect Work at Castel Gandolfo This Month or Next -- Three Villas Being Rebuilt. MODEL FARM IN OPERATION Vatican Gets Dairy Products From Establishment on Former Estate of Emperor Domitian. | True | By Herbert L. Matthews.by Wireless To This New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-philadelphia-watercolor-club.html | THE PHILADELPHIA WATER-COLOR CLUB | True | By Edwina Spencer. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/kaku-mori-dead-japanese-leader-advocate-of-back-to-asia-plan-had.html | KAKU MORI DEAD; JAPANESE LEADER; Advocate of "Back to Asia" Plan Had Served as Member of Inukai Cabinet. SOUGHT IDEALS OF ORIENT Demanded His Nation Part With the Materialistic Civilization of the Occident. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hotel-holdup-foiled-manager-shot.html | Hotel Hold-Up Foiled, Manager Shot | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/coursen-elected-by-larchmont-yc-named-commodore-at-annual-meeting.html | COURSEN ELECTED BY LARCHMONT Y.C.; Named Commodore at Annual Meeting -- McCullough Is Chosen Vice Commodore. MALLORY RETAINS OFFICE Will Again Lead Indian Harbor Club -- Chisholm and Kunhardt Also Are Selected. | True | By James Robbins. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/farmers-back-bonus-and-russian-trade-vote-for-paying-exsoldiers-and.html | FARMERS BACK BONUS AND RUSSIAN TRADE; Vote for Paying Ex-Soldiers and Recognizing Soviet and End Capital Conference. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/adult-day-schools-to-open-this-week-state-provides-30000-to-hire.html | ADULT DAY SCHOOLS TO OPEN THIS WEEK; State Provides $30,000 to Hire 250 Jobless as Instructors in Variety of Subjects. SPECIAL TRAINING OFFERED About 10,000 Persons Out of Work Are Expected to Add to Knowledge, Preparing for Revival. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/japan-lays-border-clash-to-china.html | Japan Lays Border Clash to China. | True | Wireless to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/woman-doctor-kills-cripple-with-consent-of-his-mother.html | Woman Doctor Kills Cripple With Consent of His Mother | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/squadron-a-trio-beats-crusaders-shillaber-scores-five-goals-to-lead.html | SQUADRON A TRIO BEATS CRUSADERS; Shillaber Scores Five Goals to Lead Way to Triumph, 13-5 1/2, in Home Armory. DOUBLEDAY TALLIES FOUR Reynolds and Glynn Share Honors for Losing Side, Each Making Three Markers. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/origin-of-the-term-lame-duck.html | ORIGIN OF THE TERM "LAME DUCK" | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rm-robinson-dies-coastwise-skipper-commodore-of-new-england.html | R.M. ROBINSON DIES; COASTWISE SKIPPER; Commodore of New England Steamship Company and Cap- tain of Fall River Vessel. JOINED LINE AT 19 IN 1890 Segan as Deckhand and Rose to Command of Ship in 1918 -- Showed Bent for Water in Boyhood. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/beverley-slashes-budget-once-more-puerto-rico-governor-putting.html | BEVERLEY SLASHES BUDGET ONCE MORE; Puerto Rico Governor Putting Finishing Touches on Second Cut of $1,000,000. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/europe-makes-the-conference-a-habit-wilsons-formula-of-open.html | EUROPE MAKES THE CONFERENCE A HABIT; Wilson's Formula of Open Diplomacy Is Followed, But Many Decisions Are Reached Behind Closed Doors EUROPE MAKES A HABIT OF THE CONFERENCE Wilson's Formula of "Open Covenants, Openly Arrived At," Is Now Followed, but Many Decisions Are Behind Closed Doors | True | By Frederick T. Birchall | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/readjustment-of-debts.html | READJUSTMENT OF DEBTS. | True | By Edwin R. A. Seagman, Professor Emeritus of Economics, Columbia University, In A Radio Symposium. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/a-villain-in-new-york-charles-laughton-finds-that-five-pictures.html | A "VILLAIN" IN NEW YORK; Charles Laughton Finds That Five Pictures Have Made Him Known to the City | True | M.H. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mrs-theodore-roosevelt-in-seattle.html | Mrs. Theodore Roosevelt in Seattle. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/asks-surplus-cotton-for-distress-relief-jones-offers-house-bill-to.html | ASKS SURPLUS COTTON FOR DISTRESS RELIEF; Jones Offers House Bill to Turn Over to Red Cross the Rest of Stabilization Holdings. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/yale-five-repels-the-alumni-3816-opens-season-and-dedicates-court.html | YALE FIVE REPELS THE ALUMNI, 38-16; Opens Season and Dedicates Court in New Whitney Gym With Decisive Victory. VARSITY CLOSES STRONGLY Sets Fast Pace to Dominate Play in Last Half -- Booth Plays Most of Game for Graduates. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/browns-book-17-games-dodgers-and-cards-only-major-teams-on.html | BROWNS BOOK 17 GAMES.; Dodgers, and Cards Only Major Teams on Exhibition Schedulo. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/before-the-cameras-and-microphones.html | BEFORE THE CAMERAS AND MICROPHONES | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/rhodes-candidates-named-in-11-states-harvard-senior-and-a-west.html | RHODES CANDIDATES NAMED IN 11 STATES; Harvard Senior and a West Point Cadet Are Contestants for This State. THEY FACE DISTRICT TEST Twelve Are Named in New England to Contest for Four Scholar- ships There. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/munster-scores-in-irish-rugby.html | Munster Scores In Irish Rugby. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/southampton-refuses-110000-postoffice-fights-federal-cost-and-town.html | Southampton Refuses $110,000 Postoffice; Fights Federal Cost and Town Loss of Rent | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/lowcost-output-in-canada-murdoch-says-194000-tons-can-be-produced-a.html | LOW-COST OUTPUT IN CANADA.; Murdoch Says 194,000 Tons Can Be Produced at 5c a Pound. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/prince-friedrich-praises-ford.html | Prince Friedrich Praises Ford. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/chilean-polo-title-is-won-by-us-team-defeat-on-final-day-offset-by.html | CHILEAN POLO TITLE IS WON BY U.S. TEAM; Defeat on Final Day Offset by Two Victories -- Mills Col- lapses During Game. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/homeless-wanderers-create-a-new-problem-for-america-the-nomads-of.html | HOMELESS WANDERERS CREATE A NEW PROBLEM FOR AMERICA; The Nomads of the Depression, Brawn From Every Social Group, Include 25,000 Families and More Than 200,000 Youths | True | By Newton D. Baker, | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mcmanus-likely-to-stay-red-sox-pilot-seeking-catcher-expected-to-be.html | McMANUS LIKELY TO STAY.; Red Sox Pilot, Seeking Catcher, Expected to Be Retained. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/peace-conference-today-westchester-churches-to-unite-in-service-at.html | PEACE CONFERENCE TODAY.; Westchester Churches to Unite in Service at County Centre. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/st-josephs-five-scores-starts-home-season-by-beating-st-johns.html | ST. JOSEPH'S FIVE SCORES.; Starts Home Season by Beating St. John's, Annapolis, 34-32. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/mohegan-lake-triumphs-quintet-downs-brewster-high-4518-with-tracy.html | MOHEGAN LAKE TRIUMPHS.; Quintet Downs Brewster High, 45-18, With Tracy the Star. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/priests-pack-guns-in-new-bad-lands-in-saratsi-centre-of-chinese-are.html | PRIESTS PACK GUNS IN NEW 'BAD LANDS'; In Saratsi, Centre of Chinese Area Where Banditry Flourishes, Missions Are Best Refuges. BRIGANDS CAUSE FAMINE They Are Amused at Irrigation Project Financed by Americans to Overcome Drought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/collects-all-but-472-of-state-tax.html | Collects All but $472 of State Tax. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/in-many-lands-barter-has-been-revived-during-a-modernworld-upheaval.html | IN MANY LANDS BARTER HAS BEEN REVIVED; During a Modern-World Upheaval, a System Used by the Ancients Serves Again | True | By Franklin Clarkin. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/madework-brightens-city-parks-and-vacant-lots-benefit-by-program.html | "MADE-WORK" BRIGHTENS CITY; Parks and Vacant Lots Benefit by Program For Unemployed | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/burn-refuse-as-fuel-unemployed-find-oilsoaked-mate-rial-makes-hot.html | BURN REFUSE AS FUEL.; Unemployed Find Oil-Soaked Material Makes Hot Fire. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/joseph-friedman.html | JOSEPH FRIEDMAN. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/cuts-for-chicagos-unpaid-teachers-need-for-further-school-econo.html | CUTS FOR CHICAGO'S UNPAID TEACHERS; Need for Further School Econo- mies May Reach Salaries Long Overdue. INELIGIBLE FOR RELIEF Having Jobs, Though Salaries Are Unpaid, They Do Not Qualify for Other Help. FACE MONEYLESS XMAS Would Welcome Reduction In Sal- aries if They Could Get Salaries -- Wide Economies Proposed. | True | By S.j. Duncan-Clark.special To the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/new-yorkers-win-tax-abatements.html | New Yorkers Win Tax Abatements. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/stimson-says-law-required-action.html | Stimson Says Law Required Action. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/smith-to-aid-drive-for-jewish-charity-will-speak-tonight-at-opening.html | SMITH TO AID DRIVE FOR JEWISH CHARITY; Will Speak Tonight at Opening of "Minute Week" Campaign to Raise $653,000. TRADE GROUPS WILL RALLY Final Effort Based on Plea That $11 Will Buy 30 Seconds of "Support Time" in 91 Institutions. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/moffett-sees-peril-in-naval-air-cuts-fears-serious-injury-to-bureau.html | MOFFETT SEES PERIL IN NAVAL AIR CUTS; Fears Serious Injury to Bureau Service if Economy Policies Are Not Watched. PROGRESS IN YEAR CITED Improvement in Equipment Makes Way for Better Arms, Report Says -- Aids to Industry Urged. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/wheat-prices-rise-bullish-air-widens-reports-of-poor-condition-of.html | WHEAT PRICES RISE; BULLISH AIR WIDENS; Reports of Poor Condition of Crop Increase Volume of Speculative Trading. END IS AT TOP, 3/4 TO 1C UP Corn Gains 1/4 to 1/2c, Car Arrivals Continuing Small -- Oats and Rye Finish Higher. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/for-rural-highways-lowcost-construction-is-urged-at-road-makers.html | FOR RURAL HIGHWAYS; Low-Cost Construction Is Urged at Road-Makers' Meeting -- Tax Cut Advocated | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/home-of-wadsworth-is-burned-upstate-he-returns-from-washington-to.html | HOME OF WADSWORTH IS BURNED UP-STATE; He Returns From Washington to Find $75,000 House in the Gen- esee Valley in Ruins. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-week-in-america-naked-repeal-rejected-lame-ducks-beat-garner.html | THE WEEK IN AMERICA; NAKED REPEAL REJECTED; 'LAME DUCKS' BEAT GARNER Action Held to Indicate Congress Will Continue Do-Nothing Record. HOUSE TURNS TO BEER President Advocates Sales Tax and Proposes Saving of $580,000,000 in Expenses. NEW MOVE IN WAR DEBTS Hoover Implies New Proposal to Great Britain if Payment Is Made Next Week. | True | By Arthur Krock. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/burns-bryant-star-breaks-meet-mark-clips-mile-record-at-stuyvesant.html | BURNS, BRYANT STAR, BREAKS MEET MARK; Clips Mile Record at Stuyvesant Games as Three Other Standards Fall. 880 MARK SET BY RAFFERTY Hamilton and Clinton Relay Run- ners Also Lower Figures -- New Utrecht Team Victor. | True | By Arthur J. Daley. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/upsala-five-wins-6021-halts-columbia-pharmacy-team-in-season-opener.html | UPSALA FIVE WINS, 60-21.; Halts Columbia Pharmacy Team in Season Opener. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/8000000-oil-merger-century-and-operators-royalty-companies-are.html | $8,000,000 OIL MERGER.; Century and Operators Royalty Companies Are United. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/what-germany-wants.html | WHAT GERMANY WANTS. | True | By Winston Churchill, British Statesman, Speaking In the House of Commons. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/charles-n-morrell.html | CHARLES N. MORRELL. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/galsworthy-ill-with-chill.html | Galsworthy Ill With Chill. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/charles-mann.html | CHARLES MANN. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/england-scores-44-runs-gets-1wicket-tally-in-reply-to-new-south.html | ENGLAND SCORES 44 RUNS.; Gets 1-Wicket Tally In Reply to New South Wales Total of 266. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/holds-school-outlay-should-be-cut-last-dr-dearborn-of-nyu-asserts.html | HOLDS SCHOOL OUTLAY SHOULD BE CUT LAST; Dr. Dearborn of N.Y.U. Asserts Public Education Is as Neces- sary as Food. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/systems-and-men.html | SYSTEMS AND MEN. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/the-dance-a-benefit-enlisting-wide-support-allstar-program-to-aid.html | THE DANCE: A BENEFIT ENLISTING WIDE SUPPORT; All-Star Program to Aid Work of the Dancers' Club -- Recitals of the Week | True | By John Martin. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/crescent-test-annexed-by-t-webb.html | Crescent Test Annexed by T. Webb. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/try-to-aid-nitrate-sale-chilean-officials-seek-higher-ex-port-quota.html | TRY TO AID NITRATE SALE.; Chilean Officials Seek Higher Export Quota to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/churchill-himself-again.html | CHURCHILL HIMSELF AGAIN. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/war-board-sought-for-charter-fight-seabury-will-confer-with-civic.html | 'WAR BOARD' SOUGHT FOR CHARTER FIGHT; Seabury Will Confer With Civic Leaders on Drive to Wrest Control From Tammany. MANY GROUPS PROMISE AID Reform Plan Is Expected to Favor Giving Full Power to a Single Council. RULE BY MANAGER OPPOSED Separate Report on Walker Case and Examination of Officials Prepared by Counsel. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/garner-critical-of-consolidation-he-is-not-sure-that-congress-will.html | GARNER CRITICAL OF CONSOLIDATION; He Is Not Sure That Congress Will Shift Harbors' Work to Interior Department. OPPOSED FOR TEN YEARS Hoover Plan May Be Vetoed by Passage of a Resolution Within the 60-Day Limit. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/last-lake-ship-reaches-montreal.html | Last Lake Ship Reaches Montreal. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/driving-southward-road-improvements-widen-the-choice-of-routes-to.html | DRIVING SOUTHWARD; Road Improvements Widen the Choice of Routes to Numerous Winter Resorts | True | By Leon A. Dickinson. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/seize-two-as-leaders-of-big-forgery-gang-officers-in-chicago-lay.html | SEIZE TWO AS LEADERS OF BIG FORGERY GANG; Officers in Chicago Lay $1,000,- 000 Frauds to Ring Headed by Kahn and Zuckerman. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/boston-racquets-victor-scores-over-montreal-40-in-sixth-annual.html | BOSTON RACQUETS VICTOR.; Scores Over Montreal, 4-0, in Sixth Annual Match. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/schools-of-the-theatre.html | Schools of the Theatre. | True | EDWIN MEISS. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/shot-in-bank-raid-dies-kentuckian-wounded-by-bandits-succumbs-to.html | SHOT IN BANK RAID, DIES.; Kentuckian Wounded by Bandits Succumbs to Blood Poisoning. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/varsity-polo-team-picked-at-penn-mc-pickering-kaiser-poor-young.html | VARSITY POLO TEAM PICKED AT PENN M.C.; Pickering, Kaiser, Poor, Young Named for Regular Line-Up -- Reserves Are Listed. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/retail-sales-rise-as-industry-lags-business-throughout-country-last.html | RETAIL SALES RISE AS INDUSTRY LAGS; Business Throughout Country Last Week Marked by Seasonal Trends. AUTO PRODUCTION LARGER Declines Offset Gains In Steel Industry -- Reports From Fed- eral Reserve Areas. | True | | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/amid-alarums-the-last-manchu-rules-a-picture-of-puyi-against-the.html | AMID ALARUMS THE LAST MANCHU 'RULES'; A Picture of Pu-yi Against the Drab Background of His Capital THE RULE OF THE LAST MANCHU | True | By Upton Close | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/gov-woodring-blocks-rivals-on-a-vacancy-attorneys-get-injunction-as.html | GOV. WOODRING BLOCKS RIVALS ON A VACANCY; Attorneys Get Injunction as Re- publicans Move to Fill Kansas Post in His Absence. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/hitler-takes-over-strassers-duties-names-ley-chief-of-staff.html | HITLER TAKES OVER STRASSER'S DUTIES; Names Ley Chief of Staff -- Militant Goebbels, Roehm and Goering in Ascendancy. LINK WITH SCHLEICHER SEEN Close Associate Predicts Nazi Chief Will Head Cabinet Including Present Chancellor. | True | Special cable to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/leiter-left-a-million-chicago-financier-had-42692-shares-of-ziegler.html | LEITER LEFT A MILLION.; Chicago Financier Had 42,692 Shares of Ziegler Coal. | True | Special to THE NEW YORK TIMES. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/low-tax-on-every-sale-advocated-by-merchant-sees-it-as-an-immediate.html | LOW TAX ON EVERY SALE ADVOCATED BY MERCHANT; Sees It as an Immediate Producer of Revenue For the Government | True | MEYER D. ROTHSCHILD. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-11 | 1932-12-11 | https://www.nytimes.com/1932/12/11/archives/united-debt-front-thrives-on-dislike-opposition-here-and-fear-of.html | UNITED DEBT FRONT THRIVES ON DISLIKE; Opposition Here and Fear of Preference to Britain Caused Other Nations to Act. ENGLAND IS EMBARRASSED Has Sought to Avoid Even the Semblance of Deal, but Cannot Ignore Neighbors. OTHER ISSUES AT STAKE If Great Britain Resisted Common Action She Would Be Isolating Herself, Augur Says. | True | By Augur.special Correspondence, the New York Times. | C1B 173954,C1B 173955,C1B 173956,C1B 173957,C1B 173958,C1B 173959,C1B 173960 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/von-der-groebenuseybold.html | Von Der GroebenuSeybold. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/hughes-takes-handicap-cup.html | Hughes Takes Handicap Cup. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/prying-biographers-denounced-by-pastor-as-weakening-readers.html | 'Prying Biographers' Denounced by Pastor As Weakening Readers' Reverence for God | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/garrison-is-victor-in-snow-birds-golf-cards-972176-to-capture-the.html | GARRISON IS VICTOR IN SNOW BIRDS GOLF; Cards 97-21-76 to Capture the Low-Net Honors in Tourney at Siwanoy C.C. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/think-world-crisis-past-german-inatitute-believes-however-recovery.html | THINK WORLD CRISIS PAST.; German Inatitute Believes, However, Recovery Will Be Slow | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/french-plan-to-pay-on-the-british-terms-herriot-would-provide-money.html | FRENCH PLAN TO PAY ON THE BRITISH TERMS; Herriot Would Provide Money but Declare Old System of Annuities Is Ended. VETERANS OPPOSE PAYMENT Sharp Clash Is Expected Today When Premier Asks Deputies to Uphold His Decision. FRENCH WOULD PAY ON BRITAIN'S TERMS | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/eva-and-alice-in-wonderland.html | Eva and "Alice in Wonderland." | True | By Brooks Atkinson.j.b. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/the-rev-charles-g-hopper.html | THE REV. CHARLES G. HOPPER. | True | Soecml to THS NEW YORK TQIES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/british-price-average-unchanged-for-month-board-of-trade-index-5.html | BRITISH PRICE AVERAGE UNCHANGED FOR MONTH; Board of Trade Index 5% Below Year Ago; Above Sep- tember, 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/persians-menace-oil-men-troops-reported-called-to-protect-officials.html | PERSIANS MENACE OIL MEN.; Troops Reported Called to Protect Officials of British Firm at Abadan. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/rum-skipper-dies-racing-under-fire-seas-swamp-dory-as-he-tries-to.html | RUM SKIPPER DIES, RACING UNDER FIRE; Seas Swamp Dory as He Tries to Escape Coast Guard Patrol Overtaking His Vessel. STEERING GEAR SHOT UP But the Speedy Matilda Barry Cuts Wild Path in Chesapeake Till Shells Force Stopping. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/clarence-h-pratt.html | CLARENCE H. PRATT. | True | Special to THE NEW YORK Truss. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/signs-of-the-times-in-germany.html | Signs of the Times in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/private-charities-praised-by-smith-he-tells-jewish-federation-that.html | PRIVATE CHARITIES PRAISED BY SMITH; He Tells Jewish Federation That Is the American Way of Aiding Unfortunate Neighbors. OPENS FINAL LAP OF DRIVE Buys Ten of Last Week's 44,460 Minutes to Help Make Up Budget Quota of $3,923,000. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/openings-this-week.html | Openings This Week. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/national-league-meets-tomorrow-cub-leaders-first-on-hand-for-annual.html | NATIONAL LEAGUE MEETS TOMORROW; Cub Leaders First on Hand for Annual Gatherings of Majors Here This Week. TERRY SEEKS MORE DEALS Critz Looms as Giant Trading Ma- terial -- Economy Moves to Draw Clubs' Attention. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/the-annual-recapitulation.html | The Annual Recapitulation. | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/smoot-approves-reply.html | Smoot Approves Reply. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/begins-jersey-bench-duties-today.html | Begins Jersey Bench Duties Today. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/christmas-trees.html | CHRISTMAS TREES. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/preacher-tells-of-meeting-lincoln.html | Preacher Tells of Meeting Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/employment-bounties-in-germany-a-failure-reichsbank-president.html | 'EMPLOYMENT BOUNTIES' IN GERMANY A FAILURE; Reichsbank President Proposes Diversion of Fund to Public Relief Works. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/girl-14-accidentally-shot-dies.html | Girl, 14, Accidentally Shot, Dies. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/peace-workers-see-threat-of-world-war-speakers-at-annual-meeting-in.html | PEACE WORKERS SEE THREAT OF WORLD WAR; Speakers at Annual Meeting in Westchester Lay Menace to the General Economic Crisis. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/paris-market-hesitant-bourse-uncertain-over-budget-de-bate-and-debt.html | PARIS MARKET HESITANT.; Bourse Uncertain Over Budget De- bate and Debt Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/a-train-mystery.html | A Train Mystery. | True | A.D.S. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/philippine-insincerities.html | PHILIPPINE INSINCERITIES. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/mexico-to-control-power-companies-bill-in-congress-will-take-the.html | MEXICO TO CONTROL POWER COMPANIES; Bill in Congress Will Take the Regulation Out of Hands of the Various States. THREE CONCERNS DOMINATE Companies Owned in the United State Produce 30 Per Cent of Hydroelectric Current. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/bishop-commissions-seven-in-church-army-dr-perry-officiates-at-st.html | BISHOP COMMISSIONS SEVEN IN CHURCH ARMY; Dr. Perry Officiates at St. John the Divine on Fifth Anniver- sary of Founding of Order. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/quick-exchange-of-notes-rejection-of-british-plan-stresses-only.html | QUICK EXCHANGE OF NOTES; Rejection of British Plan Stresses Only Congress Can Change Pact. OFFICIALS EXPECT ACCORD Secretary of State and Aides Show No Signs of Worry as They Rush Reply. HOOVER APPROVES TEXT Senate and House Expected to Discuss Debts Amid Other Issues This Week. STIMSON REJECTS BRITISH DEBT PLAN | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/dr-frank-h-pratten-.html | DR. FRANK H. PRATTEN. | | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/democrats-expect-defeat-on-beer-house-leaders-fear-opposition-of.html | DEMOCRATS EXPECT DEFEAT ON BEER; House Leaders Fear Opposition of Republicans, Spurred by Reports of Hoover Veto. DRYS OPEN FIGHT TODAY Cut of $2,400,000 in Coast Guard Urged on House Would Affect Enforcement. DEMOCRATS DOUBT BEER BILL PASSAGE | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/adam-anthony-krynski.html | ADAM ANTHONY KRYNSKI. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/fund-for-neediest-rises-to-82250-days-gifts-of-3140-leave-the-years.html | FUND FOR NEEDIEST RISES TO $82,250; Day's Gifts of $3,140 Leave the Year's Total $2,816 Below the Corresponding Point in 1931. 2,004 HAVE GIVEN SO FAR Many Promise to Increase Donations Later Because of the Great Need. LETTERS VOICE SYMPATHY Some Contributors Designate the Persons They Wish to Help, Others Touched by Plight of All. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/onemonth-loans-34-of-1-abnormally-low-quotation-made-on-paris-money.html | ONE-MONTH LOANS 3/4 OF 1%; Abnormally Low Quotation Made on Paris Money Market. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/venezuelas-dictator.html | VENEZUELA'S DICTATOR. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/salvation-army-begins-appeal-today-for-holiday-dinner-fund.html | Salvation Army Begins Appeal Today for Holiday Dinner Fund | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/allen-beats-ponzi-in-title-cue-play-upsets-philadelphian-by-score.html | ALLEN BEATS PONZI IN TITLE CUE PLAY; Upsets Philadelphian by Score of 125 to 85, Match Going Twenty Innings. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/memorial-for-educator-dr-leonard-who-had-been-head-of-new-rochelle.html | MEMORIAL FOR EDUCATOR.; Dr. Leonard, Who Had Been Head of New Rochelle Schools, Honored. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/rapid-increase-in-worlds-gold-production-supplemented-by-release-of.html | Rapid Increase in World's Gold Production, Supplemented by Release of Hoarded Gold | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/8-firemen-felled-at-tenement-blaze-masked-rescuers-drag-captain-and.html | 8 FIREMEN FELLED AT TENEMENT BLAZE; Masked Rescuers Drag Captain and Men Out of Smoke and Gas in Brooklyn Cellar. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/sees-world-in-trade-war-world-affairs-institute-director-decries.html | SEES WORLD IN TRADE WAR.; World Affairs Institute Director Decries 'Terrible Nationalism.' | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/sees-a-field-here-for-islamic-sects-the-ago-khan-in-broadcast-to.html | SEES A FIELD HERE FOR ISLAMIC SECTS; The Ago Khan, in Broadcast to America, Says Mohammedans Can Help World. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/pennsylvania-hunting-fees-gain.html | Pennsylvania Hunting Fees Gain. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/two-attempts-to-derail-express-made-by-insane-greek-shepherd.html | Two Attempts to Derail Express Made by Insane Greek Shepherd | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/charles-h-wolford.html | CHARLES H. WOLFORD. | True | Special to THE NEW TORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/railroad-unions-bar-additional-pay-cut-declare-they-will-consider.html | RAILROAD UNIONS BAR ADDITIONAL PAY CUT; Declare They Will Consider Only Extension of Present 10 Per Cent Reduction. CALL SLASHES 'SUICIDE' These 'Bleed Nation's Buying Power' and Spur Downward Spiral, They Assert. SIGNS OF RECOVERY CITED New Pay Cuts Would Halt Upturn, It Is Argued -- Chicago Parley With Carriers Opens Today. | True | By Louis Stark. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/st-marys-asks-for-funds.html | St. Mary's Asks for Funds. | True | ELLEN HYDE. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/annettuhyde.html | AnnettuHyde. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/land-annuities-suit-predicted-in-ireland-cosgrave-says-farmers-will.html | LAND ANNUITIES SUIT PREDICTED IN IRELAND; Cosgrave Says Farmers Will Act to Halt Collections Until Gov- emment Pays Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/battle-of-columbia-and-nyu-quintets-will-feature-a-doubleheader-on.html | Battle of Columbia and N.Y.U. Quintets Will Feature a Double-Header on Friday | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/julia-g-mallister-dies-at-81-years-niece-of-the-late-ward-mcawster.html | JULIA G. M'ALLISTER DIES AT 81 YEARS; Niece of the Late Ward McAWster Was Once President of Daugh- ters of the Cincinnati. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/seven-countries-plan-wider-use-of-silver-germany-france-cuba-mexico.html | SEVEN COUNTRIES PLAN WIDER USE OF SILVER; Germany, France, Cuba, Mexico, Peru, Colombia and Rumania to Increase Coins. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/manhattan-derby-to-be-run-at-waldorf-novel-entertainment-to-aid-the.html | 'MANHATTAN DERBY' TO BE RUN AT WALDORF; Novel Entertainment to Aid the Cancer Institute's Social Service Department. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/tax-economy-drive-gains-in-40-states-byrd-on-way-back-from-air-tour.html | TAX ECONOMY DRIVE GAINS IN 40 STATES; Byrd, on Way Back From Air Tour, Reports All Parts of the Country Roused by Costs. WILL GO BEFORE CONGRESS Found "Desperate" Need in Nearly Every City for Cut in Expenses of Government, League Head Says. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/boy-9-and-girl-7-held-for-robbery-of-bank-children-entered-window.html | BOY, 9, AND GIRL, 7, HELD FOR ROBBERY OF BANK; Children Entered Window and Took Small Sum, Say Police at Bloomsburg, Pa. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/soaps-body-to-escape-prisoner-in-utica-jail-nude-squeezes-through.html | SOAPS BODY TO ESCAPE.; Prisoner in Utica Jail, Nude, Squeezes Through Window and Flees. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/henry-a-leussing.html | HENRY A. LEUSSING. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/west-point-loses-in-squash-racquets-officers-team-bows-to-sleepy.html | WEST POINT LOSES IN SQUASH RACQUETS; Officers' Team Bows to Sleepy Hollow C.C., 3 to 2, as West- chester Play Opens. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/broken-rope-dashes-student-into-crater-victim-rescued-unconscious.html | BROKEN ROPE DASHES STUDENT INTO CRATER; Victim Rescued Unconscious From Extinct Volcano in New Mexico, but May Live. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/dedicate-yonkers-church-services-are-held-in-first-unit-of.html | DEDICATE YONKERS CHURCH; Services Are Held in First Unit of Evangelical Lutheran Edifice. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/red-herring-solves-treed-cat-problem-resourceful-police-bring.html | RED HERRING SOLVES TREED CAT PROBLEM; Resourceful Police Bring Animal That Likes Caviar Off Pole by a Subterfuge. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/slow-improvement-in-germanys-trade-pace-of-recovery-slower-but.html | SLOW IMPROVEMENT IN GERMANY'S TRADE; Pace of Recovery Slower, but Signs of Renewed Activity Are Visible. REICHSBANK GOLD REDUCED Financial Berlin Relieved at England's Decision to Pay Debt Instalment and Not Default. | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/500000-garage-to-be-built-for-autos-of-spanish-cabinet.html | $500,000 Garage to Be Built For Autos of Spanish Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/approves-rail-law-plan-philadelphia-chamber-urges-rates-to-assure.html | APPROVES RAIL LAW PLAN.; Philadelphia Chamber Urges Rates to Assure Adequate Return. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/london-asks-a-resurvey-holds-95550000-is-not-to-be-viewed-as-an.html | LONDON ASKS A RESURVEY; Holds $95,550,000 Is Not to Be Viewed as an Annuity. OUR REBUFF RENEWS CRISIS Expected to Aid Advocates of Repudiation in Parliament and Stir Bitter Attacks. BRITISH HELP OUT HERRIOT Their Note Speeded to Set Up Example for Paris Chamber in Its Debate Today. BRITISH OFFER GOLD, BUT ON CONDITIONS | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/miss-hull-to-wed-drblhardinjr-pittsfield-mass-girls-be-trothal-is-a.html | MISS HULL TO WED DR.B.L.HARDIN,JR.; Pittsfield (Mass.) Girl's Be-: trothal Is Announced by Her Mother, Mrs. E. B. Hull. IN THE JUNIOR AUXILIARY Her Fiance, a Graduate of Johns HopkIns, Is a Physician in Washington, D. C. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/paris-now-looks-for-gold-export-foreign-debit-account-has-hitherto.html | PARIS NOW LOOKS FOR GOLD EXPORT; Foreign Debit Account Has Hitherto Been Met From Earmarked Gold. "EARMARKINGS" NOW SMALL Numerous Causes Are Now Operating to Increase Adverse Balance of Payments. THE "DOLLAR SPECULATION" Increase In Surplus of Imports and Shrinkage of Tourist Expendi- ture Important Influences. | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/crescents-card-invitation-shoot.html | Crescents Card Invitation Shoot. | True | Special to THE NEW YORK TIMES. | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/st-nicks-rally-tops-bronx-hockey-club-nelson-tallies-3-goals-as.html | ST. NICKS' RALLY TOPS BRONX HOCKEY CLUB; Nelson Tallies 3 Goals as Team Gains First Victory, 5 to 4, in New York Amateur League. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/hugh-c-willoughby.html | HUGH C. WILLOUGHBY. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/card-parties-to-aid-charity-this-week-benefit-for-berkshire.html | CARD PARTIES TO AID CHARITY THIS WEEK; Benefit for Berkshire Industrial Farm to Be Held Friday at Country Club Near Rye. TO ASSIST NEEDY ARTISTS Benevolent Society to Have Card Party at Waldorf Friday -- Relief Society Bridge Today. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/holds-our-tariffs-key-to-depression-german-professor-says-issue.html | HOLDS OUR TARIFFS KEY TO DEPRESSION; German Professor Says Issue Depends on Whether We Lower Barriers. CALLS METHOD OUTMODED Dr. Felix Bernstein, Statistician, As- serts We Have Choice Between Trade and Protectionism. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/jenny-victor-in-shoot-breaks-94-targets-to-triumph-in-tourney-at.html | JENNY VICTOR IN SHOOT.; Breaks 94 Targets to Triumph in Tourney at Kansas City. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/french-are-divided-on-fivepower-plan-le-temps-calls-solution-to-get.html | FRENCH ARE DIVIDED ON FIVE-POWER PLAN; Le Temps Calls Solution to Get Germans in Arms Parley an "Honest Compromise." NATIONALISTS ASSAIL IT Le Journal des Debats Calls on Parliament to Deal With Govern- ment That "Capitulated." | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/halted-by-snowstorm-field-hockey-teams-play-basketball-game-carroll.html | Halted by Snowstorm, Field Hockey Teams Play Basketball Game, Carroll Six Bowing | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/winninger-scores-in-nyac-shoot-returns-card-of-94-targets-to-lead.html | WINNINGER SCORES IN N.Y.A.C. SHOOT; Returns Card of 94 Targets to Lead Field of 22 Gunners -- Carino Wins Handicap. HUNT VICTOR AT LARCHMONT Black Defeats Potter in Shoot-Off for Prize at Lido Club Trapa -- Coe Triumphs at Roslyn. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/howard-stresses-social-view-of-life-all-are-inextricably-linked-and.html | HOWARD STRESSES SOCIAL VIEW OF LIFE; All Are Inextricably Linked and No One Can Live for Him- self, He Declares. INFLUENCE OFTEN SUBTLE When It Comes From "Heart Filled With Love of God," It Makes No "Noise," He Says. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/the-puzzle-of-sterling-london-discusses-possibility-that-drop-might.html | THE PUZZLE OF STERLING.; London Discusses Possibility That Drop Might Have Been Prevented. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/bancroft-gherardi-wins-edison-medal-award-to-telephone-company.html | BANCROFT GHERARDI WINS EDISON MEDAL; Award to Telephone Company Official Based on His Work in Electrical Communication. IN FIELD SINCE ITS INFANCY Only 300,000 Phones Were in Use When He Got First Job Here Immediately After College. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/sockman-says-city-dims-faith-in-god-calls-its-dwellers-spiritually.html | SOCKMAN SAYS CITY DIMS FAITH IN GOD; Calls Its Dwellers 'Spiritually Indifferent, Morally Irregular, Economically Insane.' NEW IDEA OF DIVINE JUSTICE Pastor Calls for Interpretation That Will Revive Belief Rather Than Fear. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/w-w-str1ngfellow-retired-alabama-banker-noted-as-philanthropist-and.html | W. W. STR1NGFELLOW.; Retired Alabama Banker Noted as Philanthropist and Traveler. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/text-of-republican-and-democratic-world-court-appeals.html | Text of Republican and Democratic World Court Appeals | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/to-show-part-of-owen-collection.html | To Show Part of Owen Collection. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/resident-offices-report-on-trade-restricted-wholesale-activity.html | RESIDENT OFFICES REPORT ON TRADE; Restricted Wholesale Activity Centres on Late Gift Items and Spring Apparel. PRINTS LEAD IN DRESSES Are Being Ordered for Wear Under Winter Coats -- Calls for Men's Robes and Jackets at Peak. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/japan-would-gain-by-her-naval-plan-under-the-proposed-regional-pact.html | JAPAN WOULD GAIN BY HER NAVAL PLAN; Under the Proposed Regional Pact She Would Add to Her Power in Far East. BUT PARITY AIM IS DENIED Tokyo Asserts Convention Asked Would End Tendency to Build to Maximum. | True | By Hugh Byas.by Cable To the New York Times. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/exgoylleoddies-at-columbia-s-c-member-of-the-bar-of-his-native-j.html | EX-GOV.I'LEODDIES AT COLUMBIA, S. C.; Member of the Bar of His Native j State for Last thirty- six Years. PROMINENT AS A FARMER Pioneer in Promoting Cooperative I Marketing Among Grangers of the South. _____ o | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/to-present-pinafore-ywca-and-ymca-groups-to-be-seen-tomorrow.html | TO PRESENT "PINAFORE."; Y.W.C.A. and Y.M.C.A. Groups to Be Seen Tomorrow | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/degree-for-miss-earhart-thiel-college-her-fathers-alma-mater-honors.html | DEGREE FOR MISS EARHART.; Thiel College, Her Father's Alma Mater, Honors Avlatrix. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/holds-coast-guard-not-hurt-by-slam-byrns-says-2400000-cut-will.html | HOLDS COAST GUARD NOT HURT BY SLAM; Byrns Says $2,400,000 Cut Will Leave Liquor-Fighting Service at Present Effectiveness. ADMIRAL HAMLET DIFFERS He Points to Increase In Smuggling and Fears Some Part of Service Must Suffer Under Economy. | True | Special to THE NEW YORE TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/giving-to-the-neediest-cases-is-like-a-neighborly-kindness.html | Giving to the Neediest Cases Is Like a Neighborly Kindness | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/move-wicks.html | MOVE WICKS. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/see-modification-of-treaty.html | See Modification of Treaty. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/europe-is-due-to-pay-123641692-thursday-1292729-of-the-total-due.html | Europe Is Due to Pay $123,641,692 Thursday; $1,292,729 of the Total Due Will Be Postponed | True | Special to THE NEW YORK TIMIS. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/guest-and-michael-phipps-are-flying-home-from-chile.html | Guest and Michael Phipps Are Flying Home From Chile | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/plight-of-woman-over-40.html | Plight of Woman Over 40. | True | (Mrs.) A. ALLEN Jr. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/morgan-tackle-to-captain-vermont-eleven-next-year.html | Morgan, Tackle, to Captain Vermont Eleven Next Year | True | Special to THE NEW YORK TIMES. | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/trade-board-asks-specific-authority-report-to-congress-requests.html | TRADE BOARD ASKS SPECIFIC AUTHORITY; Report to Congress Requests Amendment of Law Ordering Inquiries by Commission. UTILITY DATA INCOMPLETE Hearings on Groups to Continue -- 20,000 False Advertisements Were Discontinued or Revised. TRADE BOARD ASKS SPECIFIC AUTHORITY | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/no-place-for-politics.html | NO PLACE FOR POLITICS. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/ordre-du-jour-first-at-auteuil.html | Ordre du Jour First at Auteuil. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/superpower-offers-to-exchange-holdings-of-united-corporation-for.html | Superpower Offers to Exchange Holdings Of United Corporation for Its Own Stock | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/a-free-port.html | A Free Port. | True | T. KENNARD THOMSON. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/short-hills-victor-in-squash-4-to-1-beats-montclair-ac-and-takes.html | SHORT HILLS VICTOR IN SQUASH, 4 TO 1; Beats Montclair A.C. and Takes Lead in New Jersey Croup -- Elizabeth Team Wins. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/i-frederick-h-bull.html | I FREDERICK H. BULL. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/our-war-debt-position-is-approved-by-italy-financial-opinion.html | OUR WAR DEBT POSITION IS APPROVED BY ITALY; Financial Opinion Strongly En- dorses Plan of Negotiating With Individual Debtor States. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/once-more-into-the-breach.html | ONCE MORE INTO THE BREACH. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/germany-to-rejoin-arms-conference-signs-5power-pact-geneva-accord.html | GERMANY TO REJOIN ARMS CONFERENCE; SIGNS 5-POWER PACT; Geneva Accord Is Praised on All Sides as Step Toward Disarmament. EQUALITY TO BE A PRINCIPLE Aim Declared to Be to Set Up System Providing Security for All Countries. DAVISS AID A BIG FACTOR Germans Are Gratified, Seeing Vindication of Policy -- Will Press for Reductions. FIVE-POWER ACCORD SIGNED AT GENEVA | True | By Clarence K. Streit.by Cable To the New York Times.by Clarence K. Streit. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/detroit-sextet-drops-noble.html | Detroit Sextet Drops Noble. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/volunteers-press-relief-fund-drive-winter-weather-and-growing-list.html | VOLUNTEERS PRESS RELIEF FUND DRIVE; Winter Weather and Growing List of Applicants Spur Them to Renewed Effort. CANVASS IN THIRD WEEK Aim Is to Complete Solicitation of Homes and Stores and Reach $15,000,000 Goal In Six Days. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/frank-morgan-and-gwili-andre-in-a-fantastic-tale-revealing-clever.html | Frank Morgan and Gwili Andre in a Fantastic Tale Revealing Clever Scientific Detective Methods. | True | By Mordaunt Hall. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/roosevelt-arranges-to-move.html | Roosevelt Arranges to Move. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/3-chsaa-teams-share-swim-lead-brooklyn-prep-st-francis-and-loughlin.html | 3 C.H.S.A.A. TEAMS SHARE SWIM LEAD; Brooklyn Prep, St. Francis and Loughlin End Brooklyn Tour- ney Tied for First Place. TWO RECORDS ARE BROKEN Laurence and Durinick Set Marks -- Round-Robin Series Will Decide Squad Title. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/soccer-americans-win-41.html | Soccer Americans Win, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/dr-henry-s-bridges.html | DR. HENRY S. BRIDGES. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/ice-crushes-mail-boat.html | Ice Crushes Mail Boat. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/acts-to-reorganize-citys-republicans-john-j-curry-announces-head.html | ACTS TO REORGANIZE CITY'S REPUBLICANS; John J. Curry Announces Head- quarters for Movement Will Be Opened Jan. 15. CONDEMNS PARTY'S CLUBS Charges Expenses of 90% of Them Are Paid by Gamblers Who Use Places as Rendezvous. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/ucla-eleven-off-for-florida-game-two-of-squad-of-thirtysix-are-iii.html | U.C.L.A. ELEVEN OFF FOR FLORIDA GAME; Two of Squad of Thirty-six Are III -- Coach Spalding Looks for Hard Battle. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/henry-p-warner.html | HENRY P. WARNER | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/grandjany-is-guest-soloist.html | Grandjany Is Guest Soloist. | True | H.H. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/transfer-raymond-from-sing-sing.html | Transfer Raymond From Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/swim-title-is-wok-by-miss-robertson-wrests-championship-front-miss.html | SWIM TITLE IS WOK BY MISS ROBERTSON; Wrests Championship Front Miss Dickinson in Metropolitan Senior 220-Yard Event. MISS LINDSTROM TRIUMPHS Takes 100-Yard Back Stroke as W.S.A. Sweeps All Except One Event in Own Pool. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/war-flier-and-aide-die-in-jersey-crash-lieut-guy-rudd-and-sergeant.html | WAR FLIER AND AIDE DIE IN JERSEY CRASH; Lieut. Guy Rudd and Sergeant on National Guard Training Flight Fall in Orchard. PLANE BURNS IN TREETOP Pilots of 2 Other Ships in Formation Not Aware of Accident Until They Make Turn Some Minutes Later. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/shanghai-in-travel-film-newman-presents-scenes-of-japan-also-at.html | SHANGHAI IN TRAVEL FILM.; Newman Presents Scenes of Japan Also at Carnegie Hall. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/reich-trade-circles-hopeful-of-politics-still-trust-in-schleicher.html | REICH TRADE CIRCLES HOPEFUL OF POLITICS; Still Trust in Schleicher Ministry -- Less Fear Is Entertained of Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/mcooey-fights-plan-to-abolish-boroughs-ridiculous-to-wipe-out-local.html | M'COOEY FIGHTS PLAN TO ABOLISH BOROUGHS; Ridiculous to Wipe Out Local Autonomy, He Says of Smith Proposal for Reform. AGREES ON CHARTER CHANGE Concedes Parts Could Be Sim- plified and Is Willing to Give Views to Legislature. SMITH-McKEE PLANS DIFFER Ex-Governor for Centralized and the Acting Mayor for a Decen- tralized System. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/six-boy-scouts-win-medals-for-valor-awards-are-made-to-youths-who.html | SIX BOY SCOUTS WIN MEDALS FOR VALOR; Awards Are Made to Youths Who Risked Their Lives in Saving Others. FIVE DROWNING RESCUES Applied First Aid as They Learned It In Camp -- 21 Receive Heroism Certificates. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/political-payrolls.html | POLITICAL PAYROLLS. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/berta-levina-in-debut.html | Berta Levina in Debut. | True | W.B.C. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/canon-dewar-holds-art-of-worship-lost-preacher-at-st-bartholomews.html | CANON DEWAR HOLDS ART OF WORSHIP LOST; Preacher at St. Bartholomew's Deplores Tendency to Use the Church for Selfish Ends. SEES ONLY ONE PURPOSE One Must Attend Service Solely to Affirm Dependence on God and Not for Pleasure, He Asserts. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/dr-fl-n-alien-dies-exenvoy-to-korea-grarjdnephew-of-ethari-alien-of.html | DR. fl. N. ALIEN DIES; EX-ENVOY TO KOREA; Grarjdnephew of Ethari Alien of Continental ArmyuLong Medi- cal Missionary in Far East. ONCE LEGATION PHYSICIAN Medical Officer of American, British, Chinese*and-Japanese Ministers '- to Seoul. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/birth-control-plea-called-illogical-why-should-economic-stress-not.html | BIRTH CONTROL PLEA CALLED ILLOGICAL; Why Should 'Economic Stress' Not Also Excuse Kidnapping or Murder? Priest Asks. DENOUNCES 'NEW' MORALITY Father Middleton at St. Patrick's Declares Ethical Concept Is Permanently Fixed. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/bomb-injures-four-in-cuba.html | Bomb Injures Four In Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/mrs-john-b-devins-widow-of-clergyman-who-was-editor-of-the-new-york.html | MRS. JOHN B. DEVINS. ¦; Widow of Clergyman Who 'Was Editor of The New York Observer. ! | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/merchants-favor-rail-law-changes-association-tells-national-chamber.html | MERCHANTS FAVOR RAIL LAW CHANGES; Association Tells National Chamber It Approves Repeal of Recapture Clause. FOR NEW RATE DIVISION Would Have Board Consider Low- Cost Service -- Reiterates Opposition to Diversion of Traffic. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/100-eat-8cent-meal-in-waldorf-luxury-cheapest-luncheon-ever-served.html | 100 EAT 8-CENT MEAL IN WALDORF LUXURY; Cheapest Luncheon Ever Served There Opens Golden Rule Week and Sets Example in Nutrition. MENU ONE OF TWENTY-ONE Designed to Feed Adequately a Family of Five and to Lower Living Costs of Unemployed. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/metal-designer-slain-and-thrown-from-car-2-motorists-see-body-of.html | METAL DESIGNER SLAIN AND THROWN FROM CAR; 2 Motorists See Body of Victim Hurled Into Ditch Beside Road in Palisades Park. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/round-of-parties-for-philanthropy-leviathan-to-be-scene-of-a.html | ROUND OF PARTIES FOR PHILANTHROPY; Leviathan to Be Scene of a Subscription Dinner Dance in Aid of Seamen's House. ARTISTS TO GIVE A BENEFIT Greek-American Progressive Association Plans for an Entertain- ment and Dance. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/rangers-top-bruins-in-overtime-3-to-1-capture-hardfought-contest-in.html | RANGERS TOP BRUINS IN OVERTIME, 3 TO 1; Capture Hard-Fought Contest in Garden With Powerful Attack in Extra Session. BILL COOK LEADS DRIVE Opens Scoring for Victors in Second and Makes Shot That Breaks Deadlock. BRENNAN ALSO TALLIES Produces Final Marker for New Yorkers -- Barry Counts for Losers in Third. | True | By Joseph C. Nichols. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/portuguese-rivers-rise-over-banks.html | Portuguese Rivers Rise Over Banks. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/coe-prevails-in-test-at-roslyn.html | Coe Prevails in Test at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/backs-bar-in-fight-on-the-irving-trust-ch-hyde-holds-result-of.html | BACKS BAR IN FIGHT ON THE IRVING TRUST; C.H. Hyde Holds Result of Receivership "Monopoly" Is "Trivial or of No Benefit." H.W. BEER ASSAILS TUTTLE Charges Some of Eleven Opposing Action by County Lawyers Are "Law Factory Operators." | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/radio-city-seat-sale-opens-today.html | Radio City Seat Sale Opens Today. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/students-robbed-at-rutgers-dance.html | Students Robbed at Rutgers Dance. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/senators-take-up-repeal-today.html | Senators Take Up Repeal Today. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/2-die-in-storm-here-as-snowfall-ends-most-of-nation-hit-twoinch.html | 2 DIE IN STORM HERE AS SNOWFALL ENDS; MOST OF NATION HIT; Two-Inch City Blanket Fails to Bring Jobs to Waiting 15,000 -- Lodging Houses Jammed. MINOR MISHAPS NUMEROUS Many Hurt Coasting, in Falls on Ice and in Auto Crashes -- Plane With 2 Missing. EVEN SOUTH SHARES CHILL San Francisco Coldest In 62 Years -- 24 Below Zero In Nevada -- Eight Lose Lives In Pennsylvania. 2 DIE IN STORM HERE AS SNOWFALL ENDS | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/waddell-resigns-at-carnegie-tech-quits-for-business-reasons-after.html | WADDELL RESIGNS AT CARNEGIE TECH; Quits for Business Reasons After Seven Seasons as Head Football Coach. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/judge-stephen-hthayer-icivil-o-ter-o9ow-12ti12-cty-jurlst-of.html | JUDGE STEPHEN H.THAYER-!; iCivil O: ?ter "o9o-w- 1/2ti1/2- C.ty Jurlst of YonkerK. . | True | Special to THE NEW YORK TIMES. | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/manhattan-eleven-opens-drive-today-work-to-begin-for-postseason.html | MANHATTAN ELEVEN OPENS DRIVE TODAY; Work to Begin for Post-Season Charity Contest With Miami in Florida on Jan. 2. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/tiffin-gilmore.html | TIFFIN GILMORE. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/stone-laid-fop-plainfield-school.html | Stone Laid fop Plainfield School. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/paulsen-to-command-the-new-santa-paula-transferred-from-the-santa.html | PAULSEN TO COMMAND THE NEW SANTA PAULA; Transferred From the Santa Cecelia -- Grace Liner Starts Maiden Trip Jan. 7. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/special-scholarships-won-by-120-at-yale-many-new-yorkers-get-awards.html | SPECIAL SCHOLARSHIPS WON BY 120 AT YALE; Many New Yorkers Get Awards Based on Achievement, General Promise and Need. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/europes-wheat-harvest-may-be-77000000-bushels-above-1931.html | Europe's Wheat Harvest May Be 77,000,000 Bushels Above 1931 | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/bandmaster-is-slain-wife-to-be-questioned-eo-schildhauer-kidnapped.html | BANDMASTER IS SLAIN; WIFE TO BE QUESTIONED; E.O. Schildhauer Kidnapped in Front of His Chicago Home -- Found Beaten and Shot. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/irvington-shop-to-give-a-show-tomorrow-performers-donate-services.html | IRVINGTON SHOP TO GIVE A SHOW TOMORROW; Performers Donate Services for Entertainment -- Opportunity Shop Has Christmas Sale. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/technocracy-criticized-a-study-of-the-implications-of-the-new.html | TECHNOCRACY CRITICIZED.; A Study of the Implications of the New System. | True | THEODORE MARBURG. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/law-violation-laid-to-economy-league-patman-in-letter-to-mitchell.html | LAW VIOLATION LAID TO ECONOMY LEAGUE; Patman, in Letter to Mitchell, Charges Failure to Comply With Corrupt Practices Act. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/a-fortunate-policeman.html | A Fortunate Policeman. | True | M.H. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/undertone-firmer-in-cotton-market-opinion-gains-ground-that-some.html | UNDERTONE FIRMER IN COTTON MARKET; Opinion Gains Ground That Some Form of Relief Will Enhance Prices. TRADE WEIGHS WAR DEBTS Many Believe Political Factors Are Having More Effect Than Statistics. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/the-subway-fare-problem.html | The Subway Fare Problem. | True | L.M. WHITFIELD. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/national-football-league.html | NATIONAL FOOTBALL LEAGUE. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/roosevelt-farm-plans-in-congress-this-week-relief-program-expected.html | ROOSEVELT FARM PLANS IN CONGRESS THIS WEEK; Relief Program Expected to Be Embodied in Bill to Reach House Group Tomorrow. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/world-trade-drop-pot-at-21-per-cent-foreign-trade-council-reports.html | WORLD TRADE DROP POT AT 21 PER CENT; Foreign Trade Council Reports United States' Export Total Compares Favorably. HITS EXCHANGE BARRIERS Urge Solution of Problem in Coming Year -- Asiatic Trade Made Best Showing, Statistics Reveal. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/a-c-wring-dead-dean-of-millers-president-of-pittsburg-flour-o-mills.html | A. C. WRING DEAD; 'DEAN OF MILLERS'; President of Pittsburg Flour o Mills Company of Minneapolis Since 1908, | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/chicago-bears-tie-for-league-crown-beat-green-bay-90-and-will-meet.html | CHICAGO BEARS TIE FOR LEAGUE CROWN; Beat Green Bay, 9-0, and Will Meet Portsmouth Next Sunday in Title Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/col-robins-says-he-is-no-quitter-in-first-statement-he-declares.html | COL. ROBINS SAYS HE IS NO 'QUITTER'; In First Statement He Declares Amnesia Was Sent by Nature to Ward Off a Collapse. IS "BEING FULLY RESTORED" Friend Reports He Recalls Vaguely Having Been "Pursued" -- Mystified by Clippings of Disappearance. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/urgs-state-rule-over-teachers-pay-public-education-association.html | URGES STATE RULE OVER TEACHERS' PAY; Public Education Association Opposes Turning Power Over to City as Proposed in Bills. SUPPORTS ROOSEVELT PLAN Joint Committee and Police Organization Also Condemn Dunnigan-Steingut Measure. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/spanish-striker-dead-in-clash-with-guard-fifty-others-arrested.html | SPANISH STRIKER DEAD IN CLASH WITH GUARD; Fifty Others Arrested Saturday Are Transferred to Prison at Salamanca. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/british-note-and-reply.html | British Note and Reply | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/police-legion-pays-tribute-to-37-dead-mulrooney-adds-ten-gold-stars.html | POLICE LEGION PAYS TRIBUTE TO 37 DEAD; Mulrooney Adds Ten Gold Stars to Flag for Men Killed in Performance of Duty. SERVICE HELD IN THEATRE Friends and Families of Policemen Who Died During Year Attend Honor Group's Memorial. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/irish-rail-strike-averted-workers-accept-government-offer-to-help.html | IRISH RAIL STRIKE AVERTED.; Workers Accept Government Offer to Help Roads to Maintain Wages. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/freud-raps-critics-of-psychoanalysis-contends-in-new-book-abundant.html | FREUD RAPS CRITICS OF PSYCHOANALYSIS; Contends in New Book Abundant Evidence Substantiates Belief in Thought-Transference. BLAMES AVIATION FOR WAR He Says Depression Also Is Part of Price of Flying Progress--Regards Soviet Regime as Premature. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/exvolstead-aide-suicide-body-of-spencer-t-rudd-is-found-in-chicago.html | EX-VOLSTEAD AIDE SUICIDE.; Body of Spencer T. Rudd Is Found In Chicago Park. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/church-175-years-old-reopens.html | Church, 175 Years Old, Reopens. | True | Special to THE NEW YORK TIMES. | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/british-find-flaws-in-tokyo-navy-plan-london-sees-move-to-dominate.html | BRITISH FIND FLAWS IN TOKYO NAVY PLAN; London Sees Move to Dominate Western Pacific by Offering Sops to Nations Affected. CHANGE IN RATIOS REJECTED Increase in Light, Speedy Craft Held Designed to Augment "Striking Power" of Fleet. BECLOUDING OF ISSUES SEEN Proposals Believed Designed to Give Authors a Bargaining Point in Negotiations on Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/roosevelt-weighs-aid-asked-upstate-he-returns-to-albany-to-delve.html | ROOSEVELT WEIGHS AID ASKED UP-STATE; He Returns to Albany to Delve Into Financial Relief Pleas Awaiting Special Session. HOLDS UP HIS RAIL PLAN He Decides, After Talks With Heads of 3 Systems, to See if Present Congress Acts. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/colleges-to-meet-today-southern-athletic-association-to-consider.html | COLLEGES TO MEET TODAY.; Southern Athletic Association to Consider Membership Applications. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/mr-rogers-gives-the-inside-on-california-and-football.html | Mr. Rogers Gives the Inside On California and Football | True | WILL ROGERS. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/lockett-cup-won-by-philadelphia-victors-end-twoday-intercity-squash.html | LOCKETT CUP WON BY PHILADELPHIA; Victors End Two-Day Intercity Squash Racquets Series With 12 Triumphs, 2 Defeats. BOSTON IN SECOND PLACE New York's Three-Year Supremacy Ends -- Beekman Pool Beats Jansen in Close Match. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/untermyer-warns-of-farerise-drive-holds-irt-and-bmt-and-backers.html | UNTERMYER WARNS OF FARE-RISE DRIVE; Holds I.R.T. and B.M.T. and Backers Seek to force Unifi- cation on Higher-Rate Basis. CRITICIZES CITY'S APATHY Links Receivership to Plan -- Sees $100,000,000 a Year Added to Riders' Burden. URGES AID TO CITY LINE Praises McKee for His Efforts to Force Early Completion of New Subway Connections. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/cannon-hints-of-new-party-tells-drys-meeting-at-capital-that-moral.html | CANNON HINTS OF NEW PARTY.; Tells Drys Meeting at Capital That Moral Forces Must Organize. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/baron-eisenmenger-court-physician-dead-medical-adviser-to-late.html | BARON EISENMENGER, COURT PHYSICIAN, DEAD; Medical Adviser to Late Archduke Francis Ferdinand and Ex- Emperor Charles. | True | Special Cable w> THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/admission-charge-at-piers.html | Admission Charge at Piers. | True | CHARLES B. REED. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/idrwsthayerdies-noted-physician-was-an-authority-on-internal.html | IDR.W.S.THAYERDIES; . NOTED PHYSICIAN; , Was an Authority on Internal Medicine and. a Pioneer in the Study of Malaria. I uuuuuuuuuuuuou CHIEF CONSULTANT IN A. E. F. ! Associate of Osier rjr Many Yearsu Had Headed American Medical Association. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/another-depression-cure-would-reduce-debts-of-farmers-who-agreed-to.html | ANOTHER DEPRESSION CURE; Would Reduce Debts of Farmers Who Agreed to Produce Less. | True | ARTHUR P. ABBOTT. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/reich-balancing-budget-small-deficit-for-7-months-but-accumulated.html | REICH BALANCING BUDGET.; Small Deficit for 7 Months, but Accumulated Deficit Large. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/difficult-test-at-lido.html | Difficult Test at Lido. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/franklins-letter-on-whistle-is-here-manuscript-containing-famous.html | FRANKLIN'S LETTER ON WHISTLE IS HERE; Manuscript Containing Famous Story Is Among 23 Love Notes Bought by Dr. Rosenbach. WRITTEN TO MME. BRILLON Part of Patriot's Correspondence With Woman Half His Age Is Brought From France. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/a-period-of-confusing-incidentswar-debts-the-markets-and-the.html | A Period of Confusing Incidents-- War Debts, the Markets and the General Situation. | True | By Alexander D. Noyes. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/r-b-parrish-trick-motorcycle-rider-had-been-iii-a-year-of-old.html | R. B. PARRISH.; Trick Motorcycle Rider Had Been III a Year of Old Injuries. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/lifes-secret-held-in-aphanobionts-prof-sinitsin-concludes-that.html | LIFE'S SECRET HELD IN 'APHANOBIONTS; Prof. Sinitsin Concludes That Invisible Organisms Are Back of All Processes. BEYOND THE MICROSCOPE They Can Be Transferred From Planet to Planet, He Says in Los Angeles Conference. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/roosevelt-holds-session-whip-hand-democratic-split-held-likely-if.html | ROOSEVELT HOLDS SESSION WHIP HAND; Democratic Split Held Likely if Tammany Opposes Him on Smith's City Plan. McCOOEY IN KEY POSITION Balance of Power Will Co Up- State if He Swings From Curry to Gain the Governor's Favor. RIVALS AWAIT HOFSTADTER Possibility of His Lining Up Repub- licans for Reorganization Here Is Seen at Albany. | True | By W.a. Warn. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/steel-output-seen-retaining-its-gain-pittsburgh-trade-believes-the.html | STEEL OUTPUT SEEN RETAINING ITS GAIN; Pittsburgh Trade Believes the Decline Since October Merely Seasonal. 16% RATE FOR DECEMBER Production Estimate Raised From 15%-- Prices of Finished Product Reaffirmed. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/new-england-council-elects-sharpe.html | New England Council Elects Sharpe | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/stock-average-higher-fisher-index-shows-fractional-advance-last.html | STOCK AVERAGE HIGHER.; "Fisher Index" Shows Fractional Advance Last Week. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/roles-of-lacrosse-radically-revised-college-croup-votes-at-fiftieth.html | ROLES OF LACROSSE RADICALLY REVISED; College Croup Votes at Fiftieth Annual Meeting to Cut Size of Teams to Ten Men. PLAYING SURFACE REDUCED Decision Is Made to Divide Games Into Quarters -- Army Admitted to the Association. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/manhattan-symphony-heard.html | Manhattan Symphony Heard. | True | H.T. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/amateurs-will-box-at-garden-tonight-citys-leading-battlers-will.html | AMATEURS WILL BOX AT GARDEN TONIGHT; City's Leading Battlers Will Open Competition for Metro- politan Titles. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/penn-ac-five-sets-dates-18-games-listed-including-12-in-eastern.html | PENN A.C. FIVE SETS DATES.; 18 Games Listed, Including 12 in Eastern Athletic Club League. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/book-notes.html | BOOK NOTES | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/seeks-mexican-presidency-exgovernor-of-vera-cruz-calls-on-calles.html | SEEKS MEXICAN PRESIDENCY; Ex-Governor of Vera Cruz Calls on Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/pastor-going-to-london-dr-g-campbell-morgan-preaches-final-sermons.html | PASTOR GOING TO LONDON.; Dr. G. Campbell Morgan Preaches Final Sermons at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/financial-london-in-the-dark-regarding-weeks-gold-exports.html | Financial London in the Dark Regarding Week's Gold Exports | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/would-aid-needy-mothers-governor-pinchot-urges-work-relief-to-bring.html | WOULD AID NEEDY MOTHERS; Governor Pinchot Urges Work Relief to Bring Help to Families. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/stocks-rising-at-berlin.html | Stocks Rising at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/trotsky-in-newsreel.html | Trotsky In Newsreel. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/warns-state-egg-dealers-on-grading.html | Warns State Egg Dealers on Grading | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/trotsky-at-istanbul-thanks-turks-for-trip-he-denies-rumors-he-went.html | TROTSKY AT ISTANBUL; THANKS TURKS FOR TRIP; He Denies Rumors He Went to Copenhagen to Talk With Soviet Representatives. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/sterlings-recovery-due-to-bear-covering-uncertain-how-use-of-banks.html | STERLING'S RECOVERY DUE TO 'BEAR COVERING'; Uncertain How Use of Bank's Gold for Debt Payment Would Be Received. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/bolivia-drives-foe-back-to-second-line-reports-loss-of-460-paraguay.html | BOLIVIA DRIVES FOE BACK TO SECOND LINE; Reports Loss of 460 Paraguay- ans Killed in One Day's Assault on Fort Saavedra. ONLY FIVE DEFENDERS DEAD La Paz Again Accuses Enemy of Slaying Stretcher Bearers, Declaring Five Were Among New Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/bennett-resents-rumor-canadian-premier-says-report-of-plan-to-wed.html | BENNETT RESENTS RUMOR.; Canadian Premier Says Report of Plan to Wed Was "Unauthorized." | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/miss-anne-e-wood-married.html | Miss Anne E. Wood Married. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/schleicher-victory-encourages-reich-party-deadlock-and-his-care-not.html | SCHLEICHER VICTORY ENCOURAGES REICH; Party Deadlock and His Care Not to Irritate Reichstag Bring Triumph in First Skirmish. CHANCELLOR'S HANDS FREE He Is Bound Only by Pledges to Ease Dictatorial Decrees and Defer Constitutional Reforms. | True | By Guido Enderis.by Cable To the New York Times. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/paris-holds-debt-opinions-recognizes-american-viewpoint-but-insists.html | PARIS HOLDS DEBT OPINIONS; Recognizes American Viewpoint, but Insists on Reparations Link. | True | Wireless to THE NEW YORK TIMES. | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/says-abundant-life-is-aim-of-religion-dr-simons-asserts-mission-of.html | SAYS ABUNDANT LIFE IS AIM OF RELIGION; Dr. Simons Asserts Mission of the Church Is to Strengthen Idealism of Spirit. WOULD NOT 'PLACATE GOD' Advises Independent Judgment and Faith in One's Own Integrity to Guide Conduct. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/tribute-paid-to-macdowell.html | Tribute Paid to MacDowell. | True | H.T. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/the-granite-controversy-protest-made-against-awarding-contract-to.html | THE GRANITE CONTROVERSY.; Protest Made Against Awarding Contract to Canadian Concern. | True | SAMUEL SQUIBB. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/amy-johnson-off-on-african-flight-puts-1500-miles-behind-her-for.html | AMY JOHNSON OFF ON AFRICAN FLIGHT; Puts 1,500 Miles Behind Her, for New Record Attempt From Capetown to London. MAKING 120 MILES AN HOUR British Woman Flier Rests 5 Hours at Mossamedes Before Starting Second 1,300-Mile Lap. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/miss-ruth-l-weldon-bride-of-we-hill-ceremony-is-performed-in-chapel.html | MISS RUTH L. WELDON BRIDE OF W.E. HILL; Ceremony Is Performed in Chapel of St. Bartholomew's Church by Rev. J.P. Cayler Jr. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/germans-gratified-by-geneva-accord-see-the-principle-of-equality.html | GERMANS GRATIFIED BY GENEVA ACCORD; See the Principle of Equality Recognized -- Will Press for Arms Cuts Now. HOLD POLICY VINDICATED Country Will Not Remain in Parley If Terms Are Not Fulfilled, Reich Officials Warn. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/car-loadings-index-records-slight-advance-sustained-miscellaneous.html | Car Loadings Index Records Slight Advance; Sustained Miscellaneous Volume a Feature | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/100-jewish-groups-join-zionist-cause-new-conference-set-up-at-call.html | 100 JEWISH GROUPS JOIN ZIONIST CAUSE; New Conference Set Up at Call of Palestine Campaign Has Membership of 100,000. LEADERS PRAISE WEIZMANN Cooperation Pledged to Agency for Rebuilding Jewish National Home -- Medalie Honorary Chairman. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/cudahy-packing-net-for-year-905985-sales-133313687-compared-with.html | CUDAHY PACKING NET FOR YEAR $905,985; Sales $133,313,687, Compared With $181,482,142 -- Tonnage Off Only 1 Per Cent. BOTTOM OF SLUMP SEEN Chairman of Company Says Plants Are in Position to Take Advantage of Upswing. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/english-singers-charm-in-carols-new-group-stirs-audience-in-town.html | ENGLISH SINGERS CHARM IN CAROLS; New Group Stirs Audience in Town Hall With Composi- tions of Centuries Ago. MOTETS OF RARE MELODY Ensemble Simulates Informal Air Which Characterized the Music as Originally Sung. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/lays-banks-plight-to-mismanagement-controller-of-currency-also.html | LAYS BANKS' PLIGHT TO MISMANAGEMENT; Controller of Currency Also Blames Lax State Laws, Low Capital, Economic Changes. POINTS TO 10,484 FAILURES Record for 12 Years Shows That Most of Suspensions Oc- curred in Agricultural Areas. BARS 'INELASTIC CURRENCY' Report Asserts That Expansion Under Home Loan Act Is "Back- ward" Step and of Little Help. LAYS BANKS' PLIGHT TO MISMANAGEMENT | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/banker-seized-here-for-huge-shortage-wc-davis-of-colorado-springs.html | BANKER SEIZED HERE FOR HUGE SHORTAGE; W.C. Davis of Colorado Springs Says "I'm Your Man" When Taken in Cramercy Park Home. LIVED UNDER HIS OWN NAME Reported Coming Here in June With $30,000 Cash, He Has Only $200 -- $500,000 Funds Involved. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/lessons-in-charity.html | LESSONS IN CHARITY. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/mkenzie-to-press-free-port-drive-dock-commissioner-will-ask.html | M'KENZIE TO PRESS FREE PORT DRIVE; Dock Commissioner Will Ask Congressional Leaders for Hearings on Plan. WANTS PUBLIC INFORMED Board of Trade Will Study Butler Proposal -- Head of Shipowners' Group Opposes Program. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/mrs-moody-miss-didrikson-and-8-men-athletes-on-final-list-for.html | Mrs. Moody, Miss Didrikson and 8 Men Athletes On Final List for Sullivan Award Balloting | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/george-p-bevis.html | GEORGE P. BEVIS. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/penn-state-lists-dates-wrestling-team-to-compete-in-5-matches-and.html | PENN STATE LISTS DATES.; Wrestling Team to Compete in 5 Matches and Intercollegiates. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/calnan-and-seven-other-fencing-experts-to-give-exhibition-at.html | Calnan and Seven Other Fencing Experts To Give Exhibition at Princeton Tonight | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/new-york-girl-wins-radio-song-contest-lydia-summers-25-and-wilson.html | NEW YORK GIRL WINS RADIO SONG CONTEST; Lydia Summers, 25, and Wilson Angel of North Carolina Re- ceive the First Awards. EACH GETS $5,000 PRIZE Victors Are Picked In Nation-Wide Competition by Atwater Kent Among 50,000 Young Singers. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/interest-is-waning-in-the-debt-crisis-london-market-begins-to-turn.html | INTEREST IS WANING IN THE 'DEBT CRISIS; London Market Begins to Turn Its Attention to Other Considerations. A SENSE OF RELIEF IS FELT Some Grounds for Encouragement Are Found In Developments of the General Situation. | True | By Lewis L. Nettleton.by Wireless To the New York Times. | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/exsoldiers-advise-450000000-saving-american-veterans-association.html | EX-SOLDIERS ADVISE $450,000,000 SAVING; American Veterans' Association Perfects Organization at Philadelphia Meeting. BONUS DEMANDS OPPOSED Calls for Treasury 'Raids' Bring Service Men Into Disre- pute, Says Resolution. PUBLICITY LAW ADVOCATED Denial of Benefits to Those Who Suffered No Disability in War Held Essential. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/george-h-danforth.html | GEORGE H. DANFORTH. | True | Special to THE NEW YORK TIMES. I | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/doubts-early-price-change-new-orleans-sees-little-chance-of.html | DOUBTS EARLY PRICE CHANGE.; New Orleans Sees Little Chance of Improvement or Decline. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/world-court-issue-pressed-on-senate-bipartisan-move-made-for-final.html | WORLD COURT ISSUE PRESSED ON SENATE; Bipartisan Move Made for Final Settlement on Merits in the Short Session of Congress. LEADERS SUPPORT PETITION World Depression Pointed To as Urgent Reason for Prompt and Favorable Action. SPUR TO RECOVERY IS SEEN Democrats and Republicans Make Separate Appeals, Each Stressing Parties' Pledges in Platforms. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/polar-bears-revel-in-park-snowfall-silver-king-ii-and-five-cubs-at.html | POLAR BEARS REVEL IN PARK SNOWFALL; Silver King II and Five Cubs at Zoo Have Spree When Cage Turns White at Last. FIND BLIZZARD TOO BRIEF They Gambol Night and Day in Native Element, but Turn Sad When It Is Soon Used Up. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/charles-de-d-piatt.html | CHARLES DE D. PIATT. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/boston-six-downs-crescents-3-to-2-crowd-of-11000-sees-visitors-win.html | BOSTON SIX DOWNS CRESCENTS, 3 TO 2; Crowd of 11,000 Sees Visitors Win Feature Game of Car- den Double-Header. JANNELLE IS BRIGHT STAR Has a Hand in Scoring All the Vic- tors' Goals -- N.Y.U. Sextet Defeats Columbians, 5-2. | True | By Arthur J. Daley. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/dancers-club-stages-successful-benefit-large-audience-witnesses-an.html | DANCERS' CLUB STAGES SUCCESSFUL BENEFIT; Large Audience Witnesses an Ex- tended Program of High Quality. | True | By John Martin. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/neutral-board-urged-in-dispute-at-leticia-chilean-paper-says.html | NEUTRAL BOARD URGED IN DISPUTE AT LETICIA; Chilean Paper Says Controversy of Colombia and Peru Threat- ens Peace of America. | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/cotton-men-assert-debts-hurt-south-wl-clayton-of-houston-says.html | COTTON MEN ASSERT DEBTS HURT SOUTH; W.L. Clayton of Houston Says Growers Suffer Because Pay- ments Prevent Trade. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/bef-camp-is-cozy-in-spite-of-storm-wintry-weather-fails-to-halt-the.html | B.E.F. CAMP IS COZY IN SPITE OF STORM; Wintry Weather Fails to Halt the Daily Flag. Ceremony at Riverside Shack Colony. FIRES CRACKLE IN 'HOMES' Former Service Men Prepared for Season's Rigors as They Wait Patiently for Jobs. | True | | C1B 173922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/four-dinghy-races-captured-by-clark-pilots-eskimo-home-first-in-all.html | FOUR DINGHY RACES CAPTURED BY CLARK; Pilots Eskimo Home First in All of Contests Held by North Hempstead Y.C. | True | By James Robbins. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/maroon-six-ties-black-hawks-22-gains-undisputed-hold-on-lead-in.html | MAROON SIX TIES BLACK HAWKS, 2-2; Gains Undisputed Hold on Lead in International Group by Draw in Chicago Game. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/two-jersey-homes-burn-8-rescued-in-early-morning-blazes-at-long.html | TWO JERSEY HOMES BURN.; 8 Rescued in Early Morning Blazes at Long Branch and Oceanport. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/adopt-commissioner-plan-coast-schools-vote-approval-of-los-angeles.html | ADOPT COMMISSIONER PLAN.; Coast Schools Vote Approval of Los Angeles Meeting. | True | | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/royalists-in-paris-defy-police-by-planning-debt-protest-today.html | Royalists in Paris Defy Police By Planning Debt Protest Today | True | Special Cable to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/steel-ingot-output-14-youngstown-reports-rise-in-finish-ing-mill.html | STEEL INGOT OUTPUT 14%.; Youngstown Reports Rise in Finish-ing Mill Schedules. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/wesleyan-has-a-slight-deficit.html | Wesleyan Has a Slight Deficit. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/falls-dead-in-yonkers-hospital.html | Falls Dead in Yonkers Hospital. | True | Special to THE NEW YORK TIMES. | C1B 173922 |
| 1932-12-12 | 1932-12-12 | https://www.nytimes.com/1932/12/12/archives/a-travelogue.html | A Travelogue. | True | A.D.S. | C1B 173922 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/west-virginia-lists-marquette.html | West Virginia Lists Marquette. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/fleming-inducted-as-trinity-rector-he-receives-keys-of-the-parish.html | FLEMING INDUCTED AS TRINITY RECTOR; He Receives Keys of the Parish in Historic Ceremony in Front of the Church. PROCESSION IN GRAVEYARD Clergy, Vestry and Sextons Take Part -- Bishop, Who Will Install Priest Jan. 15, Sends Blessing. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/noted-french-aviator-flies-upside-down-for-26-minutes.html | Noted French Aviator Flies Upside Down for 26 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/diana-churchill-wed-to-j-i-bailey-brilliant-assemblage-sees.html | DIANA CHURCHILL WED TO J. I. BAILEY; Brilliant Assemblage Sees Statesman's-Daughter Married at St. Margaret's. WOMEN MOB BRIDAL CAR Wedding Reception at Home of Duke of Marlboroughu-Bride Receives Gift From King and Queen. | True | I Wlreiess to THE Niw YORK Tinas. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/bass-knocks-out-petrone-in-third-scores-impressively-flooring.html | BASS KNOCKS OUT PETRONE IN THIRD; Scores Impressively, Flooring Opponent Twice in the First Round at St. Nicholas. ROSENBERG BEATS DELANEY Harlem Middleweight Triumphs in the Semi-Final-Fiermonte Also Is a Victor. | True | By James P. Dawson. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/congress-library-gets-rare-letters-chief-of-four-groups-comprises.html | CONGRESS LIBRARY GETS RARE LETTERS; Chief of Four Groups Comprises 1,200 Documents of Missing Andrew Jackson Collection. BELIEVED LOST IN FIRE Others Revealed by Putnam Report Are Papers of Gen. Early and Admiral Porter. 185,143 NEW BOOKS ADDED Total of 4,477,431 Volumes Is Said to Make the Library the Largest in the World. | True | Special to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/montreal-to-borrow-15000000.html | Montreal to Borrow $15,000,000. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/bolivia-uses-tanks-in-chaco-warfare-reveals-activity-of-light.html | BOLIVIA USES TANKS IN CHACO WARFARE; Reveals Activity of Light Machines in Counter Attacks Against Paraguay. BOTH SIDES CLAIM GAINS La Par Says Foe Is Back to Third Line at Points -- Asuncion Reports Breaking Enemy's Ranks. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/jl-obrian-quits-as-mitchell-aide-antitrust-law-prosecutor-will.html | J.L. O'BRIAN QUITS AS MITCHELL AIDE; Anti-Trust Law Prosecutor Will Return to Private Practice of Law in Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/cohan-to-appear-in-new-farce-role-his-part-in-his-own-pigeons-and.html | COHAN TO APPEAR IN NEW FARCE ROLE; His Part in His Own 'Pigeons and People' Is Longer Than Hamlet, He Says. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/espinosa-beaten-by-wood-2-and-1-new-jersey-pro-wins-title-in.html | ESPINOSA BEATEN BY WOOD, 2 AND 1; New Jersey Pro Wins Title in National Match Play Open Tourney on Coast. STARS HAMPERED BY COLD Frozen Greens Baffle Rivals in 36-Hole Final -- Victor Rallies in Afternoon Round. By The Associated Press. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/epidemic-closes-university.html | Epidemic Closes University. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/col-lytton-g-ament-war-veteran-dead-was-in-charge-of-hospital-in.html | COL. LYTTON G. AMENT, WAR VETERAN, DEAD; Was in Charge of Hospital in Paris -- Relief Administrator for Rumanian Children. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/pave-way-to-action-on-german-credits-bankers-studying-standstill.html | PAVE WAY TO ACTION ON GERMAN CREDITS; Bankers Studying Standstill Agreement in London Take Recess, Reporting Progress. BERLIN PARLEY ON JAN. 30 Wiggin, Representing Creditors Here, to Be Chairman of Meeting to Revise Present Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/prof-jh-niemeyer-left-40000.html | Prof. J.H. Niemeyer Left $40,000. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/football-squads-meet-ucla-oregon-and-notre-dame-stop-at-tucson-en.html | FOOTBALL SQUADS MEET.; U.C.L.A., Oregon and Notre Dame Stop at Tucson En Route East. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/tells-farm-chiefs-roosevelts-plans-henry-morgenthau-jr-discusses.html | TELLS FARM CHIEFS ROOSEVELT'S PLANS; Henry Morgenthau Jr. Discusses Ban on Farm Board at Washington Conference. ALLOTMENT PLAN FAVORED Move to Press for Temporary Enactment by the Present Congress Is Hinted. TELLS FARM CHIEFS ROOSEVELT'S PLANS | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-m-k-dunham.html | MRS. M. K. DUNHAM | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/lines-pool-freight-on-north-atlantic-american-german-belgian-and.html | LINES POOL FREIGHT ON NORTH ATLANTIC; American, German, Belgian and Dutch Ship Companies Agree on Quotas and Schedules. TO END WASTEFUL RIVALRY Duesseldorf Conferees Say Subsidies Led to Unbridled Competition -- Praise American Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/urge-continuance-of-seatrain-service-new-england-shippers-assert-at.html | URGE CONTINUANCE OF SEATRAIN SERVICE; New England Shippers Assert at I.C.C. Hearing It Has Opened Up New Trade. APPROVED BY LUMBERMEN Southern Pine Association Witness Says Eastern Markets Have Been Developed by Low Costs. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/eleven-properties-bought-in-at-auction-plaintiffs-protect-their.html | ELEVEN PROPERTIES BOUGHT IN AT AUCTION; Plaintiffs Protect Their Liens on Foreclosed Real Estate in Two Boroughs. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/dr-alfred-henry-of-indianapolis-dead-a-leader-in-the-nationwide.html | DR. ALFRED HENRY OF INDIANAPOLIS DEAD; A Leader in the Nation-Wide Fight Against Tuberculosis for Many Years. | True | Special to THE NEW YORK TUIES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/norias-roya-starts-in-pinehurst-trials-teagles-pointer-among-twelve.html | NORIAS ROYA STARTS IN PINEHURST TRIALS; Teagle's Pointer Among Twelve Brace Let Down in the Open All-Age Competition. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/british-whos-who-out-in-new-edition-includes-notables-of-the-world.html | BRITISH 'WHO'S WHO' OUT IN NEW EDITION; Includes Notables of the World -- Prince of Wales Gets One Line to 129 for Dr. Butler. MANY AMERICANS LISTED Stalin Not Among Heads of States Included -- Two Other Gandhis Have More Space Than Mahatma. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rev-joseph-h-bobbins.html | REV. JOSEPH H. BOBBINS. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/fairly-steady-in-paris.html | Fairly Steady in Paris. | True | Wireless to THE NEW YORK TIMES | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/phone-vandal-jailed-for-cutting-627-wires-in-booths-when-the.html | Phone Vandal Jailed for Cutting 627 Wires In Booths When the Service Displeased Him | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/ask-hague-to-aid-union-newark-ironworkers-appeal-for-inquiry-into.html | ASK HAGUE TO AID UNION.; Newark Ironworkers Appeal for Inquiry Into Leadership. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/minute-of-charity-sold-to-roosevelt-lehman-also-buys-one-of-first.html | 'MINUTE' OF CHARITY SOLD TO ROOSEVELT; Lehman Also Buys One of First Units of Support Time in $471,000 Jewish Drive. GIFTS NOW TOTAL $3,452,000 Women to Seek Donations Today in Name of 4,432 Children Aided by Affiliated Institutions. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/britains-exports-gain-in-november-continuation-of-rise-beginning-in.html | BRITAIN'S EXPORTS GAIN IN NOVEMBER; Continuation of Rise Beginning in October, Although Slight, Encourages Business Men. ADVERSE BALANCE REDUCED L26,413,141 for November Makes Total for 11 Months L263,152,868, Against L369,632,681 in 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/actor-ends-life-by-shot-ho-fisher-had-marked-seventieth-birthday-on.html | ACTOR ENDS LIFE BY SHOT.; H.O. Fisher Had Marked Seventieth Birthday on Sunday. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/packard-motors-stockholders.html | Packard Motor's Stockholders. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/hackley-prep-six-repels-roosevelt-triumphs-20-in-westchester-county.html | HACKLEY PREP SIX REPELS ROOSEVELT; Triumphs, 2-0, in Westchester County League Hockey -- New Rochelle Scores, 3-0. | True | Special to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/frank-p-bond.html | FRANK P. BOND. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/believe-pilot-died-before-jersey-crash-officers-in-charge-of.html | BELIEVE PILOT DIED BEFORE JERSEY CRASH; Officers in Charge of Companion Planes Give Version of Fatal Accident -- Inquiry Opened. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/manchurian-plans-debated-in-league-committee-is-named-to-draft.html | MANCHURIAN PLANS DEBATED IN LEAGUE; Committee Is Named to Draft Scheme for Proceedings of Conciliation Body. JAPANESE ARE CONFUSED Matsuoka Asks for New Instructions as Britain Urges Tokyo to Aid in Finding Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/act-on-rockefeller-fund-directors-assemble-to-pass-on-huge.html | ACT ON ROCKEFELLER FUND.; Directors Assemble to Pass on Huge Appropriations. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/buys-lukss-prize-picture.html | Buys Luks's Prize Picture. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/british-oil-income-rivals-that-of-persia-government-got-l9977344-in.html | BRITISH OIL INCOME RIVALS THAT OF PERSIA; Government Got L9,977,344 in Dividends, While L11,265,000 Was Paid in Royalties. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rose-window-finished-at-st-john-cathedral-one-of-worlds-largest-40.html | ROSE WINDOW FINISHED AT ST. JOHN CATHEDRAL; One of World's Largest, 40 feet in Diameter, Kept 50 Artisans at Work for a Year. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/terms-for-insurance-deal-shares-of-new-lloyds-to-be-given-for-those.html | TERMS FOR INSURANCE DEAL; Shares of New Lloyds to Be Given for Those of 3 Companies. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/savings-bank-deposits-hold-higher-level-than-year-ago.html | Savings Bank Deposits Hold Higher Level Than Year Ago | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/hj-cunningham-a-suicide-chicago-advertising-man-mails-christmas.html | H.J. CUNNINGHAM A SUICIDE.; Chicago Advertising Man Mails Christmas Gifts, Then Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/contest-in-miami-changed-to-jan-1-manhattan-eleven-notified-came.html | CONTEST IN MIAMI CHANGED TO JAN. 1; Manhattan Eleven Notified Came Will Not Be Played Jan. 2 as Scheduled. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/republican-chiefs-warned-by-huston-party-reorganization-should-be.html | REPUBLICAN CHIEFS WARNED BY HUSTON; Party Reorganization Should Be Slow, He Declares, to Regain Power. SEES HOOVER GROUP FADING Senate Leaders, Who Seek to Revise the National Committee, Leave Huston Out of Program. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/defend-berlin-consulate-heads-of-american-groups-cable-stimson-on.html | DEFEND BERLIN CONSULATE.; Heads of American Groups Cable Stimson on Einstein Visa Incident. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/cotton-prices-rise-in-renewed-buying-reaction-from-hedge-selling-in.html | COTTON PRICES RISE IN RENEWED BUYING; Reaction From Hedge Selling in Last Hour Limits Gains to 4 to 8 Points. SPOTS ABOVE THE JANUARY Consumption in November Reported Heavy -- Liverpool Received 17,000 Bales From Russia. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/job-drive-to-reach-40000-concerns-worksharing-campaign-here-spurred.html | JOB DRIVE TO REACH 40,000 CONCERNS; Work-Sharing Campaign Here Spurred by National Leaders as Movement Lags. THOUSANDS ALREADY AIDED General Motors Keeping 35,000 on Payroll Under Plan -- 4,000 Helped by Standard Oil of New Jersey. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/garden-city-ny.html | Garden City, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/physician-sentenced-for-street-shooting-dr-en-lopez-gets-6-to-12.html | PHYSICIAN SENTENCED FOR STREET SHOOTING; Dr. E.N. Lopez Gets 6 to 12 Years -- Contended Pair He Wounded Attacked Him. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/views-debt-debate-in-commons-as-farce-london-express-says-that-with.html | VIEWS DEBT DEBATE IN COMMONS AS FARCE; London Express Says That With No Vote Scheduled House's Stand Will Never Be Known. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/for-independence-at-once-dr-schurman-in-washington-address-urges.html | FOR INDEPENDENCE AT ONCE.; Dr. Schurman, in Washington Address, Urges Philippine Action. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-alma-c-lewis-to-be-bride-thursday-marriage-to-john-hanway-will.html | MRS. ALMA C. LEWIS TO BE BRIDE THURSDAY; Marriage to John Hanway Will Be Performed by the Rev. Dr. Samuel Treder. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/courts-action-on-other-cases.html | Court's Action on Other Cases. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/capital-cotillion-draws-100-guests-george-h-calvert-jr-official-of.html | CAPITAL COTILLION DRAWS 100 GUESTS; George H. Calvert Jr., Official of Bachelors Group, Directs Figures of Opening German. MANY DEBUTANTES ATTEND Countess Gladys Szechenyi, Envoy's Daughter, and H.C. Hengstler Lead the Cotillion. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/will-have-threeday-holiday.html | Will Have Three-Day Holiday. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/a-tale-of-redemption.html | A Tale of Redemption. | True | Reg. U.S. Pat. Off.By Allison Danzig (PINCH-HITTING FOR JOHN KIERAN.) | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/captain-rea-dies-slocum-fire-hero-drove-his-tugboat-alongside.html | CAPTAIN REA DIES; SLOCUM FIRE HERO; Drove His Tugboat Alongside Burning Craft and Saved More Than 125 Lives. RECEIVED CARNEGIE MEDAL Held That Crew Should Share the Honor and Donated Trophy to Jersey City Library. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/hyde-wolf-gain-in-squash-tennis-reach-princeton-club-quarterfinals.html | HYDE, WOLF GAIN IN SQUASH TENNIS; Reach Princeton Club Quarter-Finals, Beating Sieverman and Hall Respectively. McLAUGHLIN ALSO SCORES Vanquishes Kirkland, While Ryan Advances by Defeating Elliott In Invitation Play. | True | By Lincoln A. Werden. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/world-court-plea-offered-in-senate-costigan-presents-democratic.html | WORLD COURT PLEA OFFERED IN SENATE; Costigan Presents Democratic Document, but Republican Text Remains Undelivered. IMMEDIATE VOTE UNLIKELY Walsh of Montana Indicates That the Resolution Will Not Come Up at Short Session. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rhodes-scholarships-awarded-in-districts-four-men-named-winners-in.html | RHODES SCHOLARSHIPS AWARDED IN DISTRICTS; Four Men Named Winners in New England -- Others in South and West. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/making-a-bad-matter-worse.html | MAKING A BAD MATTER WORSE. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/two-new-exhibitions-by-college-art-association-include.html | Two New Exhibitions by College Art Association Include Retrospective Show of Pechstein's Works. | True | By Edward Alden Jewell. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/washington-happy-over-arms-accord-holds-geneva-declarations-with.html | WASHINGTON HAPPY OVER ARMS ACCORD; Holds Geneva Declarations, With Return of Germany to Parley, a Hopeful Step. POLISH ANXIETY AROUSED Sees Danger in Granting Equality to Reich -- Fascisti Back Step Unanimously. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-croker-a-lieutenant-colonel.html | Mrs. Croker a Lieutenant Colonel. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/urges-national-basis-for-freeport-plans-mckenzie-says-legislation.html | URGES NATIONAL BASIS FOR FREE-PORT PLANS; McKenzie Says Legislation Must Offer Benefits to Country if It Is to Pass Congress. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/dickinson-retains-mccormick.html | Dickinson Retains McCormick. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/washington-awaits-french-conditions-answer-to-debt-reservations-is.html | WASHINGTON AWAITS FRENCH CONDITIONS; Answer to Debt Reservations Is Expected to Be Rejection Like That Sent to Britain. DISPUTE UP IN CONGRESS Treadway Applauds Stimson's Stand for Carrying Out of Funding Agreement. WASHINGTON WAITS FOR FRENCH NOTE | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/supreme-court-bars-oil-curb-by-troops-hughes-rebukes-gov-sterling.html | SUPREME COURT BARS OIL CURB BY TROOPS; Hughes Rebukes Gov. Sterling of Texas for 'Invasion of Constitutional Rights.' 'OVERRODE' DISTRICT COURT No Exigency Existed Justifying Step, Says Decision Upholding Permanent Injunction. EAST TEXAS UNDISTURBED Ruling Is Not Expected to Upset Situation in Field -- Court to Hear Wisconsin Rate Case. SUPREME COURTBARS OIL CURB BY TROOPS | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/pass-sunday-movie-bill-east-orange-councilmen-put-ordinance-up-to.html | PASS SUNDAY MOVIE BILL; East Orange Councilmen Put Ordinance Up to Mayor. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/auto-gas-kills-manufacturer.html | Auto Gas Kills Manufacturer. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/radio-city-banishes-2-statues-of-nudes-eve-and-dancing-figure-exit.html | RADIO CITY BANISHES 2 STATUES OF NUDES; 'Eve' and 'Dancing Figure' Exit Discreetly From Music Hall After Inspection by Roxy. VIEWED AS A JARRING NOTE Quiet Dignity of RKO Decorative Scheme Restored as Art Works Are Doomed to the Storehouse. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/ford-retail-sales-plan-fought-by-dealers-agents-here-protest.html | Ford Retail Sales Plan Fought by Dealers; Agents Here Protest Company's Competition | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/libby-holman-takes-a-house.html | Libby Holman Takes a House. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/jaeckel-is-star-of-fencing-meet-has-best-record-in-exhibition-at.html | JAECKEL IS STAR OF FENCING MEET; Has Best Record in Exhibition at Princeton, Winning Two Epee Contests. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/louis-c-cowles-maker-of-automobile-hardware-had-first-car-ride.html | LOUIS- C. COWLES ; Maker of Automobile - Hardware Had First Car Ride -Recently. | True | Special to THE-NEW YORKT TIMES.' | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/-a-trimble-dies-trolley-car-builder-his-products-used-in-several.html | /. A. TRIMBLE DIES; TROLLEY CAR BUILDER; His Products Used in Several CountriesuManufactured Horse Cars Also. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/metric-basis-to-be-used-at-millrose-meet-penn-will-rebuild-track-at.html | Metric Basis to Be Used at Millrose Meet; Penn Will Rebuild Track at Franklin Field | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/american-veterans.html | AMERICAN VETERANS. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/berry-leaves-doubt-on-fund-for-subway-fails-to-attend-session.html | BERRY LEAVES DOUBT ON FUND FOR SUBWAY; Fails to Attend Session Called by McKee on Transit Needs Totaling $11,700,000. BANKERS WOULD PUSH WORK Mitchell Tells Acting Mayor They Expect Part of Loans to Be Used on New Lines. $400,000 BONDS APPROVED Issue for January Transportation Expense Would Not Halt Dropping of More Than 500 Employes. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/list-3-golf-tourneys-pros-announce-winter-bookings-for-florida.html | LIST 3 GOLF TOURNEYS.; Pros Announce Winter Bookings for Florida Links. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/marshall-eleven-names-wooley.html | Marshall Eleven Names Wooley. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/difficulties-on-the-bmt.html | Difficulties on the B.M.T. | True | P.L. GUITERMAN. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/capt-isaiah-h-chatfield-last-of-famous-ryan-zouaves-dies-at-89-in.html | CAPT. ISAIAH H. CHATFIELD.; Last of Famous Ryan Zouaves Dies at 89 In Rochester, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/freed-in-morrow-threat-bay-state-idle-man-gets-suspended-sentence.html | FREED IN MORROW THREAT.; Bay State Idle Man Gets Suspended Sentence for Writing Letter. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/countess-files-sisters-will.html | Countess Files Sister's Will. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/change-is-voted-in-golf-schedule-long-island-women-decide-to-hold.html | CHANGE IS VOTED IN GOLF SCHEDULE; Long Island Women Decide to Hold Additional One-Day Events During Summer. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/railroads-demand-10-pay-cut-stand-hint-move-for-20-extension-of.html | RAILROADS DEMAND 10% PAY CUT STAND; HINT MOVE FOR 20%; Extension of Pact Until New One Is Made Is Proposed as Wage Parley Opens. EMERGENCY CALLED GRAVE Managers Say 1932 Is Worse Than 1931 and Cite Pending Maturities of $2,000,000,000. UNIONS' REFUSAL DRAFTED Labor Leaders in Chicago See Plan to Move for Bigger Reduction -- Lines' Figures Held 'Mythical.' ROADS DEMAND CUTS STAND INDEFINITELY | True | By Louis Stark.by Louis Stark. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/proposes-initiative-for-all-amendments-cable-offers-joint.html | PROPOSES INITIATIVE FOR ALL AMENDMENTS; Cable Offers Joint Resolution Providing Also for Submission to Vote of People. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/england-plays-draw-at-cricket.html | England Plays Draw at Cricket. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/victor-j-albert.html | VICTOR J. ALBERT. | True | Special to THE Nsw YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/jb-smithman-dies-pioneer-oil-man-a-teacher-at-beginning-of-his.html | J.B. SMITHMAN DIES; PIONEER OIL MAN; A Teacher at Beginning of His Career -- Founded the Oil City Street Railway. BEGAN DRILLING IN 1867 First to Use Casings for Keeping Water Out of Holes -- An Organizer of Oil City Oil Exchange. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/three-men-die-suddenly-dr-we-peters-sm-meals-and-pq-ahl-prominent.html | THREE MEN DIE SUDDENLY.; Dr. W.E. Peters, S.M. Meals and P.Q. Ahl Prominent in Carlisle. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mcmanus-to-stay-as-pilot-owner-quinn-of-red-sox-satisfied-with.html | McMANUS TO STAY AS PILOT.; Owner Quinn of Red Sox Satisfied With Progress of Club. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/charles-p-nelson-illinois-banker-dies-rose-to-presidency-at-65-of.html | CHARLES P. NELSON, ILLINOIS BANKER, DIES; Rose to Presidency at 65 of Bank He Joined as Messenger at 18 -- Born in Spencer, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/col-house-predicts-era-of-cooperation-roosevelt-will-bring-a-new.html | COL. HOUSE PREDICTS ERA OF COOPERATION; Roosevelt Will Bring a New Spirit Into World Affairs, Adviser to Wilson Writes. HOLDS TARIFF CUTS VITAL We Can Expect Payment of War Debts Only If We Permit Trade Revival, He Says. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/loan-embezzler-a-suicide-in-cell-davis-seized-here-for-shortage-of.html | LOAN EMBEZZLER A SUICIDE IN CELL; Davis, Seized Here for Shortage of $500,000 in Colorado, Hangs Himself. A FUGITIVE SINCE JUNE Depositors of His Defunct Savings Association to Get $249,000 From His Life Insurance. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/fascisti-back-accord.html | Fascisti Back Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/favors-insull-investors-head-of-stockdistributing-concern-acts-on.html | FAVORS INSULL INVESTORS. Head of Stock-Distributing Concern Acts on Instalment Contracts. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/depositors-to-get-insurance.html | Depositors to Get Insurance. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/soviet-to-tighten-discipline-of-reds-forthcoming-purging-designed.html | SOVIET TO TIGHTEN DISCIPLINE OF REDS; Forthcoming 'Purging' Designed to Weed Out All Who Have Failed to Hew to Line. 3,130,000 FACING INQUIRY Thoughts, Conduct, Parentage and Surroundings Are Among the Factors Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/herrera-beats-falco-on-points.html | Herrera Beats Falco on Points. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/motorboat-racing-in-florida-pushed-plans-for-international-tests.html | MOTOR-BOAT RACING IN FLORIDA PUSHED; Plans for International Tests Discussed at Luncheon Given by Wanamaker. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/lady-astor-pleads-for-labor-reforms-lays-workinghour-conditions-in.html | LADY ASTOR PLEADS FOR LABOR REFORMS; Lays Working-Hour Conditions in World to Standards Set by the United States. CAPITALISM SEEN ON TRIAL She Tells Industrial Commissioners System Will Work Only if Employers Are Fair. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/hoover-economy-plan-opposed-in-congress-senator-king-opposes-bureau.html | HOOVER ECONOMY PLAN OPPOSED IN CONGRESS; Senator King Opposes Bureau Regrouping -- House Members Indicate Disapproval. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/newark-indicts-113-in-election-frauds-both-parties-countenanced.html | NEWARK INDICTS 113 IN ELECTION FRAUDS; Both Parties 'Countenanced' Gangsters, Grand Jury Finds--Officials 'Failed Signally.' SWEEPING REFORMS URGED Abolition of Present Offices and Creation of Single Board Proposed by Jurors. NEWARK INDICTS 113 IN ELECTION FRAUDS | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/south-carolina-names-captains.html | South Carolina Names Captains. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/tell-of-union-fund-paid-commerford-four-associates-of-labor-chief.html | TELL OF UNION FUND PAID COMMERFORD; Four Associates of Labor Chief Say He Received $14,350 for Expenses. DISPUTE FEDERAL CHARGE Edward L. Stanton Testifies as a Character Witness in Income Tax Trial. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/winters-grip-holds-on-pacific-coast-many-die-in-fires-and-traffic.html | WINTER'S GRIP HOLDS ON PACIFIC COAST; Many Die in Fires and Traffic Mishaps Amid Sleet and Snow in Oregon and California. 51 BELOW ZERO IN NEVADA Locomotives Freeze to Rails at Deeth -- Slide Maroons 200 in San Bernardino Mountains. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/gains-knocks-out-maurer-stops-rival-in-fourth-at-manchester-harvey.html | GAINS KNOCKS OUT MAURER.; Stops Rival In Fourth at Manchester -- Harvey Defeats Casey. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/nickel-plate-gets-loan-of-5600000-icc-rules-to-helproad-meet-25-per.html | NICKEL PLATE GETS LOAN OF $5,600,000; I.C.C. Rules to Help-Road Meet 25 Per Cent of Notes Placed With the Depository. RECEIPTS TAKE SHARP RISE Deposit Slips Make 8-Point Net Gain on Stock Exchange After News of Washington Decision. $2,827,000 FOR NEW JOBS R.F.C. Authorizes Funds for Five Self-Liquidating Projects in West and South. NICKEL PLATE GETS LOAN OF $5,600,000 | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/seek-holiday-fund-for-seamen.html | Seek Holiday Fund for Seamen. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/miss-rethberg-reappears.html | Miss Rethberg Reappears. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/unheard-from-seventeen-hours.html | Unheard From Seventeen Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/find-energy-output-at-top-in-football-barry-wood-of-harvard-and-h-t.html | FIND ENERGY OUTPUT AT TOP IN FOOTBALL; Barry Wood of Harvard and H. T. Edwards Present Bio-chemical Thesis. WOOD HIMSELF A "SUBJECT" Tests After Hard Games Gave New Knowledge of Increase of White Blood Cells. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/upset-plot-to-kidnap-publishers-daughter-rr-dearden-and-police.html | UPSET PLOT TO KIDNAP PUBLISHER'S DAUGHTER; R.R. Dearden and Police Catch Man in Philadelphia Near Place Where '$5,000' Package Was Left | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/greenleaf-caras-score-in-cue-play-two-are-now-deadlocked-for-lead.html | GREENLEAF, CARAS SCORE IN CUE PLAY; Two Are Now Deadlocked for Lead in World's Pocket Billiard Title Event. CHAMPION DEFEATS KELLY Wins by 125 to 53, In 12 Innings -- Caras Beats Franklin, 125-6, In Same Number of Frames. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/edna-ferber-barred-from-entering-mexico-officials-act-on-complaint.html | EDNA FERBER BARRED FROM ENTERING MEXICO; Officials Act on Complaint That Author Called Country a Land of Dogs and Fleas. | True | Special cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/kennedy-outpoints-gold.html | Kennedy Outpoints Gold. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/gandhi-defers-new-fast-awaits-hindu-vote-on-admitting-untouchables.html | GANDHI DEFERS NEW FAST.; Awaits Hindu Vote on Admitting Untouchables to Famous Temple. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/sees-poor-outlook-for-disarmament-miss-woolley-mt-holyoke-head-and.html | SEES POOR OUTLOOK FOR DISARMAMENT; Miss Woolley, Mt. Holyoke Head and Delegate to Ceneva, Is Hopeful, Though. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mexico-masses-troops-infantry-and-cavalry-ready-to-end-force.html | MEXICO MASSES TROOPS.; Infantry and Cavalry Ready to End force Agrarian Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/will-confer-on-pay-rise-clothing-manufacturers-decide-to-consider.html | WILL CONFER ON PAY RISE.; Clothing Manufacturers Decide to Consider Demand of Union. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/latin-arms-accord-urged-brazilian-papar-says-it-would-be-an-example.html | LATIN ARMS ACCORD URGED; Brazilian Papar Says It Would Be an Example to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/more-social-control-predicted-by-norlin-approval-of-roosevelts.html | MORE SOCIAL CONTROL PREDICTED BY NORLIN; Approval of Roosevelt's Doctrine of 'New Deal' Indicated by Colorado Educator in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/bill-cook-haynes-set-scoring-pace-share-first-place-among-the.html | BILL COOK, HAYNES SET SCORING PACE; Share First Place Among the League Point-Makers With Total of 14 Each. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/debts-and-recovery-our-claims-might-be-used-to-bring-about-world.html | DEBTS AND RECOVERY.; Our Claims Might Be Used to Bring About World Peace. | True | Dr. A.B. COHEN STUART. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/ernest-fowles-musician-is-dead-fellow-of-royal-academy-of-music-in.html | ERNEST FOWLES, MUSICIAN, IS DEAD; Fellow of Royal Academy of Music in London and Director of Chamber Music Concerts. WELL KNOWN AS LECTURER Made Four Nation-wide Tours Here uWas Also Composer for Piano and Author. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-ej-warner-left-an-estate-of-50751-mh-hauser-of-suspended-stock.html | MRS. E.J. WARNER LEFT AN ESTATE OF $50,751; M.H. Hauser of Suspended Stock Exchange Firm Had Estate of No Value. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/london-to-send-new-note-reply-is-likely-to-treat-conditions-merely.html | LONDON TO SEND NEW NOTE; Reply Is Likely to Treat Conditions Merely as a Proposal. CABINET DRAFTS IT TODAY Chamberlain Hints at Contents by Asserting Britain's Plan Need Not Be Accepted Now. DEBATE SET FOR COMMONS But House in Its Discussion Tomorrow Will Not Vote on Question of Payment. BRITAIN TO MEET STIMSON OBJECTION | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/brooklyn-man-ends-life-joseph-gardiner-takes-poison-and-leaps-from.html | BROOKLYN MAN ENDS LIFE.; Joseph Gardiner Takes Poison and Leaps From Philadelphia Hotel. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/need-held-pressing-for-karstadt-plan-report-to-bond-croup-says.html | NEED HELD PRESSING FOR KARSTADT PLAN; Report to Bond Croup Says German Company Must Be Reorganized or Liquidated. BIG OPERATING LOSS IN YEAR Accountants Put It at 17,141,000 Marks -- Committee Calls for Deposits. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rain-halts-golf-play-pinehurst-tourney-will-be-started-today.html | RAIN HALTS GOLF PLAY.; Pinehurst Tourney Will Be Started Today, Weather Permitting. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/railroads-and-trucks-it-is-suggested-that-the-former-take-leaf-from.html | RAILROADS AND TRUCKS.; It Is Suggested That the Former Take Leaf From Latter's Book. | True | EDWARD HORN. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/markets-in-london-paris-and-berlin-british-stocks-strengthened-by.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Strengthened by Geneva Agreement on Arms Conference. FRENCH LIST HOLDS FIRM Dollar Goes Well Above Gold Transfer Point -- German Quotations Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/george-h-simonds-retired-newark-insurance-agent-and-once-church.html | GEORGE H. SIMONDS.; Retired Newark Insurance Agent and Once Church Soloist Was 81. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/governor-sterling-is-silent.html | Governor Sterling Is Silent. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/sea-gets-wanderwell-body-of-slain-adventurer-buried-from-his-yacht.html | SEA GETS WANDERWELL.; Body of Slain Adventurer Buried From His Yacht 15 Miles Out. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/dr-ellen-h-gladwin-first-woman-to-practice-medicine-in-hartford.html | DR. ELLEN H. GLADWIN.; First Woman to Practice Medicine in Hartford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/charles-j-lamothe.html | CHARLES J. LAMOTHE. | True | Special to THE NEW YOHK TUIES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/cuba-getting-new-loan-from-chase-bank-pledges-two-sugar-taxes-and.html | Cuba, Getting New Loan From Chase Bank, Pledges Two Sugar Taxes and Doubles One | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/warner-salaries-under-fire-in-fight-accounting-demanded-in-proxy.html | WARNER SALARIES UNDER FIRE IN FIGHT; Accounting Demanded in Proxy Battle for Control of the Pictures Company. RENRAW "DEAL" ASSAILED Big Stock Gift Alleged to Concern and to Goldman, Sachs & Co. -- H.M. Warner Tells of Loans. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/copper-market-dull-at-low-quotations-home-price-5c-a-pound-and-at.html | COPPER MARKET DULL AT LOW QUOTATIONS; Home Price 5c a Pound and at Foreign Ports 4.90c -- Roan Antelope Manager Remains Here. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/fusion-and-antifusion.html | FUSION AND ANTI-FUSION. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/wins-17303-in-art-suit-mount-vernon-woman-gets-verdict-covering.html | WINS $17,303 IN ART SUIT.; Mount Vernon Woman Gets Verdict Covering Payments to Dealer. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/heads-midland-united-jn-shannahan-omaha-trolley-president-accepts.html | HEADS MIDLAND UNITED.; J.N. Shannahan, Omaha Trolley President, Accepts New Post. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/hears-frontiers-arent-involved.html | Hears Frontiers Aren't Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/joseph-r-sperry.html | JOSEPH R. SPERRY. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/vines-and-gledhill-capture-doubles-title-in-australia.html | Vines and Gledhill Capture Doubles Title in Australia | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rev-joseph-barzilla-ackley.html | REV. JOSEPH BARZILLA ACKLEY | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/big-league-owners-here-for-meetings-national-circuit-opens-winter.html | BIG LEAGUE OWNERS HERE FOR MEETINGS; National Circuit Opens Winter Session Today, Followed by the American Tomorrow. IMPORTANT TOPICS LOOM Further Cut in Player-Limit and Plan to Bar Broadcasting of Games Will Be Discussed. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/peace-group-asks-review-of-debts-trustees-of-carnegie-fund-call-for.html | PEACE GROUP ASKS REVIEW OF DEBTS; Trustees of Carnegie Fund Call for Action by Congress in Interest of Taxpayer. URGE REAL ARMS CUT Resolutions Propose Senate Take Up World Court Issue -- Lay Stress on Economic Parley. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/detroit-auto-plants-rehire-15000-in-week-rush-to-new-models.html | DETROIT AUTO PLANTS REHIRE 15,000 IN WEEK; Rush to New Models Expected to Add Thousands in Other Producing Cities in a Few Weeks. | True | Special to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/teachers-take-fight-on-cuts-to-albany-hoey-obrien-aide-backs-them.html | TEACHERS TAKE FIGHT ON CUTS TO ALBANY; Hoey, O'Brien Aide, Backs Them in Demand State Retain Control Over Salaries. SURVEY SHOWS WIDE RISES Earnings of Some Education Officials More Than Doubled in 14 Years, Report Asserts. McKEE TO APPEAR TODAY Mulrooney Also Going to Capital to Present Case of Police Against Reduction. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/pittsburgh-begins-hard-football-work-signals-and-dummy-scrimmage-on.html | PITTSBURGH BEGINS HARD FOOTBALL WORK; Signals and Dummy Scrimmage on Southern California Plays Occupy the Squad. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/magic-terminology.html | MAGIC TERMINOLOGY. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/click-boxes-draw-in-mexico.html | Click Boxes Draw in Mexico. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/william-c-renehan-was-a-member-of-education-board-at-white-river.html | WILLIAM C. RENEHAN.; Was a Member of Education Board at White River Junction, Vt. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/claudel-reports-on-congress.html | Claudel Reports on Congress. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/poland-shows-anxiety.html | Poland Shows Anxiety. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/ja-stillman-jr-asks-pistol-permit.html | J.A. Stillman Jr. Asks Pistol Permit | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/23-in-troupe-hit-ellis-island-snag-marionette-players-in-from-italy.html | 23 IN TROUPE HIT ELLIS ISLAND SNAG; Marionette Players, in From Italy, Held Up 2 Hours Until Washington Releases Them. NOTABLES TO GREET THEM Teatro dei Piccoli Company Here With Novel Entertainment -- To Make Debut Dec. 22. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/10000-see-schaaf-knock-out-winston-boston-boxer-avenges-previous.html | 10,000 SEE SCHAAF KNOCK OUT WINSTON; Boston Boxer Avenges Previous Defeat, Stopping Hartford Rival in Sixth. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/arnold-k-reese-dead-an-expert-on-steel-to-former-resident-of.html | ARNOLD K. REESE DEAD; AN EXPERT ON STEEL; To Former Resident of Baltimore Was Offered Knighthood for Service to Britain in War. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/roosevelt-insists-on-charter-action-by-the-legislature-governor.html | ROOSEVELT INSISTS ON CHARTER ACTION BY THE LEGISLATURE; Governor Ready to Block Reported Plan to Pigeonhole the Smith Bill. BOTH PARTIES ARE HOSTILE Hofstadter Tells Leaders Committee Will Report 'Plenary Amendment' Next Year. MESSAGE CHEERS TEACHERS Governor Asks the Lawmakers to Extend Life of List for Unappointed Eligibles. ROOSEVELT INSISTS ON CHARTER ACTION | True | By W.a. Warn.by W.a. Wakn. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/texts-for-the-neediest.html | TEXTS FOR THE NEEDIEST. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/willard-s-clark.html | WILLARD S. CLARK. | True | Special to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/thompsonstarrett-reduces-board-to-22-size-of-finance-committee-is.html | THOMPSON-STARRETT REDUCES BOARD TO 22; Size of Finance Committee Is Also Likely to Be Decreased, Says G.T. Zimmermann. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/plans-two-canonizations-vatican-also-prepares-for-beatification-in.html | PLANS TWO CANONIZATIONS.; Vatican Also Prepares for Beatification in May and June Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/2-at-sing-sing-flee-escapeproof-tier-convicts-cut-cell-bars-in.html | 2 AT SING SING FLEE 'ESCAPE-PROOF' TIER; Convicts Cut Cell Bars in Night, Bind Trusty, Scale Wall and Disappear in the Rain. AN ALL-DAY SEARCH FAILS Warden Suspends Three Keepers and Orders 24-Hour Watch in All Wall Towers Hereafter. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mkee-says-public-demands-economy-tells-ohio-society-people-have-way.html | M'KEE SAYS PUBLIC DEMANDS ECONOMY; Tells Ohio Society People Have Way of Punishing 'Stupidity' of Heedless Politicians. VIEWS RELIEF AS A PERIL Holds Rising Burden of Financial Aid Calls for a Better System of Encouraging Self-Help. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/cohen-again-ordered-to-give-up-poll-data-federal-prosecutor-then.html | COHEN AGAIN ORDERED TO GIVE UP POLL DATA; Federal Prosecutor Then Defers Action Until Court Passes on Contempt Sentence. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/germany-now-aims-for-parity-in-arms-reich-government-holds-the.html | GERMANY NOW AIMS FOR PARITY IN ARMS; Reich Government Holds the Versailles Treaty Definitely Broken at Geneva. PUBLIC OPINION IS DIVIDED Conservatives and Nazis Score Accord as Dangerous or Empty for Country. LIBERALS GIVE IT SUPPORT But Find No Cause for Rejoicing, Saying Battle for Disarmament Is Just Beginning. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/john-t-dunn.html | JOHN T. DUNN. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/france-consults-britain-premier-holds-further-talks-with-leaders-on.html | FRANCE CONSULTS BRITAIN; Premier Holds Further Talks With Leaders on Final Policy. HE SEES 'DEBT OF HONOR' Chamber Cold to Payment Talk, but Applauds All Criticisms of United States. OPPOSITION SEEMS RISING Harriot Says He Will Refuse to Form New Cabinet if Defeated on Payment Issue. HERRIOT LAYS SNARL ON DEBTS TO HOOVER | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/crowd-welcomes-her-at-benguela.html | Crowd Welcomes Her at Benguela. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/ground-gained-in-berlin.html | Ground Gained in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/false-debt-riot-rumor-brings-police-to-our-paris-embassy.html | False Debt Riot Rumor Brings Police to Our Paris Embassy | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/chairman-of-jobless-convicted-in-london-sidney-job-elias-is.html | CHAIRMAN OF JOBLESS CONVICTED IN LONDON; Sidney Job Elias Is Sentenced to Two Years in Prison for Inciting to Sedition. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/republicans-offer-city-charter-plan-national-clubs-state-affairs.html | REPUBLICANS OFFER CITY CHARTER PLAN; National Club's State Affairs Committee Drafts 10-Point Program for Special Session. URGED AS A 'FUSION' STEP All Party Members to Be Asked to Seize "Opportunity" to Push It as Anti-Tammany Move. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/vince-dundee-defeats-peppe.html | Vince Dundee Defeats Peppe. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/women-drys-depict-peril-in-legal-beer-tell-house-hearing-that-the.html | WOMEN DRYS DEPICT 'PERIL' IN LEGAL BEER; Tell House Hearing That the Nation's Budget Cannot Be "Balanced With Souls." APPLAUSE DRAWS REBUKES Rainey Is Unable to Curb Zeal -- Blaine Heads Senate Body to Begin Repeal Study. WOMEN DRYS DEPICT 'PERIL' OF BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/protests-tax-hearings-counsel-for-a-trust-company-feels-he-got.html | PROTESTS TAX HEARINGS.; Counsel for a Trust Company Feels He Got Scant Attention. | True | A DISGUSTED DEMOCRAT. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-joel-t-kirkman.html | MRS. JOEL T. KIRKMAN. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/miss-brooks-wed-to-lievt-aaron-lazar-daughter-of-rev-dr-roelif-h.html | MISS BROOKS WED TO LIEVT. AARON LAZAR; Daughter of Rev. Dr. Roelif H. Brooks Married to U. S. A. Officer in St. Thomas Rectory. ——— | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/big-honduran-fort-goes-over-to-rebels-garrison-on-amapala-island-is.html | BIG HONDURAN FORT GOES OVER TO REBELS; Garrison on Amapala Island Is Well Armed -- Appeal to Sandino Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-d-oliver-petty-.html | MRS. D. OLIVER PETTY. ' | True | Special to THE NEW TOHK TUIES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/greeting-notables-proves-a-costly-flourish-city-now-balks-at-4000.html | Greeting Notables Proves a Costly Flourish; City Now Balks at $4,000 Bills for 'Trappings' | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/bank-failures-and-capital.html | BANK FAILURES AND CAPITAL. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/americans-will-play-ottawa-six-to-tonight-former-national-league.html | AMERICANS WILL PLAY OTTAWA SIX TO TONIGHT; Former National League Champion to Make First Appearance at Garden in 2 Years. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/sidney-r-craig-an-organizer-and-official-of-bank-in-dunellen-nj.html | SIDNEY R. CRAIG.; An Organizer and Official of Bank in Dunellen, N.J. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rise-in-security-loans-shown-by-banks-here-26000000-advance-in-week.html | RISE IN SECURITY LOANS SHOWN BY BANKS HERE; $26,000,000 Advance in Week Reported by Reserve Board -- $19,000,000 for Entire System. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/moves-to-speed-up-islands-freedom-broussard-to-get-senate-vote.html | MOVES TO SPEED UP ISLANDS' FREEDOM; Broussard to Get Senate Vote Today on Philippine Action fn Eight Years. COCOANUT OIL IMPORTS CUT Spokesmen for Sugar and Other Interests Are Assailed in Hawes-Cutting Bill Debate. | True | Special to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/sterling-advances-further-reaching-327-34-stocks-generally-steady.html | Sterling Advances Further, Reaching $3.27 3/4 -- Stocks Generally Steady in Dull Business. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/lindstrom-giants-traded-to-pirates-star-developed-under-mcgraw.html | LINDSTROM, GIANTS, TRADED TO PIRATES; Star, Developed Under McGraw, Passes in 3-Cornered Deal Which Involves Phils. DAVIS, SPENCER, COME HERE Fullis Goes to Philadelphia, Along With Dugas, Young Pittsburgh Outfielder. THIRD SHAKE-UP BY TERRY Move Gives Him Capable Outfielder and Pitcher and Marks Further Step in Rebuilding Club. | True | By John Drebinger. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/labor-leaders-join-party-of-gen-smuts-group-accuses-the-government.html | LABOR LEADERS JOIN PARTY OF GEN. SMUTS; Group Accuses the Government of South Africa of Injustice to Public Servants. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/blue-law-prevails-over-jeanne-wachs-scores-by-neck-at-jefferson.html | BLUE LAW PREVAILS OVER JEANNE WACHS; Scores by Neck at Jefferson Park -- Gilbert Wins With Sweet Lacruse. TWO JOCKEYS ARE INJURED McLaren Breaks Collarbone In Fall With Easy -- Pascuma Hurts Leg When Nuhat Bolts. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/argentines-reject-default-proposal-deputies-study-conversion-plan.html | ARGENTINES REJECT DEFAULT PROPOSAL; Deputies Study Conversion Plan Sponsored by Regime After Socialist Project Fails. $15,500,000 SAVING SEEN Payments to Bondholders Would Not Be Affected, but Sinking Fund Collections Would Be Spread. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/seeks-old-roosevelt-job-wd-ligon-of-brooklyn-navy-yard-would-be.html | SEEKS OLD ROOSEVELT JOB.; W.D. Ligon of Brooklyn Navy Yard Would Be Assistant Secretary. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/boston-assails-ship-rate-port-authority-files-complaint-with-icc.html | BOSTON ASSAILS SHIP RATE; Port Authority Files Complaint With I.C.C. Against Four Lines. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/west-chester-allots-480000-for-job-aid-supervisors-add-250000-to.html | WEST CHESTER ALLOTS $480,000 FOR JOB AID; Supervisors Add $250,000 to $238,193 Previously Provided -- Insurance Report Heard. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/otto-meyer.html | OTTO MEYER. | True | Special to THE NEW YOBK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/colgate-to-spend-big-sum-many-workers-will-be-put-on-in-making.html | COLGATE TO SPEND BIG SUM; Many Workers Will Be Put On in Making Ready for Uptrend. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rail-shippers-to-meet-atlantic-states-board-will-estimate-cars.html | RAIL SHIPPERS TO MEET.; Atlantic States Board Will Estimate Cars Needed, for Traffic. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/frank-j-isphording.html | FRANK J. ISPHORDiNG. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/plans-a-tour-of-eurore-boston-hockey-club-seeks-right-to-represent.html | PLANS A TOUR OF EURORE.; Boston Hockey Club Seeks Right to Represent U.S. at Prague. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/tax-on-coal-imports-is-held-in-abeyance-mitchell-asked-for-ruling.html | TAX ON COAL IMPORTS IS HELD IN ABEYANCE; Mitchell Asked for Ruling as to Favored Nation Treaties With Britain and Germany. | True | Special to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/debt-revision-view-gains-in-congress-many-feel-dec-15-payments-will.html | DEBT REVISION VIEW GAINS IN CONGRESS; Many Feel Dec. 15 Payments Will Be the Last Under Existing Agreements. BLAME PLACED ON HOOVER Harriot's Speech Seized Upon to Charge President With Linking Issue With Reparations. DEBT REVISION VIEW GAINS IN CONGRESS | True | By Arthur Krock.by Arthur Krock. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/college-registration.html | COLLEGE REGISTRATION. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/hoover-approves-naval-promotions-nine-captains-are-raised-to-rear.html | HOOVER APPROVES NAVAL PROMOTIONS; Nine Captains Are Raised to Rear Admirals and 28 Commanders to Captains. ECONOMY HOLDS PAY DOWN President Sends to the Senate Army Promotions Which, It Is Said, Democrats Will Ratify. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/utility-to-reduce-stock-engineers-public-service-holders-to-vote-on.html | UTILITY TO REDUCE STOCK.; Engineers Public Service Holders to Vote on Proposal Jan. 6. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/polo-is-winner-by-a-knockout.html | Polo Is Winner by a Knockout. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/lebrecht-fritzsche-jewelry-manufacturer-was-a-mem-ber-of-steuben.html | LEBRECHT FRITZSCHE.; Jewelry Manufacturer Was a Mem- ber of Steuben Club of Newark. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/inquiry-asked-in-hungary-farm-party-seeks-to-place-onus-for.html | INQUIRY ASKED IN HUNGARY.; Farm Party Seeks to Place Onus for "Financial Misdeeds." | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/queens-of-three-lands-go-out-for-london-christmas-shopping.html | Queens of Three Lands Go Out For London Christmas Shopping | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/stockyard-banks-to-unite-national-and-savings-directors-approve.html | STOCKYARD BANKS TO UNITE; National and Savings Directors Approve Merger in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/spence-listed-in-meet-miss-lindstrom-also-to-appear-on-princeton.html | SPENCE LISTED IN MEET.; Miss Lindstrom Also to Appear on Princeton Program Tonight. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/japan-opposes-agreement.html | Japan Opposes Agreement. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/macdonald-has-a-heavy-cold.html | MacDonald Has a Heavy Cold. | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/ruth-judd-to-hang-for-arizona-slaying-state-supreme-court-denies.html | RUTH JUDD TO HANG FOR ARIZONA SLAYING; State Supreme Court Denies Appeal and Sets Feb. 17 Next as Date for Execution. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/manursing-six-in-44-tie-deadlocks-with-rye-in-league-test-pelham.html | MANURSING SIX IN 4-4 TIE.; Deadlocks With Rye in League Test -- Pelham Lions Triumph. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/sues-ed-krenn-for-100000.html | Sues E.D. Krenn for $100,000. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/katz-is-stopped-by-bauman-in-1st-result-provides-a-surprise-as.html | KATZ IS STOPPED BY BAUMAN IN 1ST; Result Provides a Surprise as Metropolitan A.A.U. Tourney Opens in Garden. CAMPS WINS FAST CONTEST Outpoints Siciari in 118-Pound Bout -- Crowd of 4,500 Sees First-Round Competition. | True | By Joseph C. Nichols. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/sir-j-p-reynolds-of-liverpool-dead-was-conservative-member-of.html | SIR J. P. REYNOLDS OF LIVERPOOL DEAD; Was Conservative Member of 'Parliament and a Leader in ' the Cotton Industry. CITED FOR HIS WAR SERVICE Lieutenant Colonel of Field Artillery uWon Prominence as a Philanthropist. | True | Wireless to THE NEW YORK TniKS. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/irish-free-state-said-to-plan-an-independent-currency.html | Irish Free State Said to Plan An Independent Currency | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/5872-given-in-day-for-neediest-cases-sacrifices-are-gladly-made-by.html | $5,872 GIVEN IN DAY FOR NEEDIEST CASES; Sacrifices Are Gladly Made by Many Who Refuse to Let Suffering Go Unheeded. SOME DONORS ARE JOBLESS Their Gallant Spirit of Charity Stirs Admiration and Makes New Friends for Fund. GIFTS COME FROM AFAR Children Eagerly Give of Their Savings, Saying Christmas Will Be Brighter for Them. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/rumania-press-sees-hope.html | Rumania Press Sees Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mr-rogers-reports-california-feels-roosevelt-made-good.html | Mr. Rogers Reports California Feels Roosevelt Made Good | True | WILL ROGERS. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-augustus-van-hart.html | MRS. AUGUSTUS VAN HART. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/chase-brown-star-ill-suffered-blow-on-head-during-the-northsouth.html | CHASE, BROWN STAR, ILL.; Suffered Blow on Head During the North-South Football Game. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/roosevelt-shrine-deeded-to-nation-hoover-accepts-analostan-island.html | ROOSEVELT SHRINE DEEDED TO NATION; Hoover Accepts Analostan Island in Potomac River and Renames It for Late President. GARFIELD PRESENTS GIFT Mrs. Longworth and Former Associates of Father Attend Ceremony at the White House. TRACT TO BE BEAUTIFIED Association Presenting Site Hopes Later to Erect a Marker or Shaft on the Wooded Plot. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/amy-johnson-loses-five-hours-in-fog-turns-back-to-benguela-africa.html | AMY JOHNSON LOSES FIVE HOURS IN FOG; Turns Back to Benguela, Africa, on Attempt to Break Record for Flight to London. LANDS SAFELY AT NIGHT British Woman Flier Later Takes Off for Duals us London Begins Preparing to Welcome Her. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/museum-will-aid-industrial-design-modern-art-institution-to-add-two.html | MUSEUM WILL AID INDUSTRIAL DESIGN; Modern Art Institution to Add Two Departments, One to Preserve Movies. PLANS LIBRARY ON SUBJECT N.A. Rockefeller Tells Women's City Club Tea of Educational Activities Program. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/hoboken-land-co-to-control-bank-will-underwrite-new-issue-by-the.html | HOBOKEN LAND CO. TO CONTROL BANK; Will Underwrite New Issue by the First National of That Place. TO CUT, THEN LIFT, CAPITAL Par Value of Shares to Be Lowered From $25 to $4 -- Holders to Have Rights in New Flotation. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/senator-copeland-goes-to-ill-father.html | Senator Copeland Goes to Ill Father. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/trading-in-jersey-covers-wide-field-reports-indicate-good-demand.html | TRADING IN JERSEY COVERS WIDE FIELD; Reports Indicate Good Demand for Business Holdings and Small Tenement Houses. INVESTORS ARE MOST ACTIVE Most of Conveyances in Jersey City, Where Factory and Business Buildings Pass to New Control. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/westchester-clearings-association-begins-operations-days-total.html | WESTCHESTER CLEARINGS.; Association Begins Operations -- Day's Total $228,034. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/attempt-upon-life-of-exkaiser-foiled-servants-seize-german-with-a.html | ATTEMPT UPON LIFE OF EX-KAISER FOILED; Servants Seize German With a Dagger and Gun in Tower of Estate at Doorn. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/john-l-simonds.html | JOHN L. SIMONDS. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/wheat-goes-lower-on-lack-of-support-unfavorable-crop-comments-from.html | WHEAT GOES LOWER ON LACK OF SUPPORT; Unfavorable Crop Comments From Southwest Fail to Cause Much Buying. FINISH IS 3/8 TO 1/2 CENT OFF Corn Is Pressed Down 1/8 to 3/8 c -- Oats Point Up -- Spreaders Lift Rye 1/8 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/hundreds-10urb-for-mrs-10elfkin-dr-fosdick-at-funeral-pays-tribute.html | HUNDREDS 10URB FOR MRS. 10ELFKIN; Dr. Fosdick at Funeral Pays Tribute to Widow of Pastor of Park Avenue Church. HER HUSBAND'S INSPIRATION Clergyman Declares Church Is Secure Whlje It Can Produce "Personalities Like This." | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/new-company-in-plan-for-detroit-aircraft-chapin-slated-for.html | NEW COMPANY IN PLAN FOR DETROIT AIRCRAFT; Chapin Slated for Directorate of Corporation -- 10-for-1 Stock Trade Proposed. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/joseph-buths-dies-in-hartford-trolley-member-of-board-of-street.html | JOSEPH BUTHS DIES IN HARTFORD TROLLEY; Member of Board of Street Commissioners, Appraiser for Bank and High Masonic Official. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/garner-for-3day-holiday-speaker-says-fridaytomonday-recess-for.html | GARNER FOR 3-DAY HOLIDAY; Speaker Says Friday-to-Monday Recess for Christmas Is Ample. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/thomas-edward-harris-chief-bank-examiner-of-twelfth-federal-reserve.html | THOMAS EDWARD HARRIS.; Chief Bank Examiner of Twelfth Federal Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/expects-cut-in-our-trade-sir-norman-angell-says-pound-will-drop-on.html | EXPECTS CUT IN OUR TRADE.; Sir Norman Angell Says Pound Will Drop on Debt Payment. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/lawyers-to-meet-in-receiver-fight-county-bar-directors-decide-to.html | LAWYERS TO MEET IN RECEIVER FIGHT; County Bar Directors Decide to Call Special Session on Irving Trust 'Monopoly.' PRESIDENT HAD REFUSED 600 Members Had Signed Petition for Action Looking to Appeal to Judges or to Congress. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/lays-low-oil-prices-to-potential-flow-kemnitzer-finds-gain-in.html | LAYS LOW OIL PRICES TO POTENTIAL FLOW; Kemnitzer Finds Gain in Actual Statistical Position in October Offset by Proration. SMALL DEMAND FOR CRUDE Off 14.4% From 1931, With New Supply Down 12.6 -- Gasoline Figures Drop 10.2 and 13.1. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/weeks-automobile-output-more-than-doubled-chevrolet-assemblies-rose.html | Week's Automobile Output More Than Doubled; Chevrolet Assemblies Rose to 10,000 Units | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/strangers-within-our-gates.html | Strangers Within Our Gates. | True | J.W.P. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/salary-cut-foes-gather-at-albany-vanguard-of-teachers-prepare-for.html | SALARY CUT FOES GATHER AT ALBANY; Vanguard of Teachers Prepare for Hearing Today -- Policemen Give Petition to the Governor. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/william-brown.html | WILLIAM BROWN. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/64415829-in-year-to-state-veterans-patman-table-shows-disability.html | $64,415,829 IN YEAR TO STATE VETERANS; Patman Table Shows Disability and Death Compensations in Fiscal Year 1932. PENSIONS PAID TO 34,156 Texan Also Puts in Record Data to Show 366,236 in New York Would Get $245,948,177 Bonus Cash. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/chamberlains-remarks-on-the-debts.html | Chamberlain's Remarks on the Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/discuss-beauty-in-product.html | DISCUSS BEAUTY IN PRODUCT | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/asks-japan-to-accept-plan.html | Asks Japan to Accept Plan. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/harvey-s-kulp.html | HARVEY S. KULP. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/teachers-and-politics.html | Teachers and Politics. | True | TEACHER. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/bridge-causes-divorce-kansas-city-man-freed-from-mate-who.html | BRIDGE CAUSES DIVORCE.; Kansas City Man Freed From Mate Who Criticized His Playing. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/southamptons-postoffice.html | Southampton's Postoffice. | True | J. FOSTER TERRY, Mayor. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/smith-terms-giving-to-jobless-a-duty-city-must-not-fail-to-meet.html | SMITH TERMS GIVING TO JOBLESS A 'DUTY'; City Must Not Fail to Meet "Challenge" of Distress, He and Gibson Tell Volunteers. DRIVE ENTERS LAST WEEK Leader Is "Disappointed" With showing -- Only $200,000 Added Since Last Report. DISTRESS IS GROWING DAILY Applicants for Aid Total 32,103 -- 14,000 Newsdealers Enrolled -- Sooths Collect 573,452. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/navy-buys-fuel-oil-costing-232920.html | Navy Buys Fuel Oil Costing $232,920 | True | Special to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/fraternities-drop-columbia-compact-agreement-is-dissolved-after-two.html | FRATERNITIES DROP COLUMBIA COMPACT; Agreement Is Dissolved After Two Houses Quit, Charging Illegal "Rushing." NEW ARRANGEMENT SOUGHT Dean Hawkes to Direct Effort -- Meanwhile an Open Period for Pledging Freshmen Begins. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/women-losing-jobs-faster-than-men-unemployment-among-them-is.html | WOMEN LOSING JOBS FASTER THAN MEN; Unemployment Among Them Is Proportionately Greater, Says Federal Bureau Report. THEIR NEEDS "EXPLOITED" "Gypsy" Industries Take Advantage of Idleness, Miss Andersen Charges, Urging Economic Security. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/dr-thomas-b-pearson.html | DR. THOMAS B. PEARSON. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/printers-votes-back-5day-week.html | Printers' Votes Back 5-Day Week. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/brilliant-season-seen-in-palm-beach-many-colonists-installed-in.html | BRILLIANT SEASON SEEN IN PALM BEACH; Many Colonists Installed in Winter Residences and Others Are Expected for Holidays. J.C. DOUGLASES ARRIVE Mr. and Mrs. Clifford Vail Brokaw Are Also Newcomers -- Many House Parties Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/lillian-ludwig-engaged-perfect-girl-to-be-wed-to-juan-c-hutchinson.html | LILLIAN LUDWIG ENGAGED. <; "Perfect Girl" to Be Wed to Juan C. Hutchinson, Aviator. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-henry-bernheim-of-cincinnati-dead-daughter-of-the-rev-dr-isaac.html | MRS. HENRY BERNHEIM OF CINCINNATI DEAD; Daughter of the Rev. Dr. Isaac M. Wise Victim of a Stroke on Visit in This City. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/2-on-yacht-rescued-after-20-hours-adrift-ossining-men-picked-up-by.html | 2 ON YACHT RESCUED AFTER 20 HOURS ADRIFT; Ossining Men Picked Up by Freighter 50 Miles South of Fire Island During Heavy Storm. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/money-and-credit-monday-dec-12-1932.html | MONEY AND CREDIT Monday, Dec. 12, 1932. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/to-discuss-plans-for-norway-race-north-american-yru-will-consider.html | TO DISCUSS PLANS FOR NORWAY RACE; North American Y.R.U. Will Consider Sending 12-Meter Challenge Cup Abroad. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/boy-5-rescues-baby-in-jersey-fire.html | Boy, 5, Rescues Baby in Jersey Fire. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/sn-behrmans-biography-with-ina-claire-as-a-theatre-guild-actress.html | S.N. Behrman's "Biography," With Ina Claire as a Theatre Guild Actress -- Revival of "The Show-Off." | True | By Brooks Atkinson. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-jh-beattie-clubwoman-dead-wife-of-dobbs-ferry-physician-was.html | MRS. J.H. BEATTIE, CLUBWOMAN, DEAD; Wife of Dobbs Ferry Physician Was Also a Social and Religious Worker. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/man-and-2-babies-die-as-home-burns-firemen-rescue-girl-and-boy-who.html | MAN AND 2 BABIES DIE AS HOME BURNS; Firemen Rescue Girl and Boy Who Had Crawled Under Bed, but They Succumb Later. FLAMES TRAP CRIPPLE, 69 Boarding House at Congers, N.Y., Is Destroyed While Guardian of State Wards Is Absent. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/dana-gets-coast-post-exnebraska-end-named-supervisor-of-conference.html | DANA GETS COAST POST.; Ex-Nebraska End Named Supervisor of Conference Football Officials. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/scores-book-trend-to-milksop-heroes-lords-day-alliance-head-sighs.html | SCORES BOOK TREND TO 'MILKSOP HEROES; Lord's Day Alliance Head Sighs for Swashbuckler's Return to the Pages of Fiction. FINDS STAGE FAILING, TOO Dr. Willey at Annual Rally Deplores Glorification of Rudy Vallee on Boards Trod by Joseph Jefferson. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/further-loans-provided-rfc-authorizations-of-2827000-will-give-work.html | FURTHER LOANS PROVIDED.; R.F.C. Authorizations of $2,827,000 Will Give Work to 1,000 Men. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/ram-island-on-peconic-bay-sold-to-george-c-clark.html | "Ram Island" on Peconic Bay Sold to George C. Clark | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/bank-defers-sale-of-stock-of-four-insull-companies.html | Bank Defers Sale Of Stock Of Four Insull Companies | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/gale-lashes-upstate-new-york.html | Gale Lashes Up-State New York. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/waner-brothers-sign-increases-in-pay-reported-granted-to-pirate.html | WANER BROTHERS SIGN.; Increases in Pay Reported Granted to Pirate Stars. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/architects-wives-to-aid-the-needy-plan-theatre-party-benefit-for.html | ARCHITECTS' WIVES TO AID THE NEEDY; Plan Theatre Party Benefit for the Idle of the Profession at Radio City on Jan. 2. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/a-sports-exhibition.html | A Sports Exhibition. | True | T.C.L. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/relations-resumed-by-china-and-russia-diplomatic-tie-broken-off-by.html | RELATIONS RESUMED BY CHINA AND RUSSIA; Diplomatic Tie, Broken Off by Nanking in 1927, Is Renewed at Geneva. JAPAN VOICES OPPOSITION Spokesman Says 'Elements Most Disturbing to Peace Have Joined Hands.' SOVIET DENIES ANY MALICE Litvinoff Asserts Move Is Not Aimed at Another Nation -- Makes Bid for Our Recognition. | True | By Clarence K. Street.by Wireless To the New York Times. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/eligibility-change-rejected-in-south-intercollegiate-aa-votes-down.html | ELIGIBILITY CHANGE REJECTED IN SOUTH; Intercollegiate A.A. Votes Down Plan to Permit 7-Year Playing Limit. PROVINE IS RE-ELECTED President for Eleven Years Again Chosen -- Three New Schools Admitted to Organization. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/winners-at-roulette-jailed-in-monte-carlo-police-say-spaniards.html | WINNERS AT ROULETTE JAILED IN MONTE CARLO; Police Say Spaniards "Lifted" Chips of Other Players by Using Adhesive on Palms. | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/temporary-measure-suggested.html | Temporary Measure Suggested. | True | | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/would-pay-mexico-30000-borah-suggests-act-of-grace-for-deaths-of.html | WOULD PAY MEXICO $30,000.; Borah Suggests Act of Grace for Deaths of Two Students. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/city-college-teacher-begins-hunger-strike-dr-kraus-protesting.html | CITY COLLEGE TEACHER BEGINS HUNGER STRIKE; Dr. Kraus, Protesting Apathy to Anti-Semitic Excesses, Says He Will Die for Cause. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/premier-herriots-speech-on-war-debts-and-reparations-in-french.html | Premier Herriot's Speech on War Debts and Reparations in French Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/bankers-discuss-chicago-finances-meeting-here-follows-the-return-of.html | BANKERS DISCUSS CHICAGO FINANCES; Meeting Here Follows the Return of E.F. Dunston From Western City. NO DECISION IS REACHED Further Conferences Expected -- $24,000,000 Maturities and interest Due First of the Year. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/aid-to-neediest-is-not-held-up-gifts-are-put-to-work-at-once.html | Aid to Neediest Is Not Held Up; Gifts Are Put to Work at Once | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/miss-lillian-roth-betrothed-to-jurist-will-leave-stage-on-her.html | MISS LILLIAN ROTH BETROTHED TO JURIST; Will Leave Stage on Her Marriage in January to Municipal Court Justice Shalleck. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mother-aloys1us-twice-mother-superior-of-toledo-convent-she-served.html | MOTHER ALOYS1US.; Twice Mother Superior of Toledo Convent She Served 71 Years. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/warner-tells-of-loans.html | Warner Tells of Loans. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/asks-revision-for-canada-newspaper-calls-payments-to-the-united.html | ASKS REVISION FOR CANADA.; Newspaper Calls Payments to the United States Excessive. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/bonus-riot-inquiry-urged-senate-also-gets-proposal-for-mississippi.html | BONUS RIOT INQUIRY URGED.; Senate Also Gets Proposal for Mississippi Labor Survey. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/maples-named-at-tennessee.html | Maples Named at Tennessee. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/receiver-named-to-seize-walkers-property-to-satisfy-his-decorators.html | Receiver Named to Seize Walker's Property To Satisfy His Decorator's Judgment for $489 | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/captain-je-mcguire-master-of-municipal-ferryboats-had-served-in.html | CAPTAIN J.E. McGUIRE.; Master of Municipal Ferryboats Had Served in Spanish War. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/marshall-otis-wells.html | MARSHALL OTIS WELLS. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/womans-medical-college-expands.html | Woman's Medical College Expands. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/long-island-tax-call-property-owners-are-urged-to-mail-addresses-to.html | LONG ISLAND TAX CALL.; Property Owners Are Urged to Mail Addresses to Collectors. | True | | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/job-decline-ratio-lower-says-green-drop-of-union-situations-from.html | JOB DECLINE RATIO LOWER, SAYS GREEN; Drop of Union Situations From October to November Smallest in A.F. of L. Records. BUT WINTER CUTS IMPEND 1,000,000 More Workers Face Loss of incomes -- Idle Are Put at 10,908,000 in November. | True | Special to THE NEW YORK TIMES. | C1B 174935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/100-years-ago-and-now-taxes-on-store-in-pittsburgh-have-risen-from.html | 100 YEARS AGO AND NOW.; Taxes on Store in Pittsburgh Have Risen From $40 to $5,000. | True | H.W. NOREN. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-frank-r-coffey.html | MRS. FRANK R. COFFEY. | True | ., Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/named-villa-medici-director.html | Named Villa Medici Director | True | Wireless to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-13 | 1932-12-13 | https://www.nytimes.com/1932/12/13/archives/mrs-john-a-kollberg.html | MRS. JOHN A. KOLLBERG. | True | Special to THE NEW YORK TIMES. | C1B 174935 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/cornell-picks-murdock-right-tackle-is-elected-captain-of-1933.html | CORNELL PICKS MURDOCK.; Right Tackle Is Elected Captain of 1933 Football Team. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/nyc-hits-order-for-attica-merger-new-protest-filed-with-icc-says.html | N.Y.C. HITS ORDER FOR ATTICA MERGER; New Protest Filed With I.C.C. Says R.F.C. Loan Would Be Necessary to Make Purchase. CITES A LACK OF FUNDS Road Asks Rehearing on Ground That the Commission's Ruling Is Opposed to Public Interest. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/the-rejected-herriot-proposal.html | The Rejected Herriot Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/temple-is-victor-3820-quintets-lasthalf-spurt-repulses-johns.html | TEMPLE IS VICTOR, 38-20.; Quintet's Last-Half Spurt Repulses Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/general-motors-stockholders-rise-in-number-but-slowly.html | General Motors Stockholders Rise in Number, but Slowly | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/wenig-heirs-sell-building-in-7th-av-estate-disposes-of-fourstory-st.html | WENIG HEIRS SELL BUILDING IN 7TH AV.; Estate Disposes of Four-Story Structure Near 48th St., Held Since 1895. LEASE THERE EXPIRES IN '37 Details of Other Recent Leasehold Deals Are Shown In Papers Recorded at the Register's Office. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/lady-astor-leads-wartime-chorus-after-much-urging-she-directs.html | LADY ASTOR LEADS WAR-TIME CHORUS; After Much Urging, She Directs Community Sing in 'Pack Up Your Troubles.' SAYS WOUNDED DID BETTER Viscountess Tells Audience Nations Can't Regain Peace and Prosperity While They Fear One Another. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ends-cape-cod-barge-restrictions.html | Ends Cape Cod Barge Restrictions. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/other-engagements-laneuswartz-i.html | Other Engagements; LaneuSwartz. I | True | Special to THE NEW YORK TIMES. I | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/manhattan-prep-beats-de-la-salle-prevails-2623-to-take-lead-in.html | MANHATTAN PREP BEATS DE LA SALLE; Prevails, 26-23, to Take Lead in Manhattan C.H.S.A.A. Play -- Other Results. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/train-kills-jersey-woman-60.html | Train Kills Jersey Woman, 60. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/robbers-kill-policeman-wound-two-others-one-thug-shot-one-caught-on.html | Robbers Kill Policeman, Wound Two Others; One Thug Shot, One Caught On West Side; POLICEMAN IS SLAIN, 2 OTHERS WOUNDED | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/us-title-annexed-by-nyac-fencers-beat-university-fencers-club-and.html | U.S. TITLE ANNEXED BY N.Y.A.C. FENCERS; Beat University Fencers Club and Salle d'Armes Vince to Win Junior Foils Crown. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/92293-estate-left-by-mrs-fe-whistler-bequests-of-critics-widow-are.html | $92,293 ESTATE LEFT BY MRS. F.E. WHISTLER; Bequests of Critic's Widow Are Greater Than Holdings -- Will of Mrs. Ida Wood Probated. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/salaries-of-teachers-figures-quoted-in-budget-committees-survey-are.html | SALARIES OF TEACHERS.; Figures Quoted In Budget Committee's Survey Are Disputed. | True | LOLABEL HALL, | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/to-help-argentine-trade-rationing-of-foreign-exchange-through.html | TO HELP ARGENTINE TRADE.; Rationing of Foreign Exchange Through Committee Proposed. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/sororities-invite-104-at-hunter-college-panhellenic-association.html | SORORITIES INVITE 104 AT HUNTER COLLEGE; Pan-Hellenic Association Lists the Students Who Have Accepted Pledges in 29 Groups. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/professor-c-e-andrews.html | PROFESSOR C. E. ANDREWS. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/six-killed-in-swiss-rail-wreck.html | Six Killed in Swiss Rail Wreck. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dean-russell-urges-schools-to-lead-way-tells-students-our-failure.html | DEAN RUSSELL URGES SCHOOLS TO LEAD WAY; Tells Students Our Failure to Use Intelligence Prevents More Rapid Progress. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/5400000-in-gold-here-from-england-same-amount-due-today-in-shift-of.html | $5,400,000 IN GOLD HERE FROM ENGLAND; Same Amount Due Today in Shift of $17,000,000 to Aid Continental Balances. NO RELATION TO WAR DEBT Sterling Gains 1 1/2c, Ending at $3.28 -- Canadian Dollars Rise as Yen and Belgas Ease. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/senate-rift-delays-philippines-bill-sponsors-agree-to-consider.html | SENATE RIFT DELAYS PHILIPPINES BILL; Sponsors Agree to Consider Cutting 15-Year Independence Program as Opposition Grows. BORAH OPPOSES LONG WAIT Senator Cutting Defends Gradual Transition as "Duty" -- Islanders Denounce Trade Limits. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/to-try-for-west-point-nine-national-guardsmen-will-take-entrance.html | TO TRY FOR WEST POINT.; Nine National Guardsmen Will Take Entrance Examinations. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/william-p-jones-retired-brooklyn-realty-man-long-a-resident-of.html | WILLIAM P. JONES; Retired Brooklyn Realty Man Long a Resident of Freeport, L.I. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/83acre-tract-sold-on-the-shrewsbury-estate-in-jersey-equipped-for.html | 83-ACRE TRACT SOLD ON THE SHREWSBURY; Estate in Jersey Equipped for Training of Horses Is Bought by Edward V. Quinn. FORECLOSED REALTY SOLD Banks Find Buyers for Properties Taken Over as Result of Defaults -- Small Homes in Demand. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/drys-contend-beer-cannot-be-legalized-until-after-repeal-bishop.html | DRYS CONTEND BEER CANNOT BE LEGALIZED UNTIL AFTER REPEAL; Bishop Cannon Heads Drive to Keep Committee From Reporting Bill to the House. 2.75% HELD INTOXICATING Congress Told to Ignore the "Temporary Hysteria" of the Last Election. DRYS DENY RIGHT TO LEGALIZE BEER | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/flier-down-in-swamp-army-man-in-panama-is-rescued-after-four-hours.html | FLIER DOWN IN SWAMP.; Army Man In Panama Is Rescued After Four Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/denounces-critics-of-aid-to-veterans-john-t-taylor-charges-cunning.html | DENOUNCES CRITICS OF AID TO VETERANS; John T. Taylor Charges 'Cunning and Canny' Campaign of Misrepresentation. DEFENDS ALL EXPENDITURES Assails National Chamber, Economy League, Press and Radio-Says Reply Will Be Demand for More. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/maryjgeoghegan-wed-to-rl-graham-ceremony-performed-at-home-of-her.html | MARYJ.GEOGHEGAN WED TO R.L. GRAHAM; Ceremony Performed at Home of Her Uncle and Aunt, Mr. and Mrs. H. H. Benedict. DR. R. H. BROOKS OFFICIATES Bride a Descendant of Robert Bruce of ScotlanduMr. Graham an Attorney In Albany. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/penthouse-jungle-cleared-by-police-100-squatters-driven-from-rooms.html | PENTHOUSE JUNGLE CLEARED BY POLICE; 100 Squatters Driven From Rooms in Old Packing House at Foot of West 39th St. HAD LIVED THERE A YEAR Rope Ladder Entrance, Carpets, Stoves and Even 'Dumb Waiter' Made 'Home' of 9-Story Building. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/hog-prices-in-chicago-go-lowest-since-1878-top-figure-320-a-hundred.html | HOG PRICES IN CHICAGO GO LOWEST SINCE 1878; Top Figure $3.20 a Hundred weight -- Bottom Marks in Cattle -- Record in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/frances-blaisdell-heard.html | Frances Blaisdell Heard. | True | H.T. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/sees-grave-danger-in-ottawa-treaties-bethlen-calls-british-empire.html | SEES GRAVE DANGER IN OTTAWA TREATIES; Bethlen Calls British Empire Restrictions Disastrous for Central Europe. WORLD PARLEY ONLY HOPE If This Fails, Hungarian Leader Says in Letter, "Events Will Move Without Control." | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/camp-boss-victor-at-jefferson-park-closes-strongly-to-overcome.html | CAMP BOSS VICTOR AT JEFFERSON PARK; Closes Strongly to Overcome Making Bubbles in Feature, With La Salle Third. NIGHTCAP TO STRONGHEART Conquers Prate and Pays $104,40 -- Mills Scores Double and Gilbert Brings Home One Winner. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/sweden-to-aid-two-banks-one-lost-9000000-kroner-of-capital-through.html | SWEDEN TO AID TWO BANKS.; One Lost 9,000,000 Kroner of Capital Through Kreuger. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mrs-robert-s-allen-i.html | MRS: ROBERT S. ALLEN. I | True | Special to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/britain-is-insistent-on-our-aid-at-geneva-simon-gains-support-for.html | BRITAIN IS INSISTENT ON OUR AID AT GENEVA; Simon Gains Support for Plan to Have Us and Russia Assist on Chino-Japanese Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/prof-ek-rand-will-go-to-france.html | Prof. E.K. Rand Will Go to France. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/joins-maryland-casualtys-board.html | Joins Maryland Casualty's Board. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mussolini-joins-in-protest.html | Mussolini Joins in Protest. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/raskob-goes-into-training-boxing-swimming-and-golf-on-his-florida.html | RASKOB GOES INTO TRAINING; Boxing, Swimming and Golf on His Florida Program. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/majors-to-reduce-squads-on-may-15-national-and-american-leagues-to.html | MAJORS TO REDUCE SQUADS ON MAY 15; National and American Leagues to Put 23-Player Limit in Effect Month Earlier. NO OTHER ECONOMY MOVES Attendance in National Dropped More Than 500,000 This Year -- Player Deals in Making. | True | By John Drebinger. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/walker-raps-receivership-exmayor-says-he-knows-nothing-of-bill.html | WALKER RAPS RECEIVERSHIP; Ex-Mayor Says He Knows Nothing of Bill -- Always Being "Stung." | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bayonne-budget-cut-1281371.html | Bayonne Budget Cut $1,281,371. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/russell-thaw-joins-air-reserve.html | Russell Thaw Joins Air Reserve. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/municipal-loans-awards-of-new-bond-issues-to-bankers-offerings-to.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers -- Offerings to the Public. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/gibson-fears-want-for-50000-families-declares-fate-of-those-so-far.html | GIBSON FEARS WANT FOR 50,000 FAMILIES; Declares Fate of Those So Far Without Relief Hangs on Success of Campaign. 65 LEADERS HEAR HIS PLEA Committee Assigned to Roles in Pushing Solicitation to Its Close Next Week. CANVASSERS HOLD RALLIES Smith and Others Urge Volunteers to Redouble Efforts for Gifts in Homes and Stores. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/teneyck-attacks-advocates-sends-mesages-to-borah-charging.html | TENEYCK ATTACKS ADVOCATES; Sends Mesages to Borah Charging Generalization. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/eleven-skaters-drown-in-germany.html | Eleven Skaters Drown in Germany. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/six-of-one.html | Six of One. | True | B.C. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/riga-to-give-mlean-divorce-denied-here-latvian-court-agrees-to.html | RIGA TO GIVE M'LEAN DIVORCE DENIED HERE; Latvian Court Agrees to Decree Sought by Publisher Despite Washington Injunction. | True | Special Cable to The Chicago Tribune. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/sculptors-to-fight-roxy-ban-on-nudes-removal-of-two-statues-at.html | SCULPTORS TO FIGHT ROXY BAN ON NUDES; Removal of Two Statues at Rockefeller Center Stirs Organized Protests. SET BACK' TO ART IS SEEN Theatre Man Says He Felt Works Beyond Appreciation of Those Who Will Frequent Hall. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/joseph-a-scofield.html | JOSEPH A. SCOFIELD. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/league-match-won-by-harvard-club-victors-halt-princeton-32-in-group.html | LEAGUE MATCH WON BY HARVARD CLUB; Victors Halt Princeton, 3-2, in Group 1 of Class C Squash Racquets Circuit. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/vote-inquiry-extended-jersey-justice-puts-newark-case-in-hands-of.html | VOTE INQUIRY EXTENDED.; Jersey Justice Puts Newark Case In Hands of New Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/stocks-fractionally-lower-bonds-predominantly-strong-sterling.html | Stocks Fractionally Lower, Bonds Predominantly Strong-- Sterling Declines, Then Advances Sharply. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dr-joseph-n-bishop-had-practiced-medicine-here-for-more-than-fifty.html | DR. JOSEPH N. BISHOP.; Had Practiced Medicine Here for More Than Fifty Years. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/tpproves-more-cotton-for-red-cross.html | Tpproves More Cotton for Red Cross | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/-david-d-engle-i-known-to-anglers-for-the-fishing-rods-he-made.html | , DAVID D. ENGLE.; i Known to Anglers for the Fishing Rods He Made. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/prof-jesse-owen-chicago-educator-was-joint-author-of-widely-used.html | PROF. JESSE OWEN.; Chicago Educator Was Joint Author of Widely Used Textbook. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/four-win-rhodes-awards-leaders-among-competitors-from-several.html | FOUR WIN RHODES AWARDS.; Leaders Among Competitors From Several States Named In Des Moines | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/jail-red-editor-for-libel-british-give-6-months-to-man-who-accused.html | JAIL RED EDITOR FOR LIBEL; British Give 6 Months to Man Who Accused Police of Fatal Beating. | True | wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/detroit-street-railways-losses.html | Detroit Street Railways' Losses. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/more-troops-en-route-to-brazils-frontier-battalion-of-light.html | MORE TROOPS EN ROUTE TO BRAZIL'S FRONTIER; Battalion of Light Infantry Is on Way to Scene of Conflict Between Colombia and Peru. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/free-port-proposed-in-1891-zone-on-staten-island-was-considered-in.html | FREE PORT PROPOSED IN 1891; Zone on Staten Island Was Considered in Congress. | True | VICTOR ROSEWATER. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/says-players-will-benefit-by-revised-lacrosse-rules.html | Says Players Will Benefit By Revised Lacrosse Rules | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mrs-william-a-halsey.html | MRS. WILLIAM A. HALSEY. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/seized-in-jersey-hold-up-suspect-in-600-theatre-robbery-captured.html | SEIZED IN JERSEY HOLD UP.; Suspect in $600 Theatre Robbery Captured After Chase. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/chase-bank-pension-and-retirement-plan-will-be-ready-soon-aldrich.html | Chase Bank Pension and Retirement Plan Will Be Ready Soon, Aldrich Tells Staff | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/albert-l-mcqueen-grocer-in-red-bank-for-47-years-well-known-for.html | ALBERT L. McQUEEN.; Grocer in Red Bank for 47 Years- Well Known for Charity Work. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/assail-liquor-talk-by-mrs-roosevelt-kansas-women-send-shocked.html | ASSAIL LIQUOR TALK BY MRS. ROOSEVELT; Kansas Women Send 'Shocked Protest' on Radio Statement About Girls' Drinking. OHIOANS "DISAPPOINTED" W.C.T.U. Lays Conditions to Dry Law Foes -- Says Only Rich Had Wine on Tables. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/a-suggested-economy.html | A Suggested Economy. | True | THOMAS ARDELL | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/i-arturo-dellorto.html | I ARTURO D.ELL'ORTO. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/french-decorate-ab-crehore.html | French Decorate A.B. Crehore. | True | Special to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/charles-h-seigert.html | CHARLES H. SEIGERT. | True | SpecJaJ to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bennett-finds-state-has-no-liquor-law-tells-mrs-sheppard-regulation.html | BENNETT FINDS STATE HAS NO LIQUOR LAW; Tells Mrs. Sheppard Regulation Was Ended in 1923 -- Women Plan Ratification Drive. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/misuses-einsteins-name-german-banker-accused-in-alleged-stock.html | MISUSES EINSTEIN'S NAME.; German Banker Accused in Alleged Stock Exchange Swindle. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/governor-moore-in-narrow-escape.html | Governor Moore in Narrow Escape. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/homewood-is-sentenced-horseman-convicted-of-girls-charge-gets-sing.html | HOMEWOOD IS SENTENCED.; Horseman, Convicted of Girl's Charge, Gets Sing Term. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/czechoslovakia-to-pay.html | Czechoslovakia to Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rail-unions-reject-carriers-proposal-indefinite-extension-of-10-pay.html | RAIL UNIONS REJECT CARRIERS' PROPOSAL; Indefinite Extension of 10% Pay Cut Is Refused at Chicago Parley. DEMAND PACT PROTECTION Roads' Plan Would Make Men Liable to Further Slashes at Any Time, They Say. ASK A DEFINITE PROGRAM Reply by Carriers Offering a More Acceptable Arrangement Is Expected Today. | True | By Louis Stark. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/starts-utilities-inquiry-oregon-commissioner-says-aim-is-to-break.html | STARTS UTILITIES INQUIRY.; Oregon Commissioner Says Aim is to Break Holding Companies Grip. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/telling-their-own-story.html | TELLING THEIR OWN STORY. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dr-shapley-hails-work-of-stebbins-on-stars-harvard-astronomer.html | DR. SHAPLEY HAILS WORK OF STEBBINS ON STARS; Harvard Astronomer Predicts It Will Lead to New Data on Size of Universe. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/filipinos-hostile-to-provisions.html | Filipinos Hostile to Provisions. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/house-group-orders-an-air-mail-inquiry-survey-of-all-operating.html | HOUSE GROUP ORDERS AN AIR MAIL INQUIRY; Survey of All Operating Companies Would Pay Particular Attention to Question of Rates. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/peiping-is-gratified.html | Peiping Is Gratified. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/icc-holds-possible-railroad-6hour-day-commission-tells-congress-no.html | I.C.C. HOLDS POSSIBLE RAILROAD 6-HOUR DAY; Commission Tells Congress No Adverse Effect Would Follow if Revenues Enabled Change. NO RECOMMENDATION MADE Report Shows That the Wage Costs Would Be Increased $630,000,000 Annually. BASED ON 1930 FIGURES. Shorter Day at Pro Rata Pay Would Reduce the Operating Expenditures $26,000,000. SIX-HOUR RAIL DAY IS HELD POSSIBLE | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/chile-to-open-rolling-mills-to-make-her-own-sheet-steel.html | Chile to Open Rolling Mills To Make Her Own Sheet Steel | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/food-jobbers-unite-to-better-business-washington-street-market.html | FOOD JOBBERS UNITE TO BETTER BUSINESS; Washington Street Market Group Adopts Program to Cut Costs in Handling. WOULD CUT WORKING HOURS Mark Yeckes, Temporary Chairman, Outlines Plan for Regulation of Delivery Hours. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/youth-with-pistol-terrorizes-house-rush-for-exits-starts-as-he.html | YOUTH WITH PISTOL TERRORIZES HOUSE; Rush for Exits Starts as He Rises in Gallery, Demanding Right to Make Speech. HE IS DISARMED BY MAAS Minnesotan Aided by La Guardia and Mrs. Rogers -- Allentown Clerk Is Known as Crack Shot. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/pay-increments-barred-newark-official-suspends-raises-fixed-for.html | PAY INCREMENTS BARRED.; Newark Official Suspends Raises Fixed for Police and Firemen. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/babson-sees-peril-in-economy-talk-advocates-diverting-part-of.html | BABSON SEES PERIL IN ECONOMY TALK; Advocates Diverting Part of Charity Funds to Promote 'Judicious Spending.' FOR PUBLIC ADVERTISING If He Were Mussolini of Nation He Would Employ the Jobless In Sales-Promotion Work. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/stagg-to-visit-bingham.html | Stagg to Visit Bingham. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dispute-blocked-accord-here.html | Dispute Blocked Accord Here. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/harvard-harriers-elect-parton-captain-one-of-smallest-leaders-in.html | Harvard Harriers Elect Parton Captain; One of Smallest Leaders in Crimson History | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/engineers-and-politicians-technical-minds-are-held-better-fitted-to.html | ENGINEERS AND POLITICIANS.; Technical Minds Are Held Better Fitted to Rule the Universe. | True | J.F.P. TATE. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/john-u-gillette-district-superintendent-of-schools-in-uister-county.html | JOHN U. GILLETTE.; District Superintendent of Schools in Uister County. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/building-permits-rise-substantial-gain-shown-in-november-throughout.html | BUILDING PERMITS RISE.; Substantial Gain Shown in November Throughout Country. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/steel-activity-index-slightly-lower-for-week-industry-marking-time.html | Steel Activity Index Slightly Lower for Week; Industry Marking Time on 1933 Prospects | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/st-johns-subdues-savage-five-3421-slott-with-four-field-goals-and.html | ST. JOHN'S SUBDUES SAVAGE FIVE, 34-21; Slott, With Four Field Goals and Two Fouls, Leads Team to Second Triumph. VICTORS LEAD AT THE HALF Leave the Floor With 16-10 Margin After Getting Away to Slow Start on Brooklyn Court. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/banker-joins-john-hancock-board.html | Banker Joins John Hancock Board. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/new-york-couple-are-found-dead.html | New York Couple Are Found Dead. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/albany-realty-man-found-shot.html | Albany Realty Man Found Shot. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/howard-w-ellor.html | HOWARD W. ELLOR. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/take-off-set-for-3-am-today.html | Take Off Set for 3 A.M. Today. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/yale-five-defeats-providence-5029-displays-a-highpowered-drive-to.html | YALE FIVE DEFEATS PROVIDENCE, 50-29; Displays a High-Powered Drive to Register Triumph on Its Home Court. REESE AND NIKKEL SET PACE Each Tallies 12 Points for Victors, While Saner Follows Closely With 11 Markers. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/woman-indicted-in-quogue-slaying.html | Woman Indicted in Quogue Slaying. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/imperial-valley-has-its-first-snow-roads-in-coast-states-are.html | IMPERIAL VALLEY HAS ITS FIRST SNOW; Roads in Coast States Are Blocked and Passes Filled as Weather Moderates. FLOODS MENACE ROME, GA. One Hundred and Fifty Persons Are Rescued by Boats From Rising Waters. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/back-miss-perkins-for-cabinet-post-fifty-civic-and-welfare-leaders.html | BACK MISS PERKINS FOR CABINET POST; Fifty Civic and Welfare Leaders Urge Her Appointment as Secretary of Labor. NATIONAL SUPPORT SOUGHT Harold Fields to Head Committee to Call on Roosevelt Next Week -- Tobln Held Only Rival. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/doorn-assailant-believed-insane-man-seized-in-former-kaisers.html | DOORN ASSAILANT BELIEVED INSANE; Man Seized in Former Kaiser's Residence Is Identified as a Paroled Convict. HELD IN ASYLUM 18 MONTHS Is Transferred Across Border to a German Prison -- Authorities Sure Attempt Was Not Political. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/management-keeping-warner-bros-control-goldberg-group-appears-to-be.html | MANAGEMENT KEEPING WARNER BROS. CONTROL; Goldberg Group Appears to Be Losing Fight in Balloting of Shareholders. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/article-3-no-title-return-of-conscription-seen-as-austria-hails.html | Article 3 -- No Title; Return of Conscription Seen As Austria Hails Geneva Accord | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/virgin-islands-fear-economy-of-congress-abolition-of-several.html | VIRGIN ISLANDS FEAR ECONOMY OF CONGRESS; Abolition of Several Offices and Chance of Political Upheaval Are Seen There. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/cuts-rental-1000000-union-traction-reduces-payment-of-philadelphia.html | CUTS RENTAL $1,000,000.; Union Traction Reduces Payment of Philadelphia Rapid Transit. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/d-e-garrett-dies-long-in-congress-representative-from-texas-first-e.html | D. E. GARRETT DIES; LONG IN CONGRESS; Representative From Texas, First Elected in 1912uMem-ber of Rules Committee. EX-TENNESSEE LEGISLATOR Brother-in-Law of Jesse H. Jones, FinancieruHouse and Senate . Adjourn in His Honor. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/deputies-plan-a-duel-challenges-fly-in-hungarian-chamber-in-debate.html | DEPUTIES PLAN A DUEL.; Challenges Fly In Hungarian Chamber in Debate in Financing. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/annapolis-five-wins-st-johns-defeats-hampdensydney-2823-on-home.html | ANNAPOLIS FIVE WINS.; St. John's Defeats Hampden-Sydney, 28-23. on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/use-of-american-tabasco-stirs-gibe-by-mp-at-our-hot-sauce.html | Use of American Tabasco Stirs Gibe by M.P. at Our 'Hot Sauce' | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/kreuger-gathered-250000000-here-lee-higginson-co-statistician-tells.html | KREUGER GATHERED $250,000,000 HERE; Lee, Higginson & Co. Statistician Tells Bankruptcy Referee of $130,000,000 Invested. OTHER SUMS SWELL TOTAL Petition to Cancel $1,200,000,000 Claims by Swedes Against Americans to Come Up Today. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/fourth-of-dry-cases-were-in-this-state-of-7769-in-november.html | FOURTH OF DRY CASES WERE IN THIS STATE; Of 7,769 in November Involving Arrests, 1,971 Were in New York, 1,239 in This City. 3 JURY CONVICTIONS HERE Seizures in Month Included 84 Autos and Boats, 68 Stills and 85 Breweries. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/lumber-mills-increase-orders.html | Lumber Mills Increase Orders. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/would-shift-cost-of-jersey-aged-fund-moore-proposes-transfer-of.html | WOULD SHIFT COST OF JERSEY AGED FUND; Moore Proposes Transfer of Payments to Emergency Relief Administration. STRESSES AID TO BUDGETS Move to Draw Upon $20,000,000 Bond Issue Urged to Eliminate Use of $2,181,600 Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/cleveland-ohio.html | Cleveland, Ohio. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/james-m-long.html | JAMES M. LONG. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/safeguarding-depositors.html | Safeguarding Depositors. | True | JOSEPH SHEMON CRESPI. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/new-yorker-on-the-dartmouth-staff.html | New Yorker on the Dartmouth Staff | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mccaffrey-released-by-arrows.html | McCaffrey Released by Arrows. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/sisson-holds-gains-outweigh-setbacks-balance-sheet-shows-favorable.html | SISSON HOLDS GAINS OUTWEIGH SETBACKS; "Balance Sheet" Shows Favorable Factors Lead Unfavorable, He Says in Chicago. SEES RECOVERY ON WAY Banker Tells Illinois Manufacturers of "Unmistakable Improvement" -- Beck Attacks Blocs. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/latvia-will-meet-obligation.html | Latvia Will Meet Obligation. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rail-solution-seen-in-ending-of-curbs-be-hutchinson-asks-lifting-of.html | RAIL SOLUTION SEEN IN ENDING OF CURBS; B.E. Hutchinson Asks Lifting of Regulation as Alternative to Federal Control of Trucks. FINDS RAILWAYS OUTMODED Chrysler Official Challenges the Nation's Traditional Policy on Transportation at Princeton University. | True | Special to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/peril-to-children-in-crisis-stressed-grace-abbott-asserts-neglect.html | PERIL TO CHILDREN IN CRISIS STRESSED; Grace Abbott Asserts Neglect of Welfare Now Will Be Costly to Nation Later. BOYS "ON ROAD" A PROBLEM Thousands of Youths, Too Proud to Seek Community Aid, In Need, She Declares. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/washington-sees-tangle-defaults-by-france-and-belgium-add-to.html | WASHINGTON SEES TANGLE; Defaults by France and Belgium Add to Complications. BRITAIN TO GET NO REPLY Stimson Says Negotiations Are Closed -- Treasury to Accept Tomorrow's Payment. HOOVER PLANS MESSAGE Will Outline London's Position to Congress -- Issue Probably to Pass to Roosevelt. WASHINGTON SEES SITUATION TANGLED | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/reciprocity-for-us-is-urged-on-brazil-paper-there-agrees-with.html | RECIPROCITY FOR US IS URGED ON BRAZIL; Paper There Agrees With American Chamber Coffee Purchases Should Be Balanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/abraham-tishman.html | ABRAHAM TISHMAN. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bride-suicide-in-nice-mrs-andre-mosse-formerly-of-trenton-nj-had.html | BRIDE SUICIDE IN NICE.; Mrs. Andre Mosse, Formerly of Trenton, N.J., Had Wed Twice. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/cricket-team-to-tour-english-match-players-will-invade-canada-and.html | CRICKET TEAM TO TOUR.; English Match Players Will Invade Canada and United States. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mrs-andrew-l-hupe.html | MRS. ANDREW L. HUPE. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/chase-bank-loan-for-cuba-3100000-to-be-advanced-for-dec-31-payments.html | CHASE BANK LOAN FOR CUBA; $3,100,000 to Be Advanced for Dec. 31 Payments, Says Havana Official. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/miss-mm-manheim-is-hostess-at-dinner-mrs-spencer-tnrner-and-mr-and.html | MISS M.M. MANHEIM IS HOSTESS AT DINNER; Mrs. Spencer Tnrner and Mr. and Mrs. Marshall Field Among Others Who Entertain. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bolivians-retake-offensive-in-chaco-la-paz-announces-recapture-of.html | BOLIVIANS RETAKE OFFENSIVE IN CHACO; La Paz Announces Recapture of Key Fort of-Platanillos in Six-Hour Battle. TOTAL DEAD PUT At 30,000 Travelers in Argentina Say 12,000 Paraguayans and 18,000 Bolivians Have Been Killed in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/carry-warner-adams-healey-olympic-stars-are-invited-to-compete-in-k.html | Carry Warner, Adams, Healey, Olympic Stars, Are Invited to Compete in K. of C. Track Meet | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/new-jersey-seeks-golf-trophy-donor-retirement-of-prize-by-anderson.html | NEW JERSEY SEEKS GOLF TROPHY DONOR; Retirement of Prize by Anderson Presents a Problem to State Organization. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/trends-conflict-in-berlin.html | Trends Conflict in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/oppose-bureau-changes-senate-and-house-democrats-move-to-block.html | OPPOSE BUREAU CHANGES.; Senate and House Democrats Move to Block Hoover's Plan. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/associates-mourn-new-wan-montross-v-artists-dealers-and-relatives.html | ASSOCIATES MOURN NEW WAN MONTROSS V; Artists, Dealers and Relatives Hear Eulogy Pronounced by Rev. Allan MacRossie. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/carnera-stops-peterson-towel-ends-bout-after-fourth-knockdown-in.html | CARNERA STOPS PETERSON.; Towel Ends Bout After Fourth Knockdown in Second Round. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/city-club-endorses-executive-budget-asks-estimate-board-to-act.html | CITY CLUB ENDORSES EXECUTIVE BUDGET; Asks Estimate Board to Act Promptly on McKee Bill Giving Power to Mayor. GREEFF RUSHING OUSTERS Staff Working Night and Day In Effort to Rid Hospitals of 600 Aliens by Friday. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/j-mme-van-vlissengen-gave-isadora-duncan-first-nature-dance-lessons.html | j MME. VAN VLISSENGEN.; Gave Isadora Duncan First Nature- Dance Lessons. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/yale-cubs-beaten-3929-george-washington-high-quintet-scores-with.html | YALE CUBS BEATEN, 39-29.; George Washington High Quintet Scores, With Hughes Excelling. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/daily-oil-output-cut-3700-barrels-increase-in-oklahoma-almost.html | DAILY OIL OUTPUT CUT 3,700 BARRELS; Increase in Oklahoma Almost Offset by Decrease in Texas Last Week. MOTOR FUEL STOCKS DOWN Petroleum Institute Reports Big Rise in Imports of Crude and Refined Products. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/resume-discussion-of-newsprint-pool-canadian-producers-hopeful-of.html | RESUME DISCUSSION OF NEWSPRINT POOL; Canadian Producers Hopeful of Reaching a Satisfactory Allocation of Tonnage. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/text-of-british-note-on-debt.html | Text of British Note on Debt. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/matsuoka-felicitates-russians.html | Matsuoka Felicitates Russians. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/beer-flat-war-on-as-7-die-in-chicago-cermak-orders-all-speakeasies.html | BEER FLAT WAR ON AS 7 DIE IN CHICAGO; Cermak Orders All Speakeasies Closed and Gangsters "Put in Jail or in Morgue." POLICE SHAKE-UP BEGINS Captain Is Suspended After Officer Is Slain in Resort -- Robber's Gag Kills a Woman. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/kaplans-union-rule-held-gone-forever-international-head-of-motion.html | KAPLAN'S UNION RULE HELD 'GONE FOREVER'; International Head of Motion Picture Operators Gives Reasons for Ousting Local Leader. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bolivians-report-sixhour-battle.html | Bolivians Report Six-Hour Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mkee-vote-delay-held-law-violation-city-news-official-tells-cohen.html | M'KEE VOTE DELAY HELD LAW VIOLATION; City News Official Tells Cohen 43% of Districts Withheld Data on Election Night. KEY TO 100,000 VARIANCE Letter Points Out That Intent of Statute Is to Provide Press and Public With Quick Returns. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/approval-of-editorial.html | Approval of Editorial. | True | MARGARET C. JOHNSON. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bronx-parcels-sold-properties-on-tenbroeck-and-laconla-avenues.html | BRONX PARCELS SOLD.; Properties on Tenbroeck and Laconla Avenues Among the Conveyances. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/roosevelt-denies-debts-cut-project-repudiates-london-newspaper.html | ROOSEVELT DENIES DEBTS CUT PROJECT; Repudiates London Newspaper "Interview" on Waiver of Interest Due Us. | True | Special to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/find-alcohol-fleet-in-ships-graveyard-customs-men-seize-two-new.html | FIND ALCOHOL FLEET IN SHIPS GRAVEYARD; Customs Men Seize Two New Tankers, Tug and Cargo Valued at $810,000. CREWS FLEE, ONE MAN HELD Harbor Patrol Comes Upon Vessels Unloading Belgian Contraband at Bayonne. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rare-stamps-bring-moderate-prices-twocent-panamerican-issue-of-1901.html | RARE STAMPS BRING MODERATE PRICES; Two-Cent Pan-American Issue of 1901 Sold for $510 at Auction of Frelinghuysen Collection. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/the-squibb-building-to-be-sold-by-jp-day-foreclosure-against.html | THE SQUIBB BUILDING TO BE SOLD BY J.P. DAY; Foreclosure Against Thirty-two-Story Structure on Upper Fifth Avenue. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/poland-greets-our-envoy-belin-presents-credentials-and-note.html | POLAND GREETS OUR ENVOY.; Belin Presents Credentials and Note Recalling Ambassador Willys. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/pope-promulgates-new-civil-regime.html | Pope Promulgates New Civil Regime | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/w-g-jaquess.html | W. G. JAQUESS. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/aid-to-labor-urged-by-mrs-roosevelt-she-pleads-for-a-new-order-to-a.html | AID TO LABOR URGED BY MRS. ROOSEVELT; She Pleads for a New Order to Assure "Decent, Happy Life" to Average Person. LADY ASTOR COMMENDS HER Viscountess, at Consumers' League Luncheon. Calls on Women to Better Social Conditions. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/sale-held-at-veterans-hospital.html | Sale Held at Veterans' Hospital. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/icc-fixes-rate-basis-for-cotton-seed-oils-first-uniform-system-is.html | I.C.C. FIXES RATE BASIS FOR COTTON SEED, OILS; First Uniform System Is Expected to Cause Slight Rise in Charges Over the Country. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/new-proposals-framed-one-would-limit-to-two-years-reductions-in.html | NEW PROPOSALS FRAMED; One Would Limit to Two Years Reductions in City Pay. STATE JURISDICTION KEPT Teachers and Police Object to Politicians Controlling Their Salaries. LOSS IN EFFICIENCY FEARED McKee Says Refusal to Accept His Plans Made the Request for Legislation Necessary. NEW PLANS MADE FOR CITY PAY CUTS | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/kemmerer-is-a-crack-shot.html | Kemmerer Is a Crack Shot. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/duke-of-york-37-ill-kings-second-son-confined-to-his-room-by-cold.html | DUKE OF YORK, 37, ILL.; King's Second Son Confined to His Room by Cold on Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/moscow-apology-ends-british-issue-editor-of-isvestia-sends-to.html | MOSCOW APOLOGY ENDS BRITISH ISSUE; Editor of Isvestia Sends to London Regret for Seeking to Incite India. NEW TRADE PACT PRESAGED Settlement, Announced in House of Commons, Opens Way for Negotiations at Once. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/says-seaway-pact-aids-aluminum-co-fp-walsh-tells-senators-massena.html | SAYS SEAWAY PACT AIDS ALUMINUM CO.; F.P. Walsh Tells Senators Massena Canal Provision Ties State's Hands as to Power. CALLED 'BALD GRATUITY' Treaty Contemplates Giving of Permanent Water Diversion to Company, He Contends. COST IS PUT AT $1,318,000 State Department Challenges New Yorker and Suggests a Reservation to Cover His Point. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mrs-jr-bennett.html | MRS. J.R. BENNETT. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/persia-will-refer-threats-to-league-charges-britain-has-employed.html | PERSIA WILL REFER 'THREATS' TO LEAGUE; Charges Britain Has Employed 'Pressure' to Compel Her to Restore Oil Privileges. NOTE REJECTS ARBITRATION Holds Dispute With a Company Is Not One for World Court -- Defends Cancellation. AGREEMENT HERE BLOCKED Anglo-Persian Head Reveals He Was Near Accord With Americans on Joint Operating Economies. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/eddy-estate-gets-tax-abatement.html | Eddy Estate Gets Tax Abatement. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/new-york-artists-home-burns.html | New York Artist's Home Burns. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/harvard-cubs-triumph-repulse-wentworth-quintet-5321-in-opening-game.html | HARVARD CUBS TRIUMPH.; Repulse Wentworth Quintet, 53-21, in Opening Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/santa-claus-gets-a-post-office-box-even-letter-from-child-whose.html | SANTA CLAUS GETS A POST OFFICE BOX; Even Letter From Child Whose Family 'Did Not Have 3 Cents' for Stamp Carefully Kept. MANY ASK AID FOR OTHERS Pleas for Clothes for Brothers and Sisters Can Be Heeded Only if Some Philanthropist Claims Notes. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/lafayette-makes-awards-25-receive-football-letters-varga-named-1933.html | LAFAYETTE MAKES AWARDS.; 25 Receive Football Letters -- Varga Named 1933 Manager. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/louis-h-werner.html | LOUIS H. WERNER. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bigelow-reaches-final-to-meet-rochester-for-veterans-squash.html | BIGELOW REACHES FINAL.; To Meet Rochester for Veterans' Squash Racquets Title. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/herriot-in-office-terice-in-8-years-his-latest-premiership-began.html | HERRIOT IN OFFICE TERICE IN 8 YEARS; His Latest Premiership Began June 3 With Strong Support in Chamber. LEGALISTIC IN DEBT VIEWS He Insisted, as to Reparations, on "Contractual Agreement" -- Has Furthered Arms Accord. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/markets-in-london-paris-and-berlin-advances-by-oil-and-mining.html | MARKETS IN LONDON, PARIS AND BERLIN; Advances by Oil and Mining Stocks Feature Trading on English Exchange. FRENCH LIST CLOSES FIRM Recovers After Early Anxiety Over War Debts -- German Securities Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/writ-halts-gray-goose-stock-sales.html | Writ Halts Gray Goose Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/woman-gets-carnegie-medal.html | Woman Gets Carnegie Medal. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/for-revote-on-referenda-antisaloon-league-will-seek-reversals-in.html | FOR REVOTE ON REFERENDA.; Anti-Saloon League Will Seek Reversals in States Gone Wet. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rev-dr-hd-darbaker-retired-minister-of-reformed-church-was-a-civil.html | REV. DR. H.D. DARBAKER.; Retired Minister of Reformed Church Was a Civil War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/man-who-stole-trolley-to-take-girl-home-is-lectured-by-court-on.html | Man Who Stole Trolley to Take Girl Home Is Lectured by Court on Illegal Gallantry | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ep-clark-72-dies-land-title-expert-assistant-counsel-of-the-title.html | E.;P. CLARK, 72, DIES; LAND TITLE EXPERT; Assistant Counsel of the Title Guarantee and Trust Co. Once a Mining Engineer. WIDELY KNOWN AUTHOR Collected an Extensive Library of Ancient Documents and Maps of Long Island Realty. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/paraguay-announces-gains.html | Paraguay Announces Gains. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/date-is-changed-again.html | Date Is Changed Again. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/army-five-lists-games-schedule-of-15-matches-will-open-with-johns.html | ARMY FIVE LISTS GAMES.; Schedule of 15 Matches Will Open With Johns Hopkins on Jan. 7. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/floods-drive-out-georgians.html | Floods Drive Out Georgians. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/insurance-company-receiver-named.html | Insurance Company Receiver Named | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/expects-beer-to-cut-puerto-rico-deficit-beverley-on-way-to-capital.html | EXPECTS BEER TO CUT PUERTO RICO DEFICIT; Beverley, on Way to Capital, Sees $300,000 Revenue in Dry Law Modification. TO SEEK R.F.C. CROP LOANS Governor of Island Hopes Branch of Land Bank Will Help Work of Recovery From Hurricane. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/amherst-approves-football-dates.html | Amherst Approves Football Dates. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ruth-judd-plans-fight-arizona-slayer-to-seek-rehearing-on-appeal.html | RUTH JUDD PLANS FIGHT.; Arizona Slayer to Seek Rehearing on Appeal From Conviction. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/stanley-kordzikowski.html | STANLEY KORDZIKOWSKI. | True | Special to THE NEW YORK TIMES. I | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/a-test-for-zoning.html | A TEST FOR ZONING. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/to-renew-inquiry-of-stock-market-senate-banking-subcommittee-under.html | TO RENEW INQUIRY OF STOCK MARKET; Senate Banking Subcommittee Under Norbeck Considers Insull Investigation. CRASH TOTALS $641,000,000 Federal Agents Are Completing Fvidence in Chicago to Be Used in Mail-Fraud Case. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/casualties-put-at-30000-dead.html | Casualties Put at 30,000 Dead. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/aided-mamaroneck-library.html | Aided Mamaroneck Library. | True | Special to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/big-banks-compete-for-states-bonds-record-low-rate-of-about-3-is.html | BIG BANKS COMPETE FOR STATE'S BONDS; Record Low Rate of About 3% Is Predicted for Issue of $30,400,000 Today. SEVERAL GROUPS TO BID At Least Four Syndicates Are Expected to Try to Get Entire Amount. THREE SEPARATE BLOCKS $15,400,000 of Relief Securities First of $30,000,000 Voters Recently Approved. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/edwin-e-barnitz-i-harrisburg-attorney-was-member-of-prominent.html | EDWIN E. BARNITZ.; I Harrisburg Attorney Was Member [ of .Prominent Pennsylvania Family. | True | Special to THE NBW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/boston-six-routs-toronto-team-51-scores-in-every-period-to-outclass.html | BOSTON SIX ROUTS TORONTO TEAM, 5-1; Scores in Every Period to Outclass Champions -- Maroons Defeat Detroit, 7-4. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/new-note-clinches-payment-by-british-london-views-correspondence-as.html | NEW NOTE CLINCHES PAYMENT BY BRITISH; London Views Correspondence as Ended and Hopes for Early Talks on Revision. TARIFF REPRISAL UNLIKELY Haste in Sending Last Reply Is Laid to French Situation -- Commons Debate Today. NEW NOTE CLINCHES PAYMENT BY BRITISH | True | By Charges A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/finding-of-fawcett-is-agin-reported-italian-explorer-says-in.html | FINDING OF FAWCETT IS AGAIN REPORTED; Italian Explorer Says in Argentine Paper He Met Missing Briton Three Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/world-conditions-send-wheat-down-australia-and-argentina-by-cheap.html | WORLD CONDITIONS SEND WHEAT DOWN; Australia and Argentina by Cheap Offers Put London Prices Lowest Since 1588. WINNIPEG DIPS TO A RECORD Chicago, at Big Premiums Over Foreign Markets, Loses 3/4 to 1 1/4c -- Other Grains Decline. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rudolph-gains-tie-for-title-cue-lead-defeats-franklin-by-125106-to.html | RUDOLPH GAINS TIE FOR TITLE CUE LEAD; Defeats Franklin by 125-106 to Draw Even With Greenleaf and Caras. PONZI IS BACK IN RACE Registers Victory Over Mills, 125-69 -- Kelly Upsets Natalie by 125 to 61. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/a-troubled-world.html | A TROUBLED WORLD. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ruffo-to-sing-in-radio-city-former-opera-star-arrives-today-for.html | RUFFO TO SING IN RADIO CITY; Former Opera Star Arrives Today for Music Hall Opening Dec. 27. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/fordham-prep-led-by-weil-triumphs-turns-back-st-simon-stock-school.html | FORDHAM PREP, LED BY WEIL, TRIUMPHS; Turns Back St. Simon Stock School Five, 57-30 -- Results of Other Games. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/auto-kills-expatrolman-broderick-who-had-traffic-post-on-broadway.html | AUTO KILLS EX-PATROLMAN.; Broderick Who Had Traffic Post on Broadway, Struck in Yonkers, | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/wnyc-begins-suit-for-old-frequency-boards-award-of-570kilocycle.html | WNYC BEGINS SUIT FOR OLD FREQUENCY; Board's Award of 570-Kilocycle Zone to WPCH Is Attacked as Capricious and Unlawful. CITY'S SERVICES ARE CITED Examiner's Report Is Quoted to Show Their Value in Brief Filed in Washington Court. | True | Special to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/500-seized-in-paris-in-antidebt-riots-police-turn-back-column-after.html | 500 SEIZED IN PARIS IN ANTI-DEBT RIOTS; Police Turn Back Column After Column of Students Intent on Storming Chamber. STREET FIGHTING FURIOUS Bottles and Canes Fly Amid Shouts of "Not a Cent for America" and "Down With Herriot." | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/john-h-lewman-exmayor-of-danville-iii-once-sought-uncle-joe-cannons.html | JOHN H. LEWMAN.; Ex-Mayor of Danville, Ill., Once Sought "Uncle Joe" Cannon's Post. | True | Special to TpE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/gustav-bernheimer.html | GUST-AV BERNHEIMER. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/jacoby-four-wins-match-for-trophy-cavendish-club-team-fails-to.html | JACOBY FOUR WINS MATCH FOR TROPHY; Cavendish Club Team Fails to Wrest Asbury Park Bridge Award From Crockford's. MARGIN OF VICTORY SLIGHT Challengers Lose by Only 720 Points After Leading in First Half -- Final Hand Decides Outcome. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/niemeyer-not-on-contract-argentine-minister-says-visit-will-be-one.html | NIEMEYER NOT ON CONTRACT; Argentine Minister Says Visit Will Be One of Courtesy. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/davis-quits-geneva-aids-naval-accord-overcomes-the-chief-british.html | DAVIS QUITS GENEVA; AIDS NAVAL ACCORD; Overcomes the Chief British Obstacle to Inclusion of France and Italy in Treaty. SPENDS A BUSY LAST DAY Confers With Fifty Statesmen on Arms, Manchuria and Economic Parley -- Gets Hearty Send-Off. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/prr-appeal-is-heard-icc-ruling-on-stock-purchases-is-attacked-at.html | P.R.R. APPEAL IS HEARD.; I.C.C. Ruling on Stock Purchases Is Attacked at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/the-bushnell-docks-at-capital.html | The Bushnell Docks at Capital. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ohio-women-disappointed.html | Ohio Women "Disappointed." | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/charged-with-slaying-wanderwell.html | Charged With Slaying Wanderwell. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/banking-dividends-voted-northwest-bancorporation-and-first-bank.html | BANKING DIVIDENDS VOTED.; Northwest Bancorporation and First Bank Stock Corporation Act. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/old-home-of-progress-club-to-go-on-the-auction-block.html | Old Home of Progress Club To Go on the Auction Block | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/thieves-roll-safes-out-of-police-view-move-two-from-broadway-window.html | THIEVES ROLL SAFES OUT OF POLICE VIEW; Move Two From Broadway Window Visible in Station House, Then Drill Them. STEAL $500 AND ESCAPE After Looting insurance Office, Cracksmen Try to Break Safe of Camera Club. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/theatre-folk-plan-care-of-own-needy-smith-addresses-mass-meeting.html | THEATRE FOLK PLAN CARE OF OWN NEEDY; Smith Addresses Mass Meeting, Pledging Help of Gibson Fund -- Benefits to Aid Both Groups. ACTORS TO SHARE SALARIES Producers and Playwrights Also Do Their Part -- Cantor Urges Times Sq. Quarters for Idle Troupers. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/iryimrogerbacon-journalist-dead-linguist-lawyer-palmist-and.html | IRYIMROGERBACON, JOURNALIST, DEAD; Linguist, Lawyer, Palmist and Educator, He Began Varied Career in the Nineties. ST. BONAVENTURE STUDENT Was Classmate of Cardinal Hayes at CollegauNoted for Ability to Speak Latin. o i uuuuuu.uuuu.uuu. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/5power-army-parley-in-hungary-reported-paper-says-italian-hungarian.html | 5-POWER ARMY PARLEY IN HUNGARY REPORTED; Paper Says Italian, Hungarian, Austrian, Bulgarian and Albanian Chiefs of Staff Will Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/averts-protest-in-manila-senator-quezon-swings-hostile-students-to.html | AVERTS PROTEST IN MANILA; Senator Quezon Swings Hostile Students to Support Legislature. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/farm-bill-drafted-of-allotment-lines-chairman-jones-lays-tentative.html | FARM BILL DRAFTED OF ALLOTMENT LINES; Chairman Jones Lays Tentative Measure Before the House Agricultural Committee. BOUNTY SOUGHT NEXT YEAR Farm Leaders in Conference Debate Application to Wheat, Cotton, Tobacco and Hogs. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/stevens-tech-in-front-defeats-cooper-union-in-opening-basketball.html | STEVENS TECH IN FRONT.; Defeats Cooper Union in Opening Basketball Game, 33-13. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/will-f-baum.html | WILL F. BAUM. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/resume-deposits-for-nickel-plate-more-noteholders-support-refunding.html | RESUME DEPOSITS FOR NICKEL PLATE; More Note-Holders Support Refunding Plan After I.C.C. Permits Cash Payment. TIME LIMIT SET FOR JAN. 2 About 83 Per Cent of Unsecured Issue Is Now in Hand or Promised. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/hoover-impeaching-squelched-in-house-mcfadden-resolution-is-tabled.html | HOOVER IMPEACHING SQUELCHED IN HOUSE; McFadden Resolution Is Tabled, 361 to 8, on Motion Made by Democrat, Amid Cheers. DEBT BETRAYAL CHARGED Chamber Is Amazed by Pennsylvania Republican's Sudden Attack on the President. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/subcommittee-named-for-armynavy-study-house-groups-will-begin-joint.html | SUBCOMMITTEE NAMED FOR ARMY-NAVY STUDY; House Groups Will Begin Joint Inquiry Soon on Extent of Duplicated Activities. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dr-william-m-schroeder.html | DR. WILLIAM M. SCHROEDER. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/vienna-youths-sing-at-waldorf.html | Vienna Youths Sing at Waldorf. | True | W.B.C. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/watson-18-boomed-for-sanders-post-old-guard-lays-plans-to-regain.html | WATSON 18 BOOMED FOR SANDERS POST; Old Guard Lays Plans to Regain Party Machinery Control From Hoover Forces. HILLES, MOSES MENTIONED Progressives Also Oppose Administration Rule Over Committee, but Will Fight Former Leadership. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/obrians-place-not-to-be-filled.html | O'Brian's Place Not to Be Filled. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/backs-southampton-plea-dr-butler-calls-postoffice-plan-squandering.html | BACKS SOUTHAMPTON PLEA; Dr. Butler Calls Postoffice Plan 'Squandering of Public Funds.' | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rockefeller-attends-education-meeting-conference-precedes-session.html | ROCKEFELLER ATTENDS EDUCATION MEETING; Conference Precedes Session of Foundation to Be Held in Westchester Today. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/american-airways-in-cords-control-changes-in-routes-and-operations.html | AMERICAN AIRWAYS IN CORD'S CONTROL; Changes in Routes and Operations in View With Object of Profits, Manning Reports. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/regis-32-st-gabriels-13.html | Regis, 32; St. Gabriel's, 13. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/giants-win-exhibition-180.html | Giants Win Exhibition, 18-0. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/president-and-wife-honored-by-curtis-vice-president-is-host-at.html | PRESIDENT AND WIFE HONORED BY CURTIS; Vice President Is Host at Dinner Which Brings Together Mrs. Gann and Mrs. Longworth. MANY OFFICIALS ATTEND Movie Is Shown at Conclusion of Event at the Mayflower -- Mr. Hoover Escorts Mrs. Gann. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/minimize-demand-for-treasury-paper-washington-experts-say-it-does.html | MINIMIZE DEMAND FOR TREASURY PAPER; Washington Experts Say It Does Not Mean Large Amounts Could Be Raised at Low Rates. PARTLY DUE TO "PADDING" Banks Make Heavy Sids in Order to Get Percentage -- Exchange of Maturing Issue a Factor. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/d-e-tcollinsdies-in-london-at-age-of-70-noted-ophthalmologist-who.html | D& E. T^COLLINSDIES IN LONDON AT AGE OF 70; Noted Ophthalmologist, Who Op- erated on Eyes of Shah of Persia, Was Honored in Many Nations. | True | : Wireless to THE NEW TOHK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/senators-triumph-in-garden-2-to-0-ottawa-six-in-first-appearance.html | SENATORS TRIUMPH IN GARDEN, 2 TO 0; Ottawa Six, in First Appearance Here in Two Years, Turns Back the Americans. H. KILREA FIRST TO SCORE Tallies in First Period on a Pass From Finnegan -- Touhey Counts in Middle Session. | True | By Joseph C. Nichols. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ratifications-are-exchanged-on-philippines-boundary-pact.html | Ratifications Are Exchanged On Philippines Boundary Pact | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bar-renews-fight-on-judicial-deals-asks-other-lawyer-groups-to-aid.html | BAR RENEWS FIGHT ON JUDICIAL 'DEALS'; Asks Other Lawyer Groups to Aid in Freeing Bench From Political Control. WEIGHS HOFSTADTER CASE Reveals He Quit Association Nov. 23 and Decides He Can -- not Be Disciplined Now. APPOINTIVE REFORM URGED Report Favors Giving Mayor Power to Name Jurists in City's Three Lower Courts. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/tuesday-the-13th-illomened-no-wedding-in-buenos-aires.html | Tuesday the 13th Ill-Omened; No Wedding in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rumanians-enter-oil-accord-in-paris-agree-to-limit-on-production.html | RUMANIANS ENTER OIL ACCORD IN PARIS; Agree to Limit on Production When Their Daily Quota Is Increased to 1,850 Tons. SOVIET STILL OUTSIDE PACT Future Policy of Russians Is a Cause of Concern to Conferees -- New Pact Is for Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dorothee-buelow-engaged-to-marry-greatgranddaughter-of-aide-to.html | DOROTHEE BUELOW ENGAGED TO MARRY; Great-Granddaughter of Aide to Bismarck to Be Wed to Count von Pueckler. BOTH OF NOTED FAMILIES Bridegroom-elect, a Member of New York Times Berlin Staff, Kin of German Prince. | True | i Special Cable to THE Hsw YOKK TOMS. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/copper-price-cut-in-foreign-markets-down-5-points-to-485-cents-a.html | COPPER PRICE CUT IN FOREIGN MARKETS; Down 5 Points to 4.85 Cents a Pound -- Domestic Buying Almost Ceases. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/progressives-halt-confirmation-move-join-senate-democrats-to-defeat.html | PROGRESSIVES HALT CONFIRMATION MOVE; Join Senate Democrats to Defeat Motion for an Executive Session. McNARY WILL TRY AGAIN But He Concedes Independent Republicans and Democrats Will Block Seating of Hoover Appointees. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/moscow-says-pact-is-an-aid-to-peace-press-says-the-agreement-with.html | MOSCOW SAYS PACT IS AN AID TO PEACE; Press Says the Agreement With Nanking Will Stabilize the Situation on Pacific. CLOSER RELATIONS LIKELY Negotiation of a Non-Aggression Treaty Expected -- Great Gain to China is Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/european-news-agencies-tell-south-america-we-are-greedy.html | European News Agencies Tell South America We Are Greedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/swim-stars-show-skill-at-princeton-walter-spence-goes-150-yards.html | SWIM STARS SHOW SKILL AT PRINCETON; Walter Spence Goes 150 Yards Faster Than the World's Record for Distance. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/better-plots-held-films-chief-need-producers-hard-put-to-find.html | BETTER PLOTS HELD FILMS' CHIEF NEED; Producers Hard Put to Find Suitabe Stories, J.E. Otterson Writes in Symposium. HAILS VALUE IN TEACHING Wider Use of Talking Pictures in Politics, Religion and Advertising Also Is Predicted. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/just-past-his-21st-birthday-applies-for-seat-on-exchange.html | Just Past His 21st Birthday, Applies for Seat on Exchange | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ready-for-revival.html | READY FOR REVIVAL. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/see-blow-at-tokyo-in-chinosoviet-act-washington-observers-believe.html | SEE BLOW AT TOKYO IN CHINO-SOVIET ACT; Washington Observers Believe Pressure by Japan Led to Resuming of Relations. OFFICIALS ARE CAUTIOUS Think Any Move Looking Toward Recognition of Russia Now Might Be Misunderstood. | True | Special to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/harvard-club-gives-play-circumstantial-evidence-opens-44th-year-of.html | HARVARD CLUB GIVES PLAY.; " Circumstantial Evidence" Opens 44th Year of Student Group. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/lassiter-out-of-basketball.html | Lassiter Out of Basketball. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/enters-ohioan-in-race-for-speaker.html | Enters Ohioan in Race for Speaker. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dartmouth-basketball-squad-cut.html | Dartmouth Basketball Squad Cut. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/red-wings-lose-on-own-ice.html | Red Wings Lose on Own Ice. | True | DETROIT, Dec. 13 | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/cohalan-conquers-haines-at-squash-scores-1512-1814-to-reach.html | COHALAN CONQUERS HAINES AT SQUASH; Scores, 15-12, 18-14, to Reach Semi-Finals of Princeton Invitation Tourney. MOORE VICTOR OVER HYDE Triumphs in Decisive Fashion, 15-7, 15-2 -- Wolf and McLaughlin Are Other Survivors. | True | By Lincoln A. Werden. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ffliss-mary-wyeth-to-be-wed-in-paris-member-of-riverdale-family.html | fflISS MARY WYETH TO BE WED IN PARIS; Member of Riverdale Family Will Become Bride of Dr. B. F. Jones Next Week. SISTER HER MAID OF HONOR Dr. and Mrs. G. A. Wyeth, Parents, and- Miss Jane Wyeth Now on Way to Europe. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/governor-vs-constitution.html | GOVERNOR VS. CONSTITUTION. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/liens-protected-at-auction-sales-plaintiffs-buy-in-twentyone.html | LIENS PROTECTED AT AUCTION SALES; Plaintiffs Buy In Twenty-one Properties in the Bronx and Manhattan. BANKS GET SEVERAL PARCELS Foreclosure List Includes Numerous Office, Loft and Other Business Buildings. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/gold-mines-pay-dividends-philippines-companies-to-disburse-nearly.html | GOLD MINES PAY DIVIDENDS.; Philippines Companies to Disburse Nearly $1,000,000 at Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/nina-koshetz-in-town-hall-recital-shows-the-close-connection.html | Nina Koshetz in Town Hall Recital Shows "the Close Connection Between Dance and Song." | True | H.T. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rev-g-h-forde.html | REV. G. H. FORDE. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/guilty-in-mt-vernon-bank-robbery.html | Guilty In Mt. Vernon Bank Robbery. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/oil-proration-rules-upset-in-oklahoma-state-supreme-court.html | OIL PRORATION RULES UPSET IN OKLAHOMA; State Supreme Court Invalidates All Orders Since Nov. 1, 1931, in Oklahoma City Field. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/obrien-asks-help-on-city-problems-tells-harlem-trade-croup-every.html | O'BRIEN ASKS HELP ON CITY PROBLEMS; Tells Harlem Trade Croup Every Suggestion Will Be Seriously Considered. TO WORK FOR TAX RELIEF Says New Sources of Revenue Must Take "Terrible Burden" From Shoulders of Realty Owners. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/100-dogs-in-pound-await-proof-that-there-is-a-santa-claus.html | 100 Dogs in Pound Await Proof That There Is a Santa Claus | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/every-cent-donated-to-fund-goes-directly-to-the-neediest.html | Every Cent Donated to Fund Goes Directly to the Neediest | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/unreported-twentysix-hours.html | Unreported Twenty-six Hours. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dr-thomas-f-cole.html | DR. THOMAS F. COLE. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/gina-pinnera-gives-recital.html | Gina Pinnera Gives Recital. | True | H.H. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/palm-beach-clubs-opening-for-season-everglades-golf-course-will-be.html | PALM BEACH CLUBS OPENING FOR SEASON; Everglades Golf Course Will Be Available on Friday -- Sea Spray Club Ready Tomorrow. ALFRED G. KAYS AT VILLA The Davis H. McCullochs of Port Washington, L.I., Are Among the Latest Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/china-is-delighted-over-soviet-accord-sees-curb-on-japans-policy-in.html | CHINA IS DELIGHTED OVER SOVIET ACCORD; Sees Curb on Japan's Policy in Manchuria in Resumption of Diplomatic Relations. EFFECT ON REDS IN DOUBT But Some Peiping Editors Think the Communist Movement May Gain an Impetus. | True | By Hallett Abend.by Cable To the New York Times. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ossip-dymov-welcomed.html | Ossip Dymov Welcomed. | True | W.S. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/all-catholic-schools-to-close-in-winnipeg-burden-too-great.html | ALL CATHOLIC SCHOOLS TO CLOSE IN WINNIPEG; Burden Too Great, Archbishop Says -- City Pledges Room for 2,400 Children. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mrs-moody-victor-over-alonso-at-net-defeats-former-spanish-davis.html | MRS. MOODY VICTOR OVER ALONSO AT NET; Defeats Former Spanish Davis Cup Star, 8-6, 6-4, in Exhibition at the River Club. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mr-rogers-cannot-understand-one-strange-form-of-thrift.html | Mr. Rogers Cannot Understand One Strange Form of Thrift | True | WILL ROGERS. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/roosevelt-framing-charter-offensive-confers-with-advisers-on.html | ROOSEVELT FRAMING CHARTER OFFENSIVE; Confers With Advisers on Preliminary Measure Which Legislature Cannot Sidestep. LAWMAKERS STILL HOSTILE Democrats Openly Defiant and Republicans Would Wait for Hofstadter Report. WALLSTEIN SCORES DELAY Demands That Board of Estimate Be Called On for New Governmental Plan. | True | By W.a. Warn. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/carolan-to-lead-georgetown.html | Carolan to Lead Georgetown. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/jp-morgan-gets-7800-pounds-of-tea-uniformed-guards-stow-big.html | J.P. MORGAN GETS 7,800 POUNDS OF TEA; Uniformed Guards Stow Big Shipment From China in the Vaults of Banking House. FIRM SILENT ON OBJECT Financier Gives Large Amounts Away Every Christmas -- Crowd Thinks Packages Hold Gold. | True | | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/neediest-cases-fund-gets-14700-in-day-many-donors-add-to-earlier.html | NEEDIEST CASES FUND GETS $14,700 IN DAY; Many Donors Add to Earlier Gifts, Determined That the Relief Shall Not Lag. HELPING CALLED PRIVILEGE One Old "Member" Is Proud to Be Able to Send 50 Times the Sum He Gave 20 Years Ago. SACRIFICES GLADLY MADE " I Know Many Are Worse Off Than I," Writes Wife of a Musician Who Has Been Jobless Five Years. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/premier-loses-402187-chamber-votes-380-to-57-to-defer-payment-until.html | PREMIER LOSES, 402-187; Chamber Votes, 380 to 57, to Defer Payment Until After Parley. HERRIOT MAKES VAIN PLEA Warns Refusal to Pay Would Isolate France and Imperil Entente With Britain. BELGIAN STAND IS CHEERED 500 Demonstrators Seized in Riots and in Fighting Over Payments to Us. HERRIOT IS OUSTED BY VOTE FOR DEFAULT | True | By P.j. Philip.by Cable To the New York Times.by P.j. Philip. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/belgium-wont-pay-government-quits-premier-de-broqueville-and-his.html | BELGIUM WON'T PAY; GOVERNMENT QUITS; Premier de Broqueville and His Cabinet Offer Resignations After Sending Note to Us. CITE LOSS OF REPARATIONS Czechoslovakia to Meet Debt Instalment of $1,500,000 -- Latvia Will Pay. BELGIUM NOT TO PAY; GOVERNMENT QUITS | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/newarks-election-scandal.html | NEWARK'S ELECTION SCANDAL. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mount-vernon-40-rye-neck-13.html | Mount Vernon, 40; Rye Neck, 13. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/last-1932-income-tax-payment-must-be-made-by-tomorrow.html | Last 1932 Income Tax Payment Must Be Made by Tomorrow | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/japan-bars-our-aid-in-the-league-plan-to-end-war-in-east-move-to-in.html | JAPAN BARS OUR AID IN THE LEAGUE PLAN TO END WAR IN EAST; Move to Invite Us and Russia Is Rejected Following News of Chino-Soviet Accord. TOKYO SEES NEW THREAT Officials Say Pact Endangers Peace -- Fear a Setback to the Manchukuo Regime. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/snapshots-of-1932.html | Snapshots of 1932. | True | Reg. U.S. Pat. Off.By Allison Danzig (PINCH-HITTING FOR JOHN KIERAN) | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/urges-city-pay-bills-of-subway-in-bonds-labor-seeks-a-law-to-permit.html | URGES CITY PAY BILLS OF SUBWAY IN BONDS; Labor Seeks a Law to Permit Speedy Completion of New System by This Means. DELEGATES SEE ROOSEVELT Many Contractors Willing to Take Securities Not Saleable in the Public Market. URGE PAY IN BONDS FOR SUBWAY WORK | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/debts-and-changing-values.html | Debts and Changing Values. | True | MARY A. GUERIN. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dr-holland-dead-famous-scientist-director-emeritus-of-carnegie.html | DR. HOLLAND DEAD; FAMOUS SCIENTIST; Director Emeritus of Carnegie Museum Honored by Many Nations for His Work. ERUDITION'CAUSED WONDER' EJucator, Artist ana Clergyman Made Monumental Contributions to Wide Variety of Subjects. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mailfraud-inquiry-nears-end.html | Mail-Fraud Inquiry Nears End. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/upsala-triumphs-3820-quintet-defeats-montclair-state-teachers-for.html | UPSALA TRIUMPHS, 38-20.; Quintet Defeats Montclair State Teachers for Second Straight. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/salvation-army-mourns-col-welte-was-head-of-the-mens-social-service.html | SALVATION ARMY MOURNS COL. WELTE; Was Head of the Men's Social Service Department in Eastern Territory. WITH ARMY FOR 37 YEARS Commander Evangeline Booth Pays Tribute to Him as a Devoted Comrade. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bank-lore-urged-on-advertising-men-rw-sparks-says-writers-of.html | BANK LORE URGED ON ADVERTISING MEN; R.W. Sparks Says Writers, of Financial Copy Should Get Clients' Viewpoint. GROUP IN ANNUAL SESSION O.G. Alexander Elected President of New York Body -- Three Vice Presidents Added. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/railroads-to-ask-congress-before-christmas-for-easier-terms-on.html | Railroads to Ask Congress Before Christmas For Easier Terms on Collateral for Loans | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/our-excess-profits-tax-profits-on-sales-to-debtors-might-be.html | OUR EXCESS PROFITS TAX.; Profits on Sales to Debtors Might Be Deducted From Loans. | True | JOHN M. WARBEKE. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/taxes-and-profits.html | Taxes and Profits. | True | ARTHUR VON STEIN. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/columbia-quintet-beats-seton-hall-registers-47to22-triumph-on-home.html | COLUMBIA QUINTET BEATS SETON HALL; Registers 47-to-22 Triumph on Home Court for Second Victory of Season. LEADS AT HALF BY 27 TO 12 Hartman and McDowell Set Scoring Pace for Lions, Each Totaling 17 Points. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/commerford-says-salary-was-gift-testifies-75-weekly-paid-by.html | COMMERFORD SAYS 'SALARY WAS 'GIFT'; Testifies $75 Weekly Paid by Hoisting Concern Had Nothing to Do With Labor 'Trouble.' TELLS HOW HE GOT SUBSIDY Labor Chief on Trial for Income Tax Evasion Assert He "Put in Good Word" for Contractor. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/glass-bill-gains-privileged-status-senate-committee-agrees-to.html | GLASS BILL GAINS PRIVILEGED STATUS; Senate Committee Agrees to Present Banking Measure With Two Amendments. BOTH CHANGES ACCEPTED Branch Banking Is Made Subject to State Laws-More Time IS Given to Divorce Affiliates. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/cold-abates-on-coast.html | Cold Abates on Coast. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/murals-in-two-radio-city-theatres-found-incidental-to-decorative.html | Murals in Two Radio City Theatres Found Incidental to Decorative Scheme as a Whole. | True | By Edward Alden Jewell. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/irish-boycotters-in-a-raid-smash-kegs-of-british-beer.html | Irish Boycotters in a Raid Smash Kegs of British Beer | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/jury-gets-a-lesson-in-opening-auto-doors-prosecutor-irked-by-loss.html | JURY GETS A LESSON IN OPENING AUTO DOORS; Prosecutor, Irked by Loss of a Case, Proves That Short Piece of Pipe Can Be 'Burglar's Tool' | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dynamite-found-in-rooms.html | Dynamite Found in Rooms. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/fewer-banks-fail-and-more-reopen-survey-throughout-the-nation-for.html | FEWER BANKS FAIL AND MORE REOPEN; Survey Throughout the Nation for 1932 Year Shows Favorable Trends. 5,384 CLOSED IN 4 3/4 YEARS Of This Number 710 Institutions Have Resumed -- Some States Planning Reforms. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/bulgaria-against-adviser-minister-may-quit-over-plan-for.html | BULGARIA AGAINST ADVISER.; Minister May Quit Over Plan for Supervision by League Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/gas-fumes-kill-mother-and-girl-6.html | Gas Fumes Kill Mother and Girl, 6. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/emergency-education.html | EMERGENCY EDUCATION. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/calls-action-grossly-unfair.html | Calls Action "Grossly Unfair." | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/selfreliance-is-seen.html | Self-Reliance Is Seen. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/british-debt-notes-guide-home-opinion-public-knew-little-of-the.html | BRITISH DEBT NOTES GUIDE HOME OPINION; Public Knew Little of the Issue Till Government Addressed Pleas to Washington. EXPERTS ERRED IN PLANS Moves to Cut Payments Failed to Consider Americans Must Gat interest on War Bonds. | True | By Augur.special Correspondence, the New York Times. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dedier-to-lead-princeton-soccer.html | Dedier to Lead Princeton Soccer. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/school-teams-swim-in-semifinal-tonight-victor-to-meet-manual-for.html | SCHOOL TEAMS SWIM IN SEMI-FINAL TONIGHT; Victor to Meet Manual for City P.S.A.L. Title Saturday -- Other Dates Scheduled. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/music-aids-surgeon-during-operation-engineers-demonstrate-device-to.html | MUSIC AIDS SURGEON DURING OPERATION; Engineers Demonstrate Device to Soothe Patient Without Distracting Doctors, RECORDS ARE TRANSMITTED Head Phones Prevent Physicians' Talk From Affecting Person Under Local Anesthetic. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/beauharnois-power-requires-16000000-new-financing-impossible-now.html | BEAUHARNOIS POWER REQUIRES $16,000,000; New Financing Impossible Now and Bond Interest Cannot Be Paid, Committee Reports. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dates-for-the-final-rounds-of-davis-cup-play-announced.html | Dates for the Final Rounds Of Davis Cup Play Announced | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/move-to-make-pu-yi-emperor-is-halted-manchukuo-chinese-are-said-to.html | MOVE TO MAKE PU YI EMPEROR IS HALTED; Manchukuo Chinese Are Said to Have Drawn Up Petition in a 'Premature' Effort. JAPANESE DENY HELPING Say They Have Discouraged Plan, but Revival Is Foreseen if New State Gets Popular Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/ire-grows-in-italy-against-yugoslavs-mussolini-encourages-students.html | IRE GROWS IN ITALY AGAINST YUGOSLAVS; Mussolini Encourages Students in Protest Against Recent Dalmatian 'Outrages.' CROWD BESIEGES LEGATION Diplomats' Wives at Party Given by Yugoslav Minister in Rome Rescued by Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/dentists-death-law-to-unknown-causes-examiner-in-westchester-rules.html | DENTIST'S DEATH LAW TO 'UNKNOWN' CAUSES; Examiner in Westchester Rules on Paulsen Case -- Victim Found Under Wheels of Auto. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/rudolph-kappler.html | RUDOLPH KAPPLER. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/harvard-toasts-lowell-students-give-dinner-honoring-his-76th.html | HARVARD TOASTS LOWELL.; Students Give Dinner Honoring His 76th Birthday, Last in Office. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/amy-johnson-loses-moretime-on-flight-arrives-at-gao-africa-but-must.html | AMY JOHNSON LOSES MORETIME ON FLIGHT; Arrives at Gao, Africa, but Must Fly 2,600 Miles in 32 Hours to Break Record. SAHARA TRIP AHEAD TODAY After Crossing 1,500 Miles of Desert From Cape Town She Will Try to Reach London by Noon Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/cotton-offerings-balk-price-rises-market-runs-into-contracts-on-all.html | COTTON OFFERINGS BALK PRICE RISES; Market Runs Into Contracts on All Upturns and Setbacks Follow. ENDS EVEN TO 4 POINTS OFF American Staple's Quality Expected to Offset Gain in Foreign Yields in Export Trade. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/stimsons-note-to-belgium.html | Stimson's Note to Belgium | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/urges-smaller-trucks-plnchot-in-letter-to-47-governors-asks-further.html | URGES SMALLER TRUCKS.; Plnchot, In Letter to 47 Governors, Asks Further Limitations. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/to-train-equity-novices-gillmore-and-turner-to-give-lectures-for.html | TO TRAIN EQUITY NOVICES.; Gillmore and Turner to Give Lectures for New Members. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/cereal-plant-works-with-full-force.html | Cereal Plant Works With Full Force | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/2-trusties-escape-at-trenton-prison-convicts-on-duty-in-boiler-room.html | 2 'TRUSTIES' ESCAPE AT TRENTON PRISON; Convicts on Duty in Boiler Room, Outside Walls, Fell Head of Plant and Take Keys. POWER HOUSE UNGUARDED Third Prisoner in Room 'Unaware' of Break -- Chief, Bound to Chair, Struggles to Phone. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/british-advice-disregarded-japan-bars-our-aid-in-the-league-plan.html | British Advice Disregarded.; JAPAN BARS OUR AID IN THE LEAGUE PLAN | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/mamaroneck-29-greenwich-20.html | Mamaroneck, 29; Greenwich, 20. | True | Special to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/plan-new-ball-for-jan-3-committees-discuss-dance-to-help.html | PLAN NEW BALL FOR JAN. 3; Committees Discuss Dance to Help Anti-Vivisection Campaign. | True | | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/argentina-got-arms-here-secret-loans-of-40000000-revealed-in-buenos.html | ARGENTINA GOT ARMS HERE; Secret Loans of $40,000,000 Revealed in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 176003 |
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/george-h-morr1ll-former-president-of-company-man-ufacturing.html | GEORGE H. MORR1LL; Former President of Company Man- . ufacturing Printing Inks. , | True | Special to THB NEW YORK TIMES. I | C1B 176003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-14 | 1932-12-14 | https://www.nytimes.com/1932/12/14/archives/nations-best-textbook-of-slang-formed-by-congressional-record-says.html | Nation's Best Textbook of Slang Formed By Congressional Record, Says Lexicographer | True | | C1B 176003 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/newsprint-output-larger-increases-in-november-in-canada-and-united.html | NEWSPRINT OUTPUT LARGER; Increases in November in Canada and United States. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/gold-nugget-causes-flat-tire.html | Gold Nugget Causes Flat Tire. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/book-notes.html | BOOK NOTES | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/engdahls-ashes-here-brought-back-from-moscow-by-the-mother-of-two.html | ENGDAHL'S ASHES HERE.; Brought Back From Moscow by the Mother of Two Scottsboro Negroes. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/trustees-clash-on-kreuger-claims-international-match-agent-fights.html | TRUSTEES CLASH ON KREUGER CLAIMS; International Match Agent Fights Two for $928,000,000 by Kreuger & Toll. 'FANTASTIC AND FICTITIOUS' Counsel Asks Court to Strike Out Total of $1,211,000,000 -- Hearing Adjourned Until Jan. 11. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mrs-bernhe1m-buried-services-for-widow-of-henry-bern-heim-held-in.html | MRS. BERNHE1M BURIED.; Services for Widow of Henry Bern heim Held in Cincinnati. | True | special 1 * THE At\v Yoi:x TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/fight-frisco-receivership-bondholders-in-st-louis-appeal-to-federal.html | FIGHT FRISCO RECEIVERSHIP; Bondholders in St. Louis Appeal to Federal Circuit Court. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/sculptors-to-get-metal-art-secret-process-by-which-lenz-cast-most.html | SCULPTORS TO GET METAL ART SECRET; Process by Which Lenz Cast Most Fragile Blossoms Will Be Revealed Tonight. DATA DONATED BY FAMILY Method Also Is Designed to Cut Cost of Reproductions 50% -- Molds Key to Technique. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/chamberlain-sees-hope-for-revision-tells-commons-united-states-has.html | CHAMBERLAIN SEES HOPE FOR REVISION; Tells Commons United States Has Conceded Point of Discussing the Debts. MEMBERS BACK PAYMENT But Churchill Criticizes Tie With France -- Gold to Be Ear- arked Today. CHAMBERLAIN SEES HOPE FOR REVISION | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/aj-guggenheim-accused-bad-checks-are-laid-to-exnew-yorker-now-a.html | A.J. GUGGENHEIM ACCUSED.; Bad Checks Are Laid to Ex-New Yorker, Now a Hollywood Walter. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/christmasathome-fund.html | Christmas-at-Home Fund. | True | A.H. GINNANE, Chairman Patients' Christmas Fund Committee. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/j-charles-a-hajght.html | j CHARLES A. HAJGHT. | True | Rperial to THE NEW YORK TI&IK.S. i | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/farm-chiefs-unite-on-relief-demands-urge-house-committee-to-make.html | FARM CHIEFS UNITE ON RELIEF DEMANDS; Urge House Committee to Make Allotment Plan Fix Prices at Pre-War Parity. TO CUT ACREAGE BY 20% Wheat, Cotton, Tobacco, Hogs and, Possibly, Dairy Products Are Included. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/john-bull-pays-a.html | JOHN BULL PAYS. a | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/pinehurst-golf-again-put-off.html | Pinehurst Golf Again Put Off. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/robert-u-godsoe-opens-new-exhibition-of-work-by-americans-at-the.html | Robert U. Godsoe Opens New Exhibition of Work by Americans at the Hotel Franklin Towers. | True | By Edward Alden Jewell. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/cuts-posted-prices-for-oil-in-6-states-texas-corporation-announces.html | CUTS POSTED PRICES FOR OIL IN 6 STATES; Texas Corporation Announces Reduction of 4 to 35 Cents in Mid-Continent Area. GENERAL ACTION LIKELY All Other Leading Companies Are Expected to Follow -- Shell Union to Make Change Today. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/2000000-fraud-charged-rayon-men-are-accused-of-wrongly-getting.html | $2,000,000 FRAUD CHARGED.; Rayon Men Are Accused of Wrongly Getting Plaintiff to Sell Stock. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/allegheny-eleven-elects-vanaman.html | Allegheny Eleven Elects Vanaman. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/optimism-in-youngstown-rebound-in-steel-operations-fore-cast-for.html | OPTIMISM IN YOUNGSTOWN.; Rebound in Steel Operations Fore-cast for January. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/colgate-to-play-two-games-here-in-1933-meeting-nyu-oct-21-and.html | Colgate to Play Two Games Here in 1933, Meeting N.Y.U. Oct. 21 and Tulane Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/j-w-revere-dead-a-mining-engineer-greatgrandson-of-paul-revere.html | J. W. REVERE DEAD; A MINING ENGINEER; Great-Grandson of Paul Revere Spent Large Part of His Life in Canada. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/harry-h-coddington.html | HARRY H. CODDINGTON. | True | Special to THE NEW YOBS TIMES. I | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/dr-ws-thayers-will-asks-autopsy-on-body-associates-at-johns-hopkins.html | DR. W.S. THAYER'S WILL ASKS AUTOPSY ON BODY; Associates at Johns Hopkins Per- form the Operation to Aid Scientific Study. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/louis-h-rettberg.html | LOUIS H. RETTBERG. | True | Special to THE IVEW IOBK TI.MES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/markets-in-london-paris-and-berlin-trading-on-english-exchange-is.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Is Featured by Rise in British Funds. FRENCH STOCKS IRREGULAR Bourse Uncertain Over Results of Herriot's Fall -- Tone Weaker in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/debts-most-urgent-in-world-problems-silas-h-strawn-back-from-europe.html | DEBTS MOST URGENT IN WORLD PROBLEMS; Silas H. Strawn, Back From Europe, Sees in Them Breeders of International ill-Will. WOULD REVISE, NOT CANCEL But Get Them Settled and Out of Politics, Then Tackle Unstable Currencies. CITES 4 POINTS IN RECOVERY He Says World Must Deal With War Debts, Trade Barriers, Price Levels and Private Debts. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/le-matin-says-mess-is-all-hoovers-fault-paris-paper-declares.html | LE MATIN SAYS 'MESS IS ALL HOOVER'S FAULT; Paris Paper Declares President Misled Both His Own Nation and Europe on Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/jencksupleasants.html | JencksuPleasants. | True | Special to THE NEW YORK TIMES, | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/gertrude-kappel-a-splendid-isolde-gives-a-beautiful-interpretation.html | GERTRUDE KAPPEL A SPLENDID ISOLDE; Gives a Beautiful Interpretation at First 'Tristan and Isolde' of the Season. DE LOOR SINGS THE HERO The Admirable King Marke of Hof- mann the Striking Feature of a Fine Performance. | True | By Olin Downes. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/to-sing-in-hospitals-members-of-junior-league-glee-club-will-give.html | TO SING IN HOSPITALS.; Members of Junior League Glee Club Will Give Programs for Sick. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/twenty-properties-bid-in-at-auctions-defaulted-realty-in-manhattan.html | TWENTY PROPERTIES BID IN AT AUCTIONS; Defaulted Realty in Manhattan and the Bronx Is Offered at Forced Sales. PLAINTIFFS PROTECT LIENS Small Flats Dominate List of Liqui- dated Parcels, Which Includes Big Apartment and Business Sites. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/beal-hober-soprano-heard.html | Beal Hober, Soprano, Heard. | True | H.H. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/opening-game-lost-by-harvards-five-crimson-beaten-by-the-boston.html | OPENING GAME LOST BY HARVARD'S FIVE; Crimson Beaten by the Boston University Team in Close Contest, 22 to 19. VICTORS OVERTAKE RIVALS Trail in Early Stages of Game, But Stage a Rally to Take Lead at Half, 10-9. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/heavy-sales-of-tobacco-burley-brings-around-15-a-hun-dred-pounds-at.html | HEAVY SALES OF TOBACCO.; Burley Brings Around $15 a Hun- dred Pounds at Sales in South. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/oil-men-name-board-to-execute-accords-international-commission-will.html | OIL MEN NAME BOARD TO EXECUTE ACCORDS; International Commission Will Meet Every Two Months, the First Time in London. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/prof-huxley-leaving-on-leviathan-tonight-abbe-dimnet-also-booked.html | PROF. HUXLEY LEAVING ON LEVIATHAN TONIGHT; Abbe Dimnet Also Booked -- Myron C. Taylor Among Those Who Will Sail on the Bremen. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/urge-rail-economy-at-freight-termini-shippers-would-merge-depots-on.html | URGE RAIL ECONOMY AT FREIGHT TERMINI; Shippers Would Merge Depots on Waterfront to End Waste of "Archaic" Competition. ACT ON COOLIDGE INQUIRY Conferees Told $350,000,000 Could Be Saved by Pooling Equipment and Reducing Payrolls. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/warner-bros-win-all-points-in-vote-management-of-pictures-concern.html | WARNER BROS. WIN ALL POINTS IN VOTE; Management of Pictures Concern Elects Five Members of Board of Directors. PAR OF SHARES IS MADE $5 Resolution Condemning Conduct of Company Is Lost at Meeting In Wilmington. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/text-of-chamberlains-address-on-the-war-debt-payment.html | Text of Chamberlain's Address on the War Debt Payment | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/ship-board-to-sell-40-more-vessels-bids-are-authorized-for-disposal.html | SHIP BOARD TO SELL 40 MORE VESSELS; Bids Are Authorized for Disposal of Craft to Be Dismantled and Scrapped. | True | Special to THE NEW YORK TIMES. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/island-democrats-protest.html | Island Democrats Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/poland-in-note-explains-default-on-3302980-asserts-gold-transfer.html | Poland in Note Explains Default on $3,302,980; Asserts Gold Transfer Would Imperil Currency | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/eckener-to-survey-air-route-to-india-ship-interests-send-him-to.html | ECKENER TO SURVEY AIR ROUTE TO INDIA; Ship Interests Send Him to Java to Study Weather Data for Dirigible Service. PLANS LINES TO AMERICAS Graf Zeppelin Commander Would Use Either Seville or Barcelona as Terminus for Two Routes. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/rail-presidents-to-meet-eastern-conference-at-bankers-club-today.html | RAIL PRESIDENTS TO MEET.; Eastern Conference at Bankers Club Today -- Other Groups Here. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/radical-veterans-rebuked-by-curtis-go-to-the-devil-he-tells-one-and.html | RADICAL VETERANS REBUKED BY CURTIS; "Go to the Devil," He Tells One and Deletes Hoover Censure From Bonus Petition. PARADE BARRED BY POLICE Ford, Negro Communist Candidate, Among Leaders Calling on the Vice President and Speaker Garner. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/dr-arthur-h-stern-surgeon-dies-at-46-associate-of-two-hospitals.html | DR. ARTHUR H. STERN, SURGEON, DIES AT 46; Associate of Two Hospitals Here Was a Fellow of American College of Surgeons. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/gift-of-queen-mary-to-be-sold-to-aid-a-destitute-aged-woman.html | Gift of Queen Mary to Be Sold To Aid a Destitute Aged Woman | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/rentes-decline-in-paris.html | Rentes Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/ponselle-sisters-will-sing-together-rosa-and-carmela-to-appear-in.html | PONSELLE SISTERS WILL SING TOGETHER; Rosa and Carmela to Appear in Same Opera, 'La Gioconda,' on Wednesday Night. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/statues-for-capitol-shown.html | Statues for Capitol Shown. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/selwyn-to-offer-three-productions-back-from-european-tour-he.html | SELWYN TO OFFER THREE PRODUCTIONS; Back From European Tour, He Announces He Will Bring 'Evensong' From London. ALSO NEW LONSDALE PLAY "Foreigners" Is a Satire on League of Nations -- An Intimate Musi- cal Comedy Planned. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/imrs-roger-w-swetland-i-___-wife-of-the-headmaster-of-the-j-peddie.html | iMRS. ROGER W. SWETLAND. i ____; Wife of the Headmaster of the j Peddie School in Hightstown. | True | Special to THE NEW YonK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/pass-newark-bill-to-halt-pay-rises.html | Pass Newark Bill to Halt Pay Rises. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/senators-of-mexico-accept-loss-of-isle-cession-of-clipperton-to.html | SENATORS OF MEXICO ACCEPT LOSS OF ISLE; Cession of Clipperton to France Is Urged to Maintain Honor in Arbitral Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/many-ready-to-join-palm-beach-colony-mrs-fe-guest-of-roslyn-li-is.html | MANY READY TO JOIN PALM BEACH COLONY; Mrs. F.E. Guest of Roslyn, L.I., Is Leaving for Florida to Spend the Winter. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/peter-cazelet-weds-leonora-wodehouse-i-daughter-of-english-novelist.html | PETER CAZELET WEDS LEONORA WODEHOUSE; I Daughter of English Novelist Becomes Bride of Prominent Race Horse Owner. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/opera-benefit-today-many-luncheons-to-precede-the-performance-of-la.html | OPERA BENEFIT TODAY.; Many Luncheons to Precede the Performance of "La Traviata." | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/would-sell-newark-base-bill-is-introduced-in-house-to-dis-pose-of.html | WOULD SELL NEWARK BASE.; Bill Is Introduced in House to Dis-pose of Army Post. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/dog-lost-during-field-trials-found-after-fiveday-search.html | Dog Lost During Field Trials Found After Five-Day Search | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/release-produced-in-didrikson-case-dallas-dealer-showing-copy-of.html | RELEASE PRODUCED IN DIDRIKSON CASE; Dallas Dealer, Showing Copy of Telegram, Says Star Did Not Authorize Advertisement. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/chappaqua-guild-exhibit.html | Chappaqua Guild Exhibit. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/new-york-beaten-in-squash-racquets-loses-to-new-jersey-3-to-2-as.html | NEW YORK BEATEN IN SQUASH RACQUETS; Loses to New Jersey, 3 to 2, as Women's Metropolitan Team Play Opens. WESTCHESTER WINS, 4 TO 1 Defeats New Jersey in Other Match of Round-Robin Series at the Junior League Courts. | True | By Lincoln A. Werden. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/furniture-firms-rent-new-quarters-brokers-report-two-more-leases-of.html | FURNITURE FIRMS RENT NEW QUARTERS; Brokers Report Two More Leases of Space for Offices and Showrooms Here. ENTIRE 5TH AV. FLOOR TAKEN Robert W. Irwin Company to Locate In Squibb Building -- Other Rentals Closed In Business Structures. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mussolini-scores-yugoslav-hostility-denouncing-the-antiitalian.html | MUSSOLINI SCORES YUGOSLAV HOSTILITY; Denouncing the Anti-Italian Incidents, He Also Blames 'Other European Elements.' HELD TO REFER TO FRANCE Premier, In Senate Speech, Sees a Planned Campaign -- Hints at Commercial Reprisals. | True | By Herbert L. Matthews.by Wireless To the New York Times. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/repeat-raids-keep-dry-agents-busy-mccampbell-in-report-on-the-state.html | 'REPEAT' RAIDS KEEP DRY AGENTS BUSY; McCampbell, in Report on the State, Says Men Keep Closing Same Old Places. STILL HOLDS RESORTS FEW 11,234 Were Arrested in 10 Months in Southern District and 303,- 339 Gallons of Liquor Seized. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/efficiency-in-washington.html | EFFICIENCY IN WASHINGTON. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/abel-j-mcallister.html | ABEL J. McALLISTER. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/seize-steuer-aide-in-bank-of-us-case-police-charge-aj-whynman-now.html | SEIZE STEUER AIDE IN BANK OF U.S. CASE; Police Charge A.J. Whynman, Now in Hospital, Kept Money Belonging to Bank. | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/shippers-predict-uptrend-in-freight-see-volume-in-first-quarter-in.html | SHIPPERS PREDICT UPTREND IN FREIGHT; See Volume in First Quarter in Atlantic States Only 1.9% Below 1932. ADVISORY GROUP REPORTS Views Future as Bright if Congress Casts Aside "Bad Boy" Tactics. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/germans-mourn-europas-master.html | Germans Mourn Europa's Master. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/open-drive-for-betsy-ross-park.html | Open Drive for Betsy Ross Park. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/accountants-as-receivers.html | Accountants as Receivers. | True | P.C. BLOMFIELD. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mistaken-but-intelligible.html | MISTAKEN BUT INTELLIGIBLE. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/lehigh-quintet-triumphs-conquers-ursinus-team-by-5237-in-game-at.html | LEHIGH QUINTET TRIUMPHS.; Conquers Ursinus Team by 52-37 in Game at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/20000000-apart-on-figures.html | $20,000,000 Apart on Figures. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/football-shoes-sent-by-plane.html | Football Shoes Sent by Plane. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/ae-lefcourt-left-2500-no-realty-builder-of-20-skyscrapers-had.html | A.E. LEFCOURT LEFT $2,500, NO REALTY; Builder of 20 Skyscrapers Had Property Valued at $100,- 000,000 in 1928. MADE HUGE GIFTS IN WILL Document, Drawn in 1925, Calls for Trust Funds and Bequests of $100,000 and $50,000. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/hopkins-leaves-cv-whitney-stable-widely-known-trainer-severs.html | HOPKINS LEAVES C.V. WHITNEY STABLE; Widely Known Trainer Severs Connection After a Tenure of Ten Years. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/manet-art-at-library.html | Manet Art at Library. | True | T.C.L. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/field-trial-stake-ends-in-deadlock-glenmere-monarch-and-sam-are.html | FIELD TRIAL STAKE ENDS IN DEADLOCK; Glenmere Monarch and Sam Are Placed First in Labrador Retriever Club Event. TWO ALSO PLACED SECOND Huntington Judges Unable to Choose Between Moose and May MIllard -- Puppy Test to Daisy. | True | By Vernon van Ness. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/new-concern-to-aid-security-distribution-formed-by-allied-general.html | NEW CONCERN TO AID SECURITY DISTRIBUTION; Formed by Allied General and Distributors Group, Inc., to Provide Central Facilities. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/american-group-widens-show.html | American Group Widens Show. | True | T.C.L. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/christopher-j-arimg.html | CHRISTOPHER J. ARIMG. | True | Spe< ial to THE NEW YORK TIMES. ! | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/half-of-printers-for-short-week.html | Half of Printers for Short Week. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/preview-of-worlds-fair-work.html | Preview of World's Fair Work. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/chamberlain-statement-cheered.html | Chamberlain Statement Cheered. | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/senators-regain-goslin-in-trade-also-get-stewart-schulte-by-giving.html | SENATORS REGAIN GOSLIN IN TRADE; Also Get Stewart, Schulte by Giving Brown, Reynolds and West to the Browns. MARBERRY GOES TO TIGERS Exchanged for Whitehill, Southpaw Hurler -- Giants Send Marshall and Gibson to Minors. | True | By John Drebinger. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/women-exceed-job-relief-quota-by-351270-but-plan-to-go-on-10515423.html | Women Exceed Job Relief Quota by $351,270 But Plan to Go On; $10,515,423 Now in Fund; WOMEN EXCEED JOB RELIEF QUOTA | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/belgian-note-refusing-to-apay.html | Belgian Note Refusing to aPay | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/cumiskey-named-football-captain.html | Cumiskey Named Football Captain. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/two-captains-for-bucknell.html | Two Captains for Bucknell. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/whitney-sees-peril-in-price-regulation-stock-exchanges-head-in-an.html | WHITNEY SEES PERIL IN PRICE REGULATION; Stock Exchange's Head, in An- nual Report, Scores Methods 'Which Belong to Socialism.' PROBLEM IN DOMESTIC DEBT Security Market Called Aid to Credit and Capital in Afford- ing Means to Pay. GOVERNMENT FINANCES LAG Budgetary Deficits Said to Have Affected Business -- Indefinite Expansion Theory Doubted. WHITNEY SEES PERIL IN PRICE REGULATION | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/harvard-rewards-109-honor-students-college-grants-scholarships-with.html | HARVARD REWARDS 109 HONOR STUDENTS; College Grants Scholarships Without Stipend to 105 in High Ranking Groups. FOUR ENGINEERING AWARDS Twenty-eight From New York State and Five From New Jersey -- Massachusetts Leads With 37. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/garwood-nj-special-to-the-new-york-times.html | Garwood, N.J.; Special to THE NEW YORK TIMES. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/nations-gold-stocks-up-1360100-in-day-11186800-more-received-from.html | NATION'S GOLD STOCKS UP $1,360,100 IN DAY; $11,186,800 More Received From London -- Franc Lowest in Six Years. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/spaniards-offer-support.html | Spaniards Offer Support. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/bankers-outline-chicago-refunding-six-per-cent-bonds-to-run-five.html | BANKERS OUTLINE CHICAGO REFUNDING; Six Per Cent Bonds to Run Five Years, Uncallable Before That Time, Stipulated. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/j-august-soffel-head-of-newark-assessment-group-was-a-retired.html | j AUGUST SOFFEL; Head of Newark Assessment Group Was a Retired Silversmith. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/france-will-plead-cabinet-cannot-act-note-to-us-citing-defeat-of.html | FRANCE WILL PLEAD CABINET CANNOT ACT; Note to Us, Citing Defeat of Ministry, Will Not Mention Deputies' Debt Attitude. HERRIOT RETURN UNLIKELY Threefold Division in Chamber Hampers Choice of Premier -- Caillaux a Contender. FRANCE WILL PLEAD CABINET CANNOT ACT | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/ants-skyscraper-shown-by-huxley-scientist-offers-pictures-of.html | ANTS' 'SKYSCRAPER' SHOWN BY HUXLEY; Scientist Offers Pictures of Termite Community in Man- Like Activities. "RACKETEERS" AMONG THEM Others Exist in Splendor by Forcing "Slaves" to Work for Them, Columbia Audience Hears. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/hobart-conquers-alfred-earl-leads-late-attack-in-4136-basketball.html | HOBART CONQUERS ALFRED.; Earl Leads Late Attack In 41-36 Basketball Triumph. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/france-in-debt-tilt-with-us-in-1830s-president-andrew-jackson-asked.html | FRANCE IN DEBT TILT WITH US IN 1830'S; President Andrew Jackson Asked Property Seizure When Chamber Blocked Payments. DIPLOMATIC RELATIONS CUT Break Came Over Refusal of Deputies to Vote 25,000,000 Francs for Awards. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/andrew-schackel.html | ANDREW SCHACKEL. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/hospital-fund-gets-68805-in-a-week-326680-raised-to-date-in-drive.html | HOSPITAL FUND GETS $68,805 IN A WEEK; $326,680 Raised to Date in Drive to Provide Free Care for City's Needy Ill. HARKNESS GIVES $25,000 Fifty-five Institutions to Share in Proceeds -- Much More Is Needed, Wiggin Says. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/five-sets-of-brothers-likely-to-see-action-in-hockey-game.html | Five Sets of Brothers Likely To See Action in Hockey Game | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/jamaica-teachers-score-overcome-new-york-teachers-col-lege-quintet.html | JAMAICA TEACHERS SCORE.; Overcome New York Teachers College Quintet by 71-17 Margin. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/tufts-five-upsets-brown-opens-basketball-campaign-with-a-victory.html | TUFTS FIVE UPSETS BROWN.; Opens Basketball Campaign With a Victory, 32-25. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/beatrice-gawtry-engaged-to-marry-new-york-girls-betrothal-to-jose.html | BEATRICE GAWTRY ENGAGED TO MARRY; New York Girl's Betrothal to Jose Machado Jr., Announced by Her Parents. SHE IS COLONIAL DAME A Kin of Late L. B. Brown, Founder of Elberoŋ, N. J.uHer Fiance Is Harvard Graduate. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mr-rogers-now-confesses-he-is-no-authority-on-debts.html | Mr. Rogers Now Confesses He Is no Authority on Debts | True | WILL ROGERS. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/3-held-in-salmon-plot-newark-leader-said-to-have-been-threatened.html | 3 HELD IN SALMON PLOT.; Newark Leader Said to Have Been Threatened Over Vote Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/miss-betty-straus-prominent-buyer-for-department-store-in-danville.html | MISS BETTY STRAUS; Prominent Buyer for Department Store in Danville, Ill., Was 83. | True | Special to THE NEW YOHK TIMES. I | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/democrats-sponsor-governors-bills-measure-for-state-receiver-for.html | DEMOCRATS SPONSOR GOVERNOR'S BILLS; Measure for State Receiver for Defaulting Cities and Charter Revision Step Put In. SURPRISE TO LEGISLATORS But City Resolution Is a Weak Compromise, Apparently Drawn to Suit Tammany Hall. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/-d-e-garretts-funeral-chaplain-of-house-offjciates-servces-for.html | . D. E. GARRETT'S FUNERAL |; Chaplain of House Offjciates ! Serv.ces for Representative ! | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/banks-assure-mkee-of-loans-till-feb-1-group-decides-to-continue-aid.html | BANKS ASSURE M'KEE OF LOANS TILL FEB. 1; Group Decides to Continue Aid to City in Expectation That Cuts Will Go Through. PAY 'MORATORIUM' OPPOSED Financiers Deny 'Ultimatum,' but Say Long-Term Investors Want Permanent Slash. BANKS ASSURE CITY OF LOANS TILL FEB. 1 | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/cotton-takings-still-rise-home-consumption-in-november-highest.html | COTTON TAKINGS STILL RISE.; Home Consumption in November Highest Since April, 1931. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/reduced-rate-asked-on-auto-steel.html | Reduced Rate Asked on Auto Steel. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/honor-hh-murdock-as-ideal-appointee-builders-pay-tribute-to-head-of.html | HONOR H.H. MURDOCK AS IDEAL APPOINTEE; Builders Pay Tribute to Head of Standards and Appeals Board Named by McKee. SEE PUBLIC FAITH ASSURED J.R. Kilpatrick Hails 'Miracle of Having Mayor Who Wants Best' -- Grimm Voices Optimism. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/bingham-proposes-student-sport-tax-harvard-director-in-annual.html | BINGHAM PROPOSES STUDENT SPORT TAX; Harvard Director, in Annual Report, Urges Levy on All for Use of Athletic Buildings. POINTS TO REVENUE DROP Says Action Is Necessary Because of the Reduction in Receipts From Football. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/bremen-again-sets-ocean-speed-mark-german-liner-also-makes-new.html | BREMEN AGAIN SETS OCEAN SPEED MARK; German Liner Also Makes New Record of 5 Days 22 Hours From Pier to Pier. CUTS OWN TIME 47 MINUTES But Falls to Attain Average Speed of 27.9 Knots Made by Europa on the Longer Summer Route. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/gilbert-and-mills-register-doubles-former-stays-two-ahead-of-rival.html | GILBERT AND MILLS REGISTER DOUBLES; Former Stays Two Ahead of Rival Jockey With 193 Win- ning Mounts This Year. QUATRE BRAS II IS VICTOR Annexes Feature at Jefferson Park -- Starboard Light Gains Fourth Triumph of Meeting. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/wheat-ends-higher-after-early-drop-strength-in-securities-causes.html | WHEAT ENDS HIGHER AFTER EARLY DROP; Strength in Securities Causes Shorts to Cover, Prices End- ing at Top, 1/8 to 1/4c Up. NEW LOWS IN WINNIPEG Pressure in Liverpool From South- ern Hemisphere Is Lessened -- Only Oats Ease in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/m-donald-flick.html | M. DONALD FLICK. | True | Pnrcia! to THK NEW YOHX Trxir^. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/choir-boys-assist-glee-club.html | Choir Boys Assist Glee Club. | True | W.B.C. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/japanese-in-drive-near-siberia-again-they-now-seek-to-push-rebels.html | JAPANESE IN DRIVE NEAR SIBERIA AGAIN; They Now Seek to Push Rebels Out of Northeastern Man- churia at Frontier. TOKYO PIQUED BY SOVIET Wants Explanation of Litvinoff Statement That Far East Trouble Might Have Been Avoided. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/realty-agents-seized-on-lot-fraud-charges-two-held-after-women-tell.html | REALTY AGENTS SEIZED ON LOT FRAUD CHARGES; Two Held After Women Tell of Being Tricked Into Buying -- Four Previously Arrested. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/fallon-is-accused-at-jersey-hearing-vice-chancellor-is-linked-to.html | FALLON IS ACCUSED AT JERSEY HEARING; Vice Chancellor Is Linked to Deals in Conflict With Duty in Receivership Cases. ASKED PUBLIC INQUIRY Hoboken Trust Official Testifies to Realty Transactions -- Stock Is Traced to Steneck Bank. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/bank-pledge-omits-new-subway-work-berry-tells-mckee-recent-wall-st.html | BANK PLEDGE OMITS NEW SUBWAY WORK; Berry Tells McKee Recent Wall St. Promise Referred Only to Work Already Done. ALBANY ACTION IS AWAITED Delaney Also Expected to Outline Program Soon, Stressing Need for Further Building. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/shipbuilders-seek-help-burmeister-and-wain-negotiates-with-danish.html | SHIPBUILDERS SEEK HELP.; Burmeister and Wain Negotiates With Danish Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/two-photography-exhibitions.html | Two Photography Exhibitions. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/choosing-the-neediest.html | CHOOSING THE NEEDIEST. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/scores-city-on-housing-realty-man-holds-opposition-to-east-side.html | SCORES CITY ON HOUSING.; Realty Man Holds Opposition to East Side Plan Short-Sighted. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/canisius-elects-turgeon.html | Canisius Elects Turgeon. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/penn-five-swamps-swarthmore-4016-sullivan-sophomore-star-plays.html | PENN FIVE SWAMPS SWARTHMORE, 40-16; Sullivan, Sophomore Star, Plays Brilliantly for Victors, Scoring 15 Points. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/would-let-roosevelt-regroup-bureaus-roop-tells-house-expenditures.html | WOULD LET ROOSEVELT REGROUP BUREAUS; Roop Tells House Expenditures Committee Changes Should Await New Administration. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/belgiums-refusal-effected-by-theunis-signer-of-funding-agreement.html | BELGIUM'S REFUSAL EFFECTED BY THEUNIS; Signer of Funding Agreement Felt Debt Was Unjust -- New Cabinet Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/use-ruse-to-rob-loan-association-thugs-display-a-fake-secret.html | USE RUSE TO ROB LOAN ASSOCIATION; Thugs Display a Fake Secret Service Badge to Get Cashier to Open Cage. BIND VICTIM, STEAL $1,925 Clerk Fights Off Gunmen in Street in Second Brooklyn Hold-Up and Saves $3,000 Payroll. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/acclaim-night-rugby-15000-in-london-see-first-league-game-played.html | ACCLAIM NIGHT RUGBY.; 15,000 in London See First League Game Played Under Floodlights. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/everett-b-still.html | EVERETT B. STILL. | True | Special to THE NEW YORK TIMES. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/bestseller-profit-lost-with-kreuger-dr-munthe-his-plans-for-bird.html | BEST-SELLER PROFIT LOST WITH KREUGER; Dr. Munthe, His Plans for Bird Haven Mounting With Unhoped- For Royalties, Saw All Vanish. BOOK'S SUCCESS A SURPRISE But Author's Bad Investment Took His Share More Quickly Than 'San Michele' Had Poured It In. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/to-sell-autos-direct-from-factory.html | To Sell Autos Direct From Factory. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/official-leaves-managua-nicaraguans-honor-colonel-price-of-our.html | OFFICIAL LEAVES MANAGUA.; Nicaraguans Honor Colonel Price of Our Electoral Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/dartmouth-dates-listed-baseball-lacrosse-tennis-and-golf-schedules.html | DARTMOUTH DATES LISTED.; Baseball, Lacrosse, Tennis and Golf Schedules Are Ratified. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/taxpayers-demand-westchester-cuts-drastic-reductions-in-budget-for.html | TAXPAYERS DEMAND WESTCHESTER CUTS; 'Drastic' Reductions in Budget for 1933 Held Necessary to Avert Insolvency. 400% TAX RISE ASSAILED Growth of County Expenses Since 1920 Called Out of Proportion to Increase in Population. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/soviet-renews-fast-offer.html | Soviet Renews Fast Offer. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/miss-morrow-gives-plans-chooses-dec-28-as-date-of-wedding-to-aubrey.html | MISS MORROW GIVES PLANS.; Chooses Dec. 28 as Date of Wedding to Aubrey N. Morgan. | True | I Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/nevada-ends-bank-holiday-examiners-take-over-thirteen-in-stitutions.html | NEVADA ENDS BANK HOLIDAY; Examiners Take Over Thirteen In- stitutions After Moratorium. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/british-move-surprises-geneva.html | British Move Surprises Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/american-press-lauds-herriot-in-comment-on-paris-default.html | American Press Lauds Herriot in Comment on Paris Default | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/benefit-dinner-dance-given-at-the-st-regis-many-entertain-at-a.html | BENEFIT DINNER DANCE GIVEN AT THE ST. REGIS; Many Entertain at "A Night in Hollywood" Event to Aid Prosperity Shop. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mrs-hoover-at-musicale-kochanski-and-miss-novaes-artists-at-mrs.html | MRS. HOOVER AT MUSICALE.; Kochanski and Miss Novaes Artists at Mrs. Townsend's Concert. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/william-anderson.html | WILLIAM ANDERSON. | True | Spt cial to THE NEW YORK TIMES. i | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/chaees-ames-dies-veteran-teacher-taught-in-hartford-for-67-years.html | CHAEES AMES DIES; VETERAN TEACHER; Taught in Hartford for 67 Years uMany Prominent Residents Once His Pupils. BEGAN IN COUNTRY SCHOOL Salary Then Was $25 a Monthu Served as Member of tha State Board of Education. | True | Special to THE NEW YORK TIMES, | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/exconvict-shoots-physician-in-office-and-is-slain-in-chase-wounds.html | EX-CONVICT SHOOTS PHYSICIAN IN OFFICE AND IS SLAIN IN CHASE; Wounds Dr. W.J. Walsh of the Giants on Riverside Drive -- Victim Had Feared Visit. ASSAILANT BATTLES POLICE Killed After Running Revolver Battle on Drive, Broadway and in 144th St. EX-CONVICT SHOOTS PHYSICIAN IN OFFICE | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/arms-group-clashes-with-herriot-absent-but-massigli-for-france.html | ARMS GROUP CLASHES, WITH HERRIOT ABSENT; But Massigli, for France, Calms Meeting -- Germany Rejoins -- Next Session Jan. 31. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/3-artists-to-exhibit-nudes-banned-by-roxy-want-public-to-decide.html | 3 ARTISTS TO EXHIBIT NUDES BANNED BY ROXY; Want Public to Decide -- Center Keeps Hands Off Dispute as Protests Increase. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/exeter-players-honored-new-york-alumni-award-trophies-to-three.html | EXETER PLAYERS HONORED.; New York Alumni Award Trophies to Three Football Stars. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/kuomintang-meets-at-nanking-today-many-southern-and-northern.html | KUOMINTANG MEETS AT NANKING TODAY; Many Southern and Northern Leaders Will Shun Session of Nationalist Board. CAPITAL WELCOMES CHIANG Government Formally Ratifies the Renewal of Chino-Soviet Diplomatic Relations. | True | By Hallett Abend.special Cable To the New York Times. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/the-taxicab-code-mr-hotchner-answers-objections-to-provisions.html | THE TAXICAB CODE.; Mr. Hotchner Answers Objections to Provisions. | True | MAURICE HOTCHNER, | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/town-of-huntington-denies-jennings-plea-blocks-oil-executive-in.html | TOWN OF HUNTINGTON DENIES JENNINGS PLEA; Blocks Oil Executive in Plan to Have Estates Annexed by Village of Lloyd Harbor. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/phones-link-chile-and-peru-high-officials-open-service.html | Phones Link Chile and Peru; High Officials Open Service | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/debt-issue-affects-france-as-creditor-southeast-europe-where-she-has.html | DEBT ISSUE AFFECTS FRANCE AS CREDITOR; Southeast Europe, Where She Has Lent $165,000,000 Since War, Speculates on Result. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/large-stock-issues-listed-by-exchange-the-application-of-union-oil.html | LARGE STOCK ISSUES LISTED BY EXCHANGE; The Application of Union Oil Is Approved After Absorbing Union Oil Associates. TWIN CITY TRANSIT IN LINE McKesson & Robbins Shares Go on Board as Cancellation of Big Block Is Authorized. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/walsh-and-rogers-clash-on-waterway-chairman-of-power-authority.html | WALSH AND ROGERS CLASH ON WATERWAY; Chairman of Power Authority Accuses State Department of Holding Back Data. FEDERAL COURSE DEFENDED Assistant Secretary Asserts State's Insistence on 'Policy' Prevented an Accord. BAN ON DIVERSION ASKED Figures Submitted to Hearing on Costs of Project to New York Differ by $20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/misunderstanding-on-debts-alarms-berenger-he-sees-american-policy.html | Misunderstanding on Debts Alarms Berenger; He Sees American Policy Favoring Germany | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/paris-police-guard-goodwill-ceremony-embassy-representative-lays.html | PARIS POLICE GUARD GOOD-WILL CEREMONY; Embassy Representative Lays the Cornerstone of Dupont Founda- tion Under Special Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/cuban-courtmartial-tries-young-american-life-imprisonment-is-asked.html | CUBAN COURT-MARTIAL TRIES YOUNG AMERICAN; Life Imprisonment Is Asked for Herbert Wilford, Son of Newspaper Editor. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/lady-astor-relies-on-2-democracies-sailing-for-england-she-says.html | LADY ASTOR RELIES ON 2 'DEMOCRACIES'; Sailing for England, She Says Civilization Depends Upon Us and Great Britain. LINKS PROSPERITY TO PEACE Unemployment Problem Regarded as World-Wide in Scope -- Threat Seen in Drastic Economy. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/miss-close-wed-to-frederic-k-towers-daughter-of-new-york-supreme-a.html | MISS CLOSE WED TO FREDERIC K TOWERS; Daughter of New York Supreme -a Court Justice Married to I Washington _Lawyer. A TRINITY COLLEGE SENIOR 'Archbishop Curley of Baltimore Be- stows His Blessing on the Bridal Couple. j | True | Special to THE NEW YOBK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/germans-anxious-over-debts-tension-fear-american-reaction-to-paris.html | GERMANS ANXIOUS OVER DEBTS TENSION; Fear American Reaction to Paris Default Will Disturb World Situation. PRESS OPINION IS DIVERSE Vorwaerts Sees "Needed Lesson" for United States -- Other Papers Caustic Toward France. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/hints-at-trade-reprisals.html | Hints at Trade Reprisals. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/britain-to-ship-us-200-tons-of-gold-transfer-of-bars-planned-to.html | BRITAIN TO SHIP US 200 TONS OF GOLD; Transfer of Bars Planned to Stress Aim to Discontinue Payments on Old Scale. PROCESS IS COMPLICATED Much Bookkeeping is Required Here to Put Funds Into Use Before Specie Arrives. FRANC IS DOWN 1/4 POINT Touches Lowest Mark for the Year, While Sterling Continues to Rally, Reaching $3.28 1/2. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/alexander-mckinny-associate-of-engineering-concern-once-a-leader-in.html | ALEXANDER McKINNY.; Associate of Engineering Concern Once a Leader in Athletics. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/g-c-graves-dies-on-ship-in-pacific-philanthropist-cave-one-of-the.html | G. C. GRAVES DIES ON SHIP IN PACIFIC; Philanthropist Cave One of the Largest Organs in World to Church in Orange, N. J. AIDED CHARITIES LIBERALLY But Always Declined to Have His Gifts Made KnownuHad Left on Trip to South Sea Islands. | True | Special to THE NEW TOHK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/chinese-drive-on-reds.html | Chinese Drive on Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/jb-thomases-give-a-unique-party-divertissements-offered-for-which.html | J.B. THOMASES GIVE A UNIQUE PARTY; Divertissements Offered for Which Quests Pay Small Sum to Aid Needy Artists. TONY SARG IS ANNOUNCER Guests "Greeted" by Wax Figures Labeled "Host" and "Hostess" on Their Arrival. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/revenue-sources-suggestions-whereby-federal-and-city-treasuries.html | REVENUE SOURCES.; Suggestions Whereby Federal and City Treasuries Might Benefit. | True | FREDERIC H. McCOUN. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/resurvey-shrewsburyshark-rivers.html | Resurvey Shrewsbury-Shark Rivers. | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/nyac-team-wins-in-class-a-squash-gives-columbia-university-club-its.html | N.Y.A.C. TEAM WINS IN CLASS A SQUASH; Gives Columbia University Club Its First Setback in Met- ropolitan League. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/5-run-ships-off-sandy-hook-ready-to-land-holiday-liquor.html | 5 Run Ships Off Sandy Hook Ready to Land Holiday Liquor | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/jamaica-to-aid-banana-planters.html | Jamaica to Aid Banana Planters. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/for-new-banking-laws-statewide-systems-of-branch-banks-advocated.html | FOR NEW BANKING LAWS; State-Wide Systems of Branch Banks Advocated. | True | JULIAN D. CORNELL. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mrs-augustus-jay-dies-in-79th-year-widow-of-diplomat-whose-an.html | MRS. AUGUSTUS JAY DIES IN 79TH YEAR; Widow of Diplomat Whose An- cestor, John Jay, Was First Chief Justice of U. S. I LONG A SOCIETY LEADER! uuuu I Descended From Gov. Langdon of New Hampshire, Revolutionary Col- dier, and John Jacob Astor. | True | Sprcial to THE NEW YORK TIJIES. : | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/effects-of-immigration-birth-rate-here-and-of-countries-of-incoming.html | EFFECTS OF IMMIGRATION.; Birth Rate Here and of Countries of Incoming Aliens Is Influenced. | True | GUY IRVING BURCH, Director Population Reference Bu- reau. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/new-government-sought.html | New Government Sought. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/westfield-gains-at-polo-allenhurst-also-reaches-final-in-rule.html | WESTFIELD GAINS AT POLO.; Allenhurst Also Reaches Final in Rule Memorial Tourney. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/youth-on-sled-killed-by-auto.html | Youth on Sled Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/admitted-to-curb-list-industrial-finance-certificates-have-unlisted.html | ADMITTED TO CURB LIST.; Industrial Finance Certificates Have Unlisted Privileges. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/myron-n-eg6leston-former-upstate-assemblyman-was-i-an-insurgent.html | MYRON N. EG6LESTON.; Former Up-State Assemblyman Was I an Insurgent Republican in 1907. | True | Special to THE NEW YORK TIMES. i | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/william-barnetdies-wool-manufacturer-prominent-albany-man-headed.html | WILLIAM BARNETDIES; WOOL MANUFACTURER; Prominent Albany Man Headed Draft Boards and Directed Two Liberty Loan Drives. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/lawrenceville-trio-wins-defeats-the-112th-field-artillery-seconds.html | LAWRENCEVILLE TRIO WINS.; Defeats the 112th Field Artillery Seconds by 12 1/2-10. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/senator-john-h-boss-canadian-statesman-had-been-ac-tlve-in-raiway.html | SENATOR JOHN H. BOSS.; Canadian Statesman Had Been Ac tlve in Rai.way Legislation. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/senate-deadlocks-after-vote-to-free-islands-in-8-years-ballots-40.html | SENATE DEADLOCKS AFTER VOTE TO FREE ISLANDS IN 8 YEARS; Ballots 40 to 38 to Amend the Philippines Bill, Then Tries to Reconsider. LONG FORCES A RECESS Hawes and Cutting Promise Concessions Today to Gain a Longer Trial Period. SENATE FOR FREEING ISLANDS IN 8 YEARS | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/italy-pays-us-1245437-due-today-on-its-war-debt.html | Italy Pays Us $1,245,437, Due Today on Its War Debt | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/hoover-fears-ill-feeling-would-bar-a-tugofwar-among-parliaments.html | HOOVER FEARS ILL FEELING; Would Bar a Tug-of-War Among Parliaments Over the Debts. COMPLETE SURVEY IS PLAN But Great Britain and Italy May Get First Consideration for Meeting Payments. REPRISAL MOVE IN HOUSE Knutson Measure Would Forbid Importation of Securities of the Defaulters. HOOVER HAS PLANS FOR DEBT PARLEYS | True | By Arthur Krock.by Arthur Krock. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/roads-ask-pay-cut-extend-until-july-1-proposal-would-allow-a-new.html | ROADS ASK PAY CUT EXTEND UNTIL JULY 1; Proposal Would Allow a New Compact Under Rail Labor Act After That Date. UNIONS WILL REPLY TODAY Strong Opposition Is Voiced to Plan as Opening Way to Reduction of Basic Wage Scale. | True | By Louis Stark. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/text-of-bills-cutting-pay-of-city-employes.html | Text of Bills Cutting Pay of City Employes | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/miss-kent-engaged-to-james-knott-junior-league-members-be-trothal.html | MISS KENT ENGAGED TO JAMES KNOTT; Junior League Member's Be- trothal to New Yorker An- nounced by Her Parents. KIN OF LATE MAYOR GRACE Her Fiance, a Graduate of Yale l^st June, Was Captain of the Varsity Crew. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/prominent-musicians-arrive-from-europe-elman-to-start-new-tour.html | PROMINENT MUSICIANS ARRIVE FROM EUROPE; Elman to Start New Tour -- Grisha Goluboff, 9-Year Old Vio- linist, Returns With Honors. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/us-poloists-back-from-argentina-main-body-of-players-returns-with.html | U.S. POLOISTS BACK FROM ARGENTINA; Main Body of Players Returns With Trophies Won in Open and Cup of Americas Play. ENTHUSIASTIC OVER TRIP Americans Praise Their Hosts -- Expect Invasion of Argentine Team Shortly. | True | By Robert F. Kelley. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mexico-is-reported-about-to-quit-league-necessity-for-economy-given.html | MEXICO IS REPORTED ABOUT TO QUIT LEAGUE; Necessity for Economy Given as Reason for Action -- Official Declaration Expected Today. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/amy-johnson-flight-halted-by-weather-british-flier-is-forced-down.html | AMY JOHNSON FLIGHT HALTED BY WEATHER; British Flier Is Forced Down in Morocco in Attempt at Cape Town-London Record. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/pitt-drills-indoors-third-team-uses-southern-califor-nia-plays.html | PITT DRILLS INDOORS.; Third Team Uses Southern Califor- nia Plays Against Regulars. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/reserve-member-banks-add-to-resources-federal-holdings-increase-as.html | Reserve Member Banks Add to Resources; Federal Holdings Increase as Loans Fall | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/overholt-distillery-to-reopen.html | Overholt Distillery to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/takes-his-life-in-office-fg-wagoner-executive-of-fifth-av-silver.html | TAKES HIS LIFE IN OFFICE.; F.G. Wagoner, Executive of Fifth Av. Silver Concern, Shoots Himself | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/manhattan-cubs-prevail-turns-back-the-newark-prep-five-by-41to32.html | MANHATTAN CUBS PREVAIL.; Turns Back the Newark Prep Five by 41-to-32 Score. | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/philip-j-kreitling.html | PHILIP J. KREITLING. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/bargain-bid-made-on-latest-cruiser-lowest-of-four-offers-would.html | BARGAIN BID MADE ON LATEST CRUISER; Lowest of Four Offers Would Build CA-39 for $2,254,000 Under Award for Sister Ship. SIXTEENTH OF HEAVY TYPE Eight-Inch-Gun Vessel Will Put Us Up to 152,850 Tons of 180,000 Allowed by Treaty. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/dartmouth-quintet-tops-vermont-2927-losers-make-brilliant-recovery.html | DARTMOUTH QUINTET TOPS VERMONT, 29-27; Losers Make Brilliant Recovery After Trailing by 25 to 9 at Half Time. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-14-no-title-barcelona-expects-to-be-hub.html | Article 14 -- No Title; Barcelona Expects to Be Hub. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/rev-dr-lazaris-dies-in-his-sleep-founded-at-lowell-the-first-greek.html | REV. DR. LAZARIS DIES IN HIS SLEEP.; Founded at Lowell the First Greek Orthodox Church in This Country. PASTOR HERE FOR 30 YEARS Organized Evangelismo Church in West 54th St. -- Decorated by Archbishop of Jerusalem. | True |  | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/jungle-film-seized-oh-a-piracy-charge-fb-patterson-alleges-picture.html | JUNGLE FILM SEIZED OH A PIRACY CHARGE; F.B. Patterson Alleges Picture at Broadway House Includes Scenes He Photographed. COURT HEARING IS ORDERED Federal Restraint to Be Argued on Manufacturer's Contention of Un-authorized Reproduction. | True |  | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/six-countries-will-pay-four-will-default-attitude-of-es-tonia-is.html | SIX COUNTRIES WILL PAY.; Four Will Default -- Attitude of Es-tonia Is Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/rhodes-scholars-chosen-three-from-princeton-one-from-harvard-win-at.html | RHODES SCHOLARS CHOSEN.; Three From Princeton, One From Harvard Win at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mrs-richard-h-baker-i.html | MRS. RICHARD H. BAKER. I | True | Rprcial to TUB NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/taberski-defeats-caras-in-cue-play-young-star-meets-first-setback.html | TABERSKI DEFEATS CARAS IN CUE PLAY; Young Star Meets First Setback in World's Pocket Billiard Tourney, 125 to 58. GREENLEAF IN THE LEAD Champion Triumphs Over Alien, 125 to 15 -- Mills Turns Back Franklin by 125 to 71. | True |  | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/patrick-holland-a-founder-of-the-holy-rosary-church-at-elizabeth-n.html | PATRICK HOLLAND.; A Founder of the Holy Rosary Church at Elizabeth, N. J. | True | Special to THU NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/main-features-of-the-legislatures-action-taken-in-extra-session.html | Main Features of the Legislature's Action Taken In Extra Session Called to Help the City in Crisis | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/house-bars-mail-for-seatrain.html | House Bars Mail for Seatrain. | True |  | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/fare-rise-asked-in-chile-state-rail-director-seeks-funds-to-pay.html | FARE RISE ASKED IN CHILE.; State Rail Director Seeks Funds to Pay Debts Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/columbia-matmen-score-easily-overcome-brooklyn-college-wrestlers-36.html | COLUMBIA MATMEN SCORE.; Easily Overcome Brooklyn College Wrestlers, 36 to 0. | True |  | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/war-debt-revision-inevitable-says-bank-of-spain-governor.html | War Debt Revision Inevitable, Says Bank of Spain Governor | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/dies-while-consulting-doctor.html | Dies While Consulting Doctor. | True |  | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mrs-w-h-h-dunn.html | MRS. W. H. H. DUNN | True | Special to THE NEW YORK T.'MES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/banker-testifies-on-insull-loans-official-of-guaranty-trust-un.html | BANKER TESTIFIES ON INSULL LOANS; Official of Guaranty Trust Un- informed for Months of Other Borrowings, He Says. DID NOT INQUIRE FOR DATA R.E. Broome Tells of Advancing $5,000,000 -- Agreed to Hold Collateral Off Market. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/frederick-cowley-aldermanelect-of-st-thomas-ont-i-a-wellknown.html | FREDERICK COWLEY.; Alderman-Elect of St. Thomas, Ont., I a Well-Known Railway Man. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/lawrenceville-five-wins-triumphs-over-princeton-freshmen-by-2017.html | LAWRENCEVILLE FIVE WINS.; Triumphs Over Princeton Freshmen by 20-17 Count. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/common-dividend-by-walgreen.html | Common Dividend by Walgreen. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/19-get-cornell-letters-viviano-and-murdock-are-among-the-football.html | 19 GET CORNELL LETTERS.; Viviano and Murdock Are Among the Football Men Honored. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/harry-p-mcdonough-member-of-advisory-board-of-the-new-york.html | HARRY P. McDONOUGH.; Member of Advisory Board of the New York Telephone Co. | True | Special to The NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/17-towns-in-dutchess-lower-taxes.html | 17 Towns in Dutchess Lower Taxes. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/farmbill-outlook-puts-cotton-higher-shorts-cover-advancing-prices.html | FARM-BILL OUTLOOK PUTS COTTON HIGHER; Shorts Cover, Advancing Prices 1/4c and All Contracts to Above 6-Cent Level. END IS 23 TO 26 POINTS UP Heavy Sales, Said to Be for French Interests, Owing to War-Debt Situation, Have No Effect. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/cartonnet-french-star-claims-new-breastroke-swim-mark.html | Cartonnet, French Star, Claims New Breastroke Swim Mark | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/navy-men-stirred-by-coming-vacancy-pratt-to-retire-so-near-to-inau.html | NAVY MEN STIRRED BY COMING VACANCY; Pratt to Retire So Near to Inau- guration Naming Successor May Be Left to Roosevelt. FOUR ADMIRALS IN LINE But Hoover's Choice Is Reported Not President-Elect's, and Former May Not Risk Rejection. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mulrooney-issues-shoot-first-order-policeman-killed-in-west-side.html | MULROONEY ISSUES 'SHOOT FIRST' ORDER; Policeman Killed in West Side Hold-Up Should Have Been on Guard, He Tells Force. DEAD MAN IS EULOGIZED Was to Have Appeared Today for Heroism Award -- Grand Jury In- dicts Two Captured Men. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/9288-for-neediest-contributed-in-day-large-gifts-are-few-but-fund.html | $9,288 FOR NEEDIEST CONTRIBUTED IN DAY; Large Gifts Are Few, but Fund Rises to $112,111 as Many Tax Their Means to Help. $1,000 SENT BY R.B. SMITH Mr. and Mrs. J.G. White Give $750, Florence Hildrup $250 and Heywood Broun $200. SOME AID A SECOND TIME Letters Indicate Donors' Eagerness to Meet the Challenge of Want -- Children Continue to Help. | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/ottoman-debt-arranged-turkey-will-issue-new-bonds-for-old.html | OTTOMAN DEBT ARRANGED.; Turkey Will Issue New Bonds for Old Obligations. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/the-late-dr-ws-thayer.html | The Late Dr. W.S. Thayer. | True | R.V. HALSEY. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/damrosch-name-used-by-benefit-solicitor-director-demands.html | DAMROSCH NAME USED BY BENEFIT SOLICITOR; Director Demands Investigation of East Side Infants Home -- Agent Said He Was Kreisler. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/beer-hearing-ended-mills-stirs-dispute-secretary-says-brew-tax-will.html | BEER HEARING ENDED; MILLS STIRS DISPUTE; Secretary Says Brew Tax Will Bring Only $150,000,000 -- Urges Sales Levy. CHIDED ABOUT ESTIMATES Drys Complete Their Testimony -- Bill to Be Redrawn Today for Quick House Action. BEER HEARING ENDS; MILLS STIRS DEBATE | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/money-given-for-the-neediest-is-put-to-work-without-delay.html | Money Given for the Neediest Is Put to Work Without Delay | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mrs-d-oliver-petty.html | MRS. D. OLIVER PETTY. | True | Special to THE NEW Yonic TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/niagara-quintet-scores-triumphs-over-st-michaels-team-of-toronto-by.html | NIAGARA QUINTET SCORES.; Triumphs Over St. Michael's Team of Toronto by 34 to 20. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/willjam-jencks-i.html | WILLJAM JENCKS. I | True | Special to THE NEW YOKK TIMES. I | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/georgians-fight-dry-law-change.html | Georgians Fight Dry Law Change. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/manhattan-properties-recorded-under-new-control.html | Manhattan Properties Recorded Under New Control. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/secretary-millss-view-of-proposed-beer-tax.html | Secretary Mills's View of Proposed Beer Tax | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/jersey-boy-8-dies-after-running.html | Jersey Boy, 8, Dies After Running. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mu-ely-ends-life-in-leap-at-yale-club-lawyer-and-former-football.html | M.U. ELY ENDS LIFE IN LEAP AT YALE CLUB; Lawyer and Former Football Star Plunges From the Tenth Floor to Vanderbilt Av. LEAVES TWO VAGUE NOTES "Why Must the Innocent Suffer for the Wicked?" One Asks -- Second Is Incoherent. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/turkeys-in-storage-increase.html | Turkeys In Storage Increase. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/brazil-calls-for-railroad-bids-today.html | Brazil Calls for Railroad Bids Today | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/2-new-yorkers-convicted-violations-of-blue-sky-law-charged-in-trial.html | 2 NEW YORKERS CONVICTED.; Violations of Blue Sky Law Charged in Trial in Boston. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/kanter-outpoints-burt-in-the-garden-defending-147pound-champion.html | KANTER OUTPOINTS BURT IN THE GARDEN; Defending 147-Pound Champion Gains Semi-Finals of Metro- politan A.A.U. Bouts. MAININI CONQUERS JOHNSON Scores in Second Round When Rival Injures Hand -- Bauman Defeats Ruocco Before 9,000 Crowd. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/sterling-rises-franc-declines-on-news-of-french-debt-attitude.html | Sterling Rises, Franc Declines, on News of French Debt Attitude -- Stocks Stronger. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/cattle-prices-off-hog-market-rises-offerings-of-heavy-steers-in.html | CATTLE PRICES OFF, HOG MARKET RISES; Offerings of Heavy Steers in Chicago Exceed Requirements -- Average Lowest Since 1911. BIG CARRYOVER AT CLOSE Traders Sea Little Hope Until the Farmers Liquidate Fat Stock -- Lambs Decline. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/triangle-club-play-opens-in-princeton-its-the-valet-musical-comedy.html | TRIANGLE CLUB PLAY OPENS IN PRINCETON; 'It's the Valet,' Musical Comedy Set in Provincial France During Revolution. SPECIALTY DANCE CHEERED Three Oustanding Songs Feature Production -- Show in Newark Monday, Here Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/the-stock-markets-year.html | THE STOCK MARKET'S YEAR. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/high-duty-on-autos-studied-by-belgium-tentative-scale-lifting.html | HIGH DUTY ON AUTOS STUDIED BY BELGIUM; Tentative Scale Lifting Imposts as Much as 150% Is Sent to Washington by Gibson. CHEERFUL REPORT ON CHINA Obstacles to Recovery Overcome -- Rise in Our Cotton Shipments Is Noted by Commerce Bureau. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/tulsa-lawyer-to-sell-antique-glass-here-317-pieces-of-collection-of.html | TULSA LAWYER TO SELL ANTIQUE GLASS HERE; 317 Pieces of Collection of 5,000 to Be Shown Saturday by Herbert D. Mason. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/navy-five-captures-opening-game-5746-turns-back-william-and-mary.html | NAVY FIVE CAPTURES OPENING GAME, 57-46; Turns Back William and Mary, Overcoming Visitors' Early Lead to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/spoofing-the-old-guard.html | SPOOFING THE OLD GUARD. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/congress-studies-ban-on-defaulters-knutson-of-minnesota-offers-bill.html | CONGRESS STUDIES BAN ON DEFAULTERS; Knutson of Minnesota Offers Bill Forbidding Them to Offer Loan Issues Here. FRENCH COURSE CRITICIZED Senators and Representatives Say Refusal to Pay on Debt Will Cause Great Losses for France. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/mrs-william-j-much-ell-received-gold-medal-for-red-cross-work.html | MRS. WILLIAM J. MUCH ELL.; Received Gold Medal for Red Cross Work During World War. | True | Special to THE NEW YonK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/state-awards-loan-at-rate-of-30273-virtually-matches-credit-of-the.html | STATE AWARDS LOAN AT RATE OF 3.0273%; Virtually Matches Credit of the Federal Government With $30,400,000 Offering. KEEN BIDDING FOR BONDS Four Syndicates Seek Entire Amount -- Some Tenders for Part of Flotation. ISSUE PLACED ON MARKET Orders for Most of the Bonds Received Before Close of Business for Day. | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/princeton-quintet-triumphs-42-to-15-defeats-cathedral-college-of.html | PRINCETON QUINTET TRIUMPHS, 42 TO 15; Defeats Cathedral College of New York to Score Third Straight Victory. TIGERS TAKE LEAD EARLY Gain 11-to-1 Advantage Midway its First Half as Larsen Shows Way on Offense. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/capt-j-j-koofstitler-j-civil-war-veteran-was-present-at-lincoln.html | CAPT. J. J. KOOFSTITLER. j; Civil War Veteran Was Present at Lincoln Assassination. | True | Special to THE NEW YOKK TJJIES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/win-dredging-contracts-two-new-york-concerns-get-war-department.html | WIN DREDGING CONTRACTS.; Two New York Concerns Get War Department Jobs. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/vincent-astor-buys-estate-in-bermuda-for-winter-home.html | Vincent Astor Buys Estate In Bermuda for Winter Home | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/new-science-ends-puzzle-of-crater-geophysics-finds-huge-meteor.html | NEW SCIENCE ENDS PUZZLE OF 'CRATER'; Geophysics Finds Huge Meteor Buried in Arizona Pit, Long Subject of Controversy. ELECTRIC TESTS LOCATE IT Drilling Verifies Prediction -- Mass 680 Feet Under Surface in Hole Nearly Mile Long. PROSPECTING MADE EXACT Electrical Society Told How Modern Methods Are Replacing Haphazard Search for Oil and Gold. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/new-home-loan-bank-gives-625500-credit-176-institutions-seek-newark.html | New Home Loan Bank Gives $625,500 Credit; 176 Institutions Seek Newark Membership | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/jeer-school-board-at-noisy-session-jobless-teachers-shout-and-sob.html | JEER SCHOOL BOARD AT NOISY SESSION; Jobless Teachers Shout and Sob When Dr. Ryan Assures Them No More Can Be Done. POLICE EJECT ONE WOMAN Second Group, Protesting Against Overcrowding, Is Told City Has No Funds for Building. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/paris-police-seize-son-of-our-consul-youth-is-quickly-released.html | PARIS POLICE SEIZE SON OF OUR CONSUL; Youth Is Quickly Released After Being Mistaken for Anti- American Demonstrator. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/john-amendt.html | JOHN AMENDT. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/warns-of-trade-destruction.html | Warns of Trade Destruction. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/episcopal-women-plan-relief-drive-new-division-headed-by-mrs-he.html | EPISCOPAL WOMEN PLAN RELIEF DRIVE; New Division, Headed by Mrs. H.E. Manville, Will Begin Work After Jan. 1. GIBSON GROUP IS PRAISED Bishop Gilbert Emphasizes That Church Is Not Competing With Other Efforts. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/dr-rosenbach-pays-3608-for-copy-of-caxton-first-edition.html | Dr. Rosenbach Pays $3,608 For Copy of Caxton First Edition | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/banking-committee-made-nationwide-ef-dunstan-head-of-municipal.html | BANKING COMMITTEE MADE NATION-WIDE; E.F. Dunstan, Head of Municipal Securities Group of I.B.A., Announces His Aides. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/ship-board-rejects-oil-rate-complaint-atlantic-refining-companys.html | SHIP BOARD REJECTS OIL RATE COMPLAINT; Atlantic Refining Company's Case Against South Africa Lines Is Dismissed. PACIFIC PACTS MODIFIED Passenger Conference Widens Fare Reductions to Include Diplomats and Legation Officers. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/3cent-newspaper-urged-col-knox-says-a-universal-price-would-aid.html | 3-CENT NEWSPAPER URGED.; Col. Knox Says a Universal Price Would Aid Advertisers. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/hoovers-plan-opposed-maritime-body-fears-injury-from-shift-of.html | HOOVER'S PLAN OPPOSED.; Maritime Body Fears Injury From Shift of Compensation Control. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/a-new-type-of-sales-tax.html | A NEW TYPE OF SALES TAX. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/newark-nj.html | Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/money-and-credit-wednesday-dec-14-1932.html | MONEY AND CREDIT Wednesday, Dec. 14, 1932. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/tells-rail-backing-of-seatrain-lines-president-says-that-officers.html | TELLS RAIL BACKING OF SEATRAIN LINES; President Says That Officers of the M.P. and T. & P. Are Also Directors of His Concern. VAN SWERINGEN LINK CITED Southern Pacific Counsel Charges at Hearing Before I.C.C. They Compete With Own Roads. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/bartol-heads-philadelphia-bourse.html | Bartol Heads Philadelphia Bourse. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/rev-uriah-h-heilman-___-i-minister-94-said-to-be-oldest-f-and-m.html | REV. URIAH H. HEILMAN. ! ___ i; Minister, 94, Said to Be Oldest F. and M. Alumnus. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/presentday-football-better-than-the-old-declares-stagg.html | Present-Day Football Better Than the Old, Declares Stagg | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/buyillinoisproducts-condemned.html | "Buy-Illinois-Products" Condemned. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/city-gets-loan-at-375-waterburys-low-rate-causes-in-quiry-by.html | CITY GETS LOAN AT 3.75%; Waterbury's Low Rate Causes In-quiry by Connecticut Cities. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/only-chapin-wins-senate-approval-progressive-republicans-join-with.html | ONLY CHAPIN WINS SENATE APPROVAL.; Progressive Republicans Join With Democrats to Hold Up Other Hoover Nominations. POMERENE AND CRISP LOSE La Follette, Who Voted to Prevent Consideration, Says Roosevelt Should Not Be Hampered. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/seeks-law-to-curb-tax-exemptions-trade-board-asks-mandatory-annual.html | SEEKS LAW TO CURB TAX EXEMPTIONS; Trade Board Asks Mandatory Annual Reviews of All Assets Subject to Levy. INCLUDE CHURCH HOLDINGS Study of Sources for City Revenue Finds 80% of Property Now Carries Load for 20%. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/sisson-heads-rhode-island-gop.html | Sisson Heads Rhode Island G.O.P. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/roxy-theatre-to-aid-drive-receipts-of-a-week-will-be-turned-over-to.html | ROXY THEATRE TO AID DRIVE.; Receipts of a Week Will Be Turned Over to Jobless Relief. | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/steel-production-declines-in-week-iron-age-reports-shrinkage-of.html | STEEL PRODUCTION DECLINES IN WEEK; Iron Age Reports Shrinkage of Ingot Output to 15 Per Cent of Capacity. GAIN IN CLEVELAND AREA Increase There Is Attributed to Accumulation of Orders From Automobile Industry. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/fugitive-author-arrested-in-jersey-re-burns-who-escaped-twice-from.html | 'FUGITIVE' AUTHOR ARRESTED IN JERSEY; R.E. Burns, Who Escaped Twice From Chain Gangs, Seized on Request From Georgia. WILL FIGHT EXTRADITION Conviction for Part in Hold-Up in 1922 Brought Six to Ten Year Sentence. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/dinghy-race-dates-are-rearranged-program-for-rest-of-winter-re.html | DINGHY RACE DATES ARE REARRANGED; Program for Rest of Winter Re- vised to Avoid Any Con- flicts in Events. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/a-bow-to-the-magnates.html | A Bow to the Magnates. | True | Reg. U.S. Pat. Off.By Allison Danzig (PINCH-HITTING FOR JOHN KIERAN.) | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/commerford-gifts-left-out-of-his-tax-labor-chief-admits-reports-of.html | COMMERFORD 'GIFTS' LEFT OUT OF HIS TAX; Labor Chief Admits Reports of Income Showed Only $200 Weekly Union Salary. ALTERS STORY ON EXPENSES Defendant Had Previously Testified Half His Revenue From Locals Had Been for That Purpose. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/5-dr-h-s-howe-to-wed-mrs-estelle-h-silo-physician-of-late-t-a.html | 5/ DR. H. S. HOWE TO WED MRS. ESTELLE H. SILO; Physician of Late T. A. Edison and Widow of Art Dealer Obtain Wedding License. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/7500000-for-reserves-chicago-title-sets-up-fund-for-losses-and.html | $7,500,000 FOR RESERVES; Chicago Title Sets Up Fund for Losses and Depreciation. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/18-midshipmen-held-in-hospital.html | 18 Midshipmen Held in Hospital. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/alabama-city-suspends-taxes-has-cash-in-bank-and-no-debts.html | Alabama City Suspends Taxes; Has Cash in Bank and No Debts | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/ontario-increases-gold-mines-months-output-is-3934183.html | Ontario Increases Gold Mines; Month's Output Is $3,934,183 | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/action-in-early-morning-post-assails-financiers-as-the-special.html | ACTION IN EARLY MORNING; Post Assails Financiers as the Special Session Finally Adjourns. CLIMAX OF EXCITING DAY City Employees Were Compelled to Abandon Time Limit to Meet Bankers' Wishes. MEANS $20,000,000 FOR CITY Joint Legislative Body Will Gather Data for Reform in the City Charter. BANKERS BAN LIMIT ON CITY PAY CUTS | True | By W.a. Warn. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/held-in-upstate-bank-shortage.html | Held in Up-State Bank Shortage. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/new-plan-is-likely-on-series-tickets-major-league-owners-expected.html | NEW PLAN IS LIKELY ON SERIES TICKETS; Major League Owners Expected to End Limiting Sale to Blocks of Three Only. | True | | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/manhattan-repels-liu-five-3230-leads-1813-at-half-but-the-visitors.html | MANHATTAN REPELS L.I.U. FIVE, 32-30; Leads, 18-13 at Half, but the Visitors Stage Brilliant Rally in Last Session. HASSETT TOSSES 15 POINTS Left Forward Heads Jasper Attack, While Schinitsky Nets Six Field Goals for Losers. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/swim-final-gained-by-far-rockaway-beats-evander-39-to-23-and-will.html | SWIM FINAL GAINED BY FAR ROCKAWAY; Beats Evander, 39 to 23, and Will Meet Manual for Title -- Upset in Relay. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/glynn-is-convicted-remanded-to-jail-brooklyn-deputy-sheriff-held.html | GLYNN IS CONVICTED, REMANDED TO JAIL; Brooklyn Deputy Sheriff Held for Sentence Saturday for Disorderly Conduct. VICTIM TELLS OF ATTACK Police Support Motorist's Story of Being Struck at Station House in Dispute After Crash. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/brooklyn-tech-six-blanks-tilden-70-gains-lead-in-psal-title-hockey.html | BROOKLYN TECH SIX BLANKS TILDEN, 7-0; Gains Lead in P.S.A.L. Title Hockey Tourney With Victory at Brooklyn Ice Palace. THOMAS JEFFERSON WINS Registers First Triumph in Four Games by Vanquishing Boys High Team, 3 to 0. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/british-ask-league-to-hear-oil-dispute-persias-appeal-to-geneva.html | BRITISH ASK LEAGUE TO HEAR OIL DISPUTE; Persia's Appeal to Geneva Forces Them to Abandon Idea of Taking Case to The Hague. CHANGE IN PLANS AWKWARD Political as Well as Legal Aspects of Matter Will Be Aired in Council With de Valera Presiding. | True | Wireless to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/chapin-and-doak-send-worksharing-appeal-letter-to-200000-employers.html | CHAPIN AND DOAK SEND WORK-SHARING APPEAL; Letter to 200,000 Employers Asks Extension of Movement for the Winter Months. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/new-election-plan-in-phi-beta-kappa-honor-society-working-out-more.html | NEW ELECTION PLAN IN PHI BETA KAPPA; Honor Society Working Out More Uniform Standards on Which to Award Keys. CHAPTERS ARE BEING ADDED Here, Too, New Method of Choice Has Been Adopted, Dr. Northrup Tells Annual Meeting. | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/rockefeller-foundation-convenes.html | Rockefeller Foundation Convenes. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/republicans-wait-on-reorganization-payment-of-partys-debt-of-300000.html | REPUBLICANS WAIT ON REORGANIZATION; Payment of Party's Debt of $300,000 Is Put Ahead of Action on Chairman. WATSON NOT A CANDIDATE Senator Johnson Declares Reform in Policies Rather Than in Per- sonnel is the Need. | True | Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/yale-sextet-beats-boston-club-53-barnes-scores-two-goals-to-help.html | YALE SEXTET BEATS BOSTON CLUB, 5-3; Barnes Scores Two Goals to Help Record Triumph in New Haven Arena. ELIS ARE FORCED TO RALLY Fletcher, Stoddard and Robson Tally for Victors and Cushman, Harris and Kingsley for Losers. | True | Special to THE NEW YORK TIMES. | C1B 175047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/i-edwin-t-rockwell-deputy-internal-revenue-collector-i-at.html | I EDWIN T. ROCKWELL; Deputy Internal Revenue Collector I i at Cincinnati Served in 2 Wars I | True | . Special to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-15 | 1932-12-15 | https://www.nytimes.com/1932/12/15/archives/no-dividends-for-this-thief.html | No Dividends for This Thief. | True | Special Cable to THE NEW YORK TIMES. | C1B 175047 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/catholic-women-give-a-christmas-tea-entertain-in-honor-of-sir-harry.html | CATHOLIC WOMEN GIVE A CHRISTMAS TEA; Entertain in Honor of Sir Harry and Lady Armstrong and Albert Halstead. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/hoover-calls-a-conference-of-educators-to-take-counsel-regarding.html | Hoover Calls a Conference of Educators To Take Counsel Regarding Reduced Funds | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/harvard-33-class-elects-donal-mark-sullivan-of-boston-is-chosen.html | HARVARD '33 CLASS ELECTS; Donal Mark Sullivan of Boston Is Chosen Permanent Secretary. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/tone-firm-on-paris-bourse.html | Tone Firm on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/an-epochal-discovery.html | An Epochal Discovery. | True | Reg. U.S. Pat Off.By Allison Danzig. (PINCH-HITTING FOR JOHN KIERAN) | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/gilbert-miller-to-direct-talkies-to-share-in-the-profits-veteran.html | GILBERT MILLER TO DIRECT TALKIES; TO SHARE IN THE PROFITS Veteran Broadway Producer Signs a Contract With Columbia Pictures. First Screen Venture Will Be Announced on Return From Europe -- To Continue Stage Career. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/hamilton-honors-ayers-college-awards-fowler-football-prize-to.html | HAMILTON HONORS AYERS.; College Awards Fowler Football Prize to Warwick Student. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/renaldo-is-convicted-in-citizenship-case-los-angeles-jury-holds.html | RENALDO IS CONVICTED IN CITIZENSHIP CASE; Los Angeles Jury Holds Film Actor Was Born in Rumania, Not the United States. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/51796-lent-officials-before-receivership-report-on-the-illinois.html | $51,796 LENT OFFICIALS BEFORE RECEIVERSHIP; Report on the Illinois Life Insurance Company Blames Holdings in Stevens Hotels for Trouble. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/checks-honduran-rebels-those-crossing-border-into-nicaragua-will-be.html | CHECKS HONDURAN REBELS.; Those Crossing Border Into Nicaragua Will Be Detained, Moncada Says | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/loss-of-1379949-shown-by-it-t-statement-for-nine-months-compares.html | LOSS OF $1,379,949 SHOWN BY I.T. & T.; Statement for Nine Months Compares With $6,591,978 Profit Year Before. RECENT UPTREND NOTED Postal Telegraph Reports Net Loss of $1,233,123, About the Same as in 1931. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/relief-applicants-reach-240000-here-gibson-says-city-home-relief.html | RELIEF APPLICANTS REACH 240,000 HERE; Gibson Says City Home Relief Has 200,000, While His Committee Lists 40,000. PLEADS FOR MORE GIFTS Every One With a Job Must Help the Less Fortunate to Avert 'Calamity,' He Declares. FUND LACKS $4,500,000 Shelter Facilities for Homeless Increased -- Scholarships Are Offered for Women. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/224-pass-the-tests-for-police-captain-acting-captain-john-j-ryan-at.html | 224 PASS THE TESTS FOR POLICE CAPTAIN; Acting Captain John J. Ryan at Head of List of 414 Who Took the Examination. HE HAS 5 COMMENDATIONS Lieutenants Henry Bauer and Louis Rosenfeld Next in Line -- All Three Are Brooklyn Residents. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/myron-c-taylor-off-for-europe.html | Myron C. Taylor Off for Europe. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mr-rogers-believes-england-will-be-gainer-in-the-end.html | Mr. Rogers Believes England Will Be Gainer in the End | True | WILL ROGERS. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/george-washington-picks-carlin.html | George Washington Picks Carlin. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/a-christmas-exhibition.html | A Christmas Exhibition. | True | T.C.L. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/answers-in-pennroad-suit-prr-in-wilmington-denies-it-dictates.html | ANSWERS IN PENNROAD SUIT; P.R.R. in Wilmington Denies It Dictates Corporation's Actions. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/czechs-save-in-payment-gain-2000000-crowns-by-meeting-debt-with.html | CZECHS SAVE IN PAYMENT.; Gain 2,000,000 Crowns by Meeting Debt With Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/de-valera-will-not-preside.html | De Valera Will Not Preside. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/asks-the-nations-aid-to-stop-beach-erosion-new-jersey-witnesses.html | ASKS THE NATION'S AID TO STOP BEACH EROSION; New Jersey Witnesses Tell House Committee of Great Damage Done by Storms. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/reich-increases-exports-in-europe-sending-81-of-her-total-shipments.html | REICH INCREASES EXPORTS IN EUROPE; Sending 81% of Her Total Shipments to That Area, Survey for 1931 Shows. LESS TO OTHER NATIONS Germany at Same Time Buys 44% of Her Imports From Non-European Countries. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/schulthess-new-swiss-president.html | Schulthess New Swiss President. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/house-gunman-to-be-tried-youth-who-waved-pistol-will-be-charged.html | HOUSE GUNMAN TO BE TRIED; Youth Who Waved Pistol Will Be Charged With Assault. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/pay-cut-6000000-by-paramount-publix-including-reductions-in-the.html | PAY CUT $6,000,000 BY PARAMOUNT PUBLIX; Including Reductions in the Studios, Salaries in 1933 May Show $10,000,000 Decline. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/new-alliance-is-seen-as-menace-to-peiping-admiral-shen-former-aide.html | NEW ALLIANCE IS SEEN AS MENACE TO PEIPING; Admiral Shen, Former Aide to Marshal Chang, Makes Terms With Han, Latter's Foe. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/jersey-wifeslayer-gets-ten-years.html | Jersey Wife-Slayer Gets Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/west-pointer-dies-in-a-london-prison-se-adair-a-onetime-colonel-was.html | WEST POINTER DIES IN A LONDON PRISON; S.E. Adair, a One-Time Colonel, Was in Jail for Obtaining Credit by False Pretense. COMMANDED INDIAN SCOUTS Later He Led Sledge Party into the Klondike -- Was Married to an Englishwoman in 1926. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/benge-of-phillies-traded-to-dodgers-star-pitcher-is-exchanged-for.html | BENGE OF PHILLIES TRADED TO DODGERS; Star Pitcher Is Exchanged for Finn, Warner, Moore and an Unannounced Sum of Cash. GIANTS STILL DICKERING Terry Tells Carey He Is Willing to Give Leslie for Frederick on Straight-Player Deal. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/oppose-marine-corps-cut-officers-at-house-hearing-hold-it-at.html | OPPOSE MARINE CORPS CUT.; Officers at House Hearing Hold It at Minimum Now. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-john-a-hartwell-gives-a-musicale-katharine-homer-pianist-and.html | MRS. JOHN A. HARTWELL GIVES A MUSICALE; Katharine Homer, Pianist, and Sylvia Lent, Violinist, Are the Artists. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/would-curb-travel-to-france.html | Would Curb Travel to France. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/harvard-to-mark-founding-of-chair-of-physic-in-1782.html | Harvard to Mark Founding Of Chair of Physic in 1782 | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/say-mrs-roosevelt-showed-courage-women-wets-congratulate-her-for.html | SAY MRS. ROOSEVELT SHOWED COURAGE; Women Wets Congratulate Her for Discussing Drinking Problem of Girls. STATES ARE ASKED TO ACT Repeal Group Urges Preparation for Ratifying Conventions to Forestall Congress. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/counting-warner-vote-stockholders-meeting-waits-to-hear-exact.html | COUNTING WARNER VOTE.; Stockholders' Meeting Waits to Hear Exact Majority of Victors. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/esardy-trio-in-hadley-premiere.html | Esardy Trio in Hadley Premiere. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/lehman-forecasts-rise-of-100000000-in-state-tax-burden-tells-albany.html | LEHMAN FORECASTS RISE OF $100,000,000 IN STATE TAX BURDEN; Tells Albany Business Men New Levies Are Necessary to Balance Budget. SAVINGS ARE NOT ADEQUATE Tremendous Falling-Off in Personal and Corporation Income Returns Are Set Forth. SOUND CREDIT POINTED OUT Roosevelt Speaks Briefly at Dinner Given as a Welcome to His Successor. $100,000,000 RISE IN STATE TAX LOOMS | True | By W.a. Warn.by W.a. Warn. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mlarnin-fuller-will-fight-tonight-leonards-conqueror-favored-at-13.html | M'LARNIN, FULLER WILL FIGHT TONIGHT; Leonard's Conqueror Favored at 13 to 5 to Score Over Bostonian in Garden. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-henry-t-allen-widow-of-commander-of-the-ninth-division-aef-in.html | MRS. HENRY T. ALLEN.; Widow of Commander of the Ninth Division, A.E.F., in War. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/club-owners-back-chainstore-plan-major-league-magnates-vote.html | CLUB OWNERS BACK CHAIN-STORE PLAN; Major League Magnates Vote Approval Despite Known Opposition of Landis. NO ACTION TAKEN ON RADIO Contesting Teams In World's Series to Decide on Selling Tickets for Single Games. | True | By John Drebinger. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/germanys-export-surplus-reaches-240856000-france-shows-deficit-of.html | Germany's Export Surplus Reaches $240,856,000; France Shows Deficit of $357,256,700 in 11 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-thomas-c-hutchinson.html | MRS. THOMAS C. HUTCHINSON. | True | Special to THE NEW YOBS TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/the-debts-and-reparations.html | THE DEBTS AND REPARATIONS. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/clarkson-tech-triumphs-overcomes-mit-quintet-45-to-41-sysko-taken.html | CLARKSON TECH TRIUMPHS.; Overcomes M.I.T. Quintet, 45 to 41 -- Sysko Taken III During Game. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/li-golfers-again-elect-fulkerson-president-renamed-as-is-boone-the.html | L.I. GOLFERS AGAIN ELECT FULKERSON; President Renamed, as Is Boone, the Vice President, and Longnecker, Treasurer. DR. HEALY NEW SECRETARY Association's Head In Report, Cites Need to Maintain Amateur Standards for Good of Game. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/no-montgomery-ward-auto.html | No Montgomery Ward Auto. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/dunlaps-70-wins-pinehurst-medal-walker-cup-star-one-under-par-in.html | DUNLAP'S 70 WINS PINEHURST MEDAL; Walker Cup Star One Under Par in Opening Round of Members' 11th Annual Tourney. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/explains-school-pay-data-peter-grimm-replies-to-dr-hall-on-alleged.html | EXPLAINS SCHOOL PAY DATA; Peter Grimm Replies to Dr. Hall on Alleged Errors in Survey. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/sing-christmas-carols.html | Sing Christmas Carols. | True | H.H. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/new-legation-awaits-him.html | New Legation Awaits Him. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/ch-patton-dropped-by-stock-exchange-expulsion-due-to-false-answers.html | C.H. PATTON DROPPED BY STOCK EXCHANGE; Expulsion Due to False Answers to Questionnaire Given by Mark C. Steinberg & Co. OFFENSE NOT PERSONAL But Statement Cites Responsibility of Member for the Acts of His Partners. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/palm-beach-yc-designates-feb-19-to-22-for-its-international-motor.html | Palm Beach Y.C. Designates Feb. 19 to 22 For Its International Motor Boat Regatta | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/technocracy-interpreted-it-is-scientific-not-political-editor-of.html | TECHNOCRACY INTERPRETED; It Is Scientific, Not Political, Editor of The Living Age Explains. | True | QUINCY HOWE, Editor The Living Age. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/charles-dickens-cliffe.html | CHARLES DICKENS CLIFFE. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/bertram-d-blaisdell-president-of-the-merchants-cooper-ative-bank-of.html | BERTRAM D. BLAISDELL.; President of the Merchants Cooper-ative Bank of Boston. | True | St>1/2clal to THE NEW YORK TQJEB. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/new-york-central-traffic-down.html | New York Central Traffic Down. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/irish-land-issue-and-relief-put-britain-out-u21420955.html | Irish Land Issue and Relief Put Britain Out u21,420,955 | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/coventry-and-reading-tie-play-33-draw-in-english-football.html | COVENTRY AND READING TIE.; Play 3-3 Draw in English Football Association Cup Contest. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/nitrate-loan-move-blocked-in-chile-northern-groups-oppose.html | NITRATE LOAN MOVE BLOCKED IN CHILE; Northern Groups Oppose Refinancing of Cosach, Fearing It Will Prolong Life of Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/cancellation-laid-to-shah.html | Cancellation Laid to Shah. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/hoover-to-continue-with-nominations-he-will-defy-the-senate-ban-on.html | HOOVER TO CONTINUE WITH NOMINATIONS; He Will Defy the Senate Ban on Confirmations by Selecting 'Appropriate Men' for Posts. NAMES ENVOY TO CANADA Col. Nathan W. MacChesney, Classmate of the President, Would Succeed Hanford MacNider. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/would-buy-american-group-in-this-city-obtains-a-charter-in-albany.html | WOULD "BUY AMERICAN."; Group in This City Obtains a Charter in Albany. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/heads-foreign-war-group-general-byrne-elected-president-of-new-york.html | HEADS FOREIGN WAR GROUP.; General Byrne Elected President of New York Commandery. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/seasonal-decline-shown-in-business-statisticians-report-tendency.html | SEASONAL DECLINE SHOWN IN BUSINESS; Statisticians Report Tendency Last Month Was Towards Holding Gains. PRODUCTION IS INCREASED First Advance in Automobile Output Since July -- Drop in Building Less Than Normal. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/veteran-cut-urged-by-junior-chamber-not-one-cent-for-men-not.html | VETERAN CUT URGED BY JUNIOR CHAMBER; ' Not One Cent' for Men Not Injured in War, Is Demand Presented to Congress. PRIVILEGED CLASS' FEARED Future Burden Stressed by Courtland Otis, President of National Young Business Men's Group. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/bishops-ask-help-in-episcopal-drive-manning-and-gilbert-outline.html | BISHOPS ASK HELP IN EPISCOPAL DRIVE; Manning and Gilbert Outline Plans for Relief of Church's Needy for Rectors. CAMPAIGN TO BEGIN JAN. 1 $43,000 Raised by Letter Appeals to Be Supplemented by Monthly Dollar Pledges. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/seat-on-exchange-sells-at-111000-late-fred-h-greenebaums-membership.html | SEAT ON EXCHANGE SELLS AT $111,000; Late Fred H. Greenebaum's Membership to Be Transferred to A.A. Shelare Jr., Aged 21. THREE FIRMS IN FORMATION Dissolution of Four Houses and Some Changes in Partnerships Are Also Announced. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rev-william-h-bartlett-son-of-expresident-of-dartmouth-he-had.html | REV. WILLIAM H. BARTLETT.; Son of Ex-President of Dartmouth, He Had Served Near East Relief. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/glynn-suspended-as-deputy-sheriff-mcquade-at-home-with-a-cold.html | GLYNN SUSPENDED AS DEPUTY SHERIFF; McQuade, at Home With a Cold, Telephones Order Based on His Aide's Conviction. NO REQUEST MADE FOR BAIL Defendant Who Punched Autoist to Be Sentenced Tomorrow When Court Gets Report on Him. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/junius-s-morgan-named-commodore-elected-by-the-new-york-yacht-club.html | JUNIUS S. MORGAN NAMED COMMODORE; Elected by the New York Yacht Club at Annual Meeting, Succeeding Aldrich. LONG PROMINENT IN SPORT His Grandfather and Father Also Were Senior Flag Officers of N.Y.Y.C. | True | By James Robbins. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-ag-dale-killed-trenton-woman-victim-of-auto-collision-near.html | MRS. A.G. DALE KILLED.; Trenton Woman Victim of Auto Collision Near Princeton. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/hh-whiting-heads-pillsbury-flour.html | H.H. Whiting Heads Pillsbury Flour | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/two-truck-associations-here-merge.html | Two Truck Associations Here Merge | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/lindenthal-honored-for-famous-bridges-engineer-with-ammann-and.html | LINDENTHAL HONORED FOR FAMOUS BRIDGES; Engineer, With Ammann and Modjeski, Is Hailed at Architects' League Dinner. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/17-in-alien-bureau-to-be-dropped-here-rest-of-500-employes-at-ellis.html | 17 IN ALIEN BUREAU TO BE DROPPED HERE; Rest of 500 Employes at Ellis Island Forced to Take Second Thirty-Day Lay-Off. WORK IN PERIL, CHIEF SAYS All Offices in Nation Affected by Drastic Economy Order Forced by Big Deficit. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/contract-broken-anna-case-charges-she-accuses-the-roxy-theatres.html | CONTRACT BROKEN, ANNA CASE CHARGES; She Accuses the Roxy Theatres Corporation After Receiver Drops Plan for Booking. WAS TO GET $4,000 IN WEEK Singer, Wife of Mackay, Objects to Explanation That 'Indisposition' Would Bar Her Appearance. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-mima-bell-boss-san-franciscan-succumbs-to-pneu-monia-while-in.html | MRS. MIMA BELL BOSS.; San Franciscan Succumbs to Pneu- monia While in Genoa. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/teagles-dog-again-wins-allage-stake-cup-in-pointer-club-field.html | Teagle's Dog Again Wins All-Age Stake Cup In Pointer Club Field Trials at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/scarsdale-pupils-score-in-tests.html | Scarsdale Pupils Score in Tests. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/macchesney-widely-honored.html | MacChesney Widely Honored. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/poles-back-french-stand-believe-they-would-not-have-delayed-payment.html | POLES BACK FRENCH STAND; Believe They Would Not Have Delayed Payment if Paris Had Not. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/miss-isabella-swanston.html | MISS ISABELLA SWANSTON. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/sea-spray-club-opens-for-season-palm-beach-colonists-present-are-mr.html | SEA SPRAY CLUB OPENS FOR SEASON; Palm Beach Colonists Present Are Mrs. F.F. Carey, Mrs. L.Q. Jones and the A.K. Tods. E.L. WELSH NEW MEMBER Mr. and Mrs. F.A. Shaughnessy Give Dinner and Bridge for Employes of Bank. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/unpaid-taxes-tabulated-onequarter-of-levies-defaulted-in-26.html | UNPAID TAXES TABULATED; One-Quarter of Levies Defaulted in 26 Westchester Communities. | True | Special to THE NEW YORK TIMES. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/gang-with-tear-gas-robs-bank-of-13000-thugs-cut-telephone-wires-cow.html | GANG WITH TEAR GAS ROBS BANK OF $13,000; Thugs Cut Telephone Wires, Cow 7 Employes in Branch Office in 169th Street. ELUDE POLICE PURSUERS Get Head-Start as Victims Grope Amid Fumes From Bomb -- Take Only Paper Money. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/german-stocks-rise-sharply.html | German Stocks Rise Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/national-cash-register-votes-capital-cut-moves-to-merge-stock-into.html | NATIONAL CASH REGISTER Votes Capital Cut; Moves to Merge Stock Into Single Class | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/the-packinghouse-eviction.html | The Packing-House Eviction. | True | M.S. SAXE. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/will-extend-canadian-cut-roads-notify-union-chiefs-who-start.html | WILL EXTEND CANADIAN CUT.; Roads Notify Union Chiefs, Who Start Drafting Reply. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/bahamas-get-radiophone-new-service-with-new-york-will-be-opened.html | BAHAMAS GET RADIOPHONE.; New Service With New York Will Be Opened This Afternoon. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/leasehold-deals-feature-trading-longterm-contracts-form-bulk-of.html | LEASEHOLD DEALS FEATURE TRADING; Long-Term Contracts Form Bulk of Realty Activity in Three Boroughs. RENTS DOWN TOWN BUILDING Four-Story Structure in Nassau Street Is Taken for Restaurant -- House Sold in Brooklyn. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/buenos-aires-seeks-antiriot-weapons-tear-gas-masks-grenades-and.html | BUENOS AIRES SEEKS ANTI-RIOT WEAPONS; Tear Gas, Masks, Grenades and Machine Guns Are Ordered After Political Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/schleicher-pledges-more-jobs-in-reich-tells-nation-on-radio-that.html | SCHLEICHER PLEDGES MORE JOBS IN REICH; Tells Nation on Radio That the Creation of Work Will Be the Goal of His Program. SAYS TENURE WILL BE BRIEF Bars Army Dictatorship, but Backs Compulsory Service and Again Demands Equality. SCHLEICHER PLANS CREATION OF WORK | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/favors-new-street-cars-pedrick-commends-plan-for-shorter-ones-on.html | FAVORS NEW STREET CARS.; Pedrick Commends Plan for Shorter Ones on Madison Avenue. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/sales-in-new-jersey-sears-roebuck-subsidiary-extends-in-union-city.html | SALES IN NEW JERSEY.; Sears, Roebuck Subsidiary Extends in Union City. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/confirmation-shop-closed.html | CONFIRMATION SHOP CLOSED. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/thursday-evening-club-meets.html | Thursday Evening Club Meets. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/markets-in-london-paris-and-berlin-stocks-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Irregular on English Exchange -- International Group Improves. FRENCH QUOTATIONS RISE Financial Experts Predict Accord on War Debts -- German List Gains Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/princeton-editors-named-lamble-a-junior-elected-chairman-of.html | PRINCETON EDITORS NAMED; Lamble, a Junior, Elected Chairman of Undergraduate Newspaper. | True | Special to THE NEW YOKE TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/lasting-aid-given-to-neediest-none-of-fund-used-for-trifles.html | Lasting Aid Given to Neediest; None of fund Used for Trifles | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mexico-holds-hope-of-staying-in-league-withdrawal-note-to-geneva.html | MEXICO HOLDS HOPE OF STAYING IN LEAGUE; Withdrawal Note to Geneva and Mexico City Statement Explain Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/more-cuts-made-in-prices-of-oil-large-midcontinent-buyers-meet.html | MORE CUTS MADE IN PRICES OF OIL; Large Mid-Continent Buyers Meet Texas Company's New Schedule. SLASHES ARE DENOUNCED Sinclair Refining Declares the Downward Revisions Will Retard Recovery. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/factories-recall-men-libby-owens-ford-co-and-page-steel-concern.html | FACTORIES RECALL MEN.; Libby Owens Ford Co. and Page Steel Concern Speed Up at Toledo. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/neediest-cases-get-9489-more-in-day-one-donor-sends-2000-check.html | NEEDIEST CASES GET $9,489 MORE IN DAY; One Donor Sends $2,000 Check, Doubling former Gifts to Meet New Emergency. TWO ARE FROM ONE FAMILY Letters Show Deep Sympathy With Those in Distress and Eagerness to Be of Help. FUND TOTAL NOW $121,601 Elderly Woman, Touched by Case 116, Offers Aid to One of Her Age but Less Fortunate. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/charges-bond-bids-leaked-in-chicago-simond-says-issue-will-cost.html | CHARGES BOND BIDS LEAKED IN CHICAGO; Simond Says Issue Will Cost Illinois $250,000 More Because of Late Award. ALLEGES CHANGE IN OFFER Syndicate of New York and Western Banks Gets Relief Loan at 100.4599 as 4 1/2s. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/boston-six-tops-chicago-heximers-goal-in-last-period-wins-for.html | BOSTON SIX TOPS CHICAGO.; Heximer's Goal in Last Period Wins for Bruins, 1 to 0. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/sffls-frothimhal-pis-hoie-wedding-svformer-wife-of-thomas-h.html | SfflS. FROTHIMHAI PIS HOIE WEDDING; sVFormer Wife of Thomas H. *^ Frothingham Is Married to >r/ William A. W. Stewart. ;'""*oo" iM*EV. J. E. STEEN OFFICIATES " - Bridegroom, a Lawyer, Is a Grand-son of the Late John A. Stew- art, Financier. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/school-boy-a-suicide-robert-glover-12-hangs-himself-in-closet-at.html | SCHOOL BOY A SUICIDE.; Robert Glover, 12, Hangs Himself in Closet at Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-tufts-leads-in-golf-cards-89-to-take-qualifying-medal-at.html | MRS. TUFTS LEADS IN GOLF; Cards 89 to Take Qualifying Medal at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/expedition-pushes-work-in-greenland-university-of-michigan-polar.html | EXPEDITION PUSHES WORK IN GREENLAND; University of Michigan Polar Year Group Locates Winter Quarters Near Glacier. CALLS BASE PEARY LODGE Measurement of Ice Movement Is Furthered -- Schoooner Lost at Sea With Outgoing Mail. | True | By Dr. Ralph L. Belknap, Header of the University of Michigan Polar Year Expedition.by Wireless To the New York Times. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/idle-get-jobs-on-richmond-bridge.html | Idle Get Jobs on Richmond Bridge. | True | Special to THE NEW YORK TIMES. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/exgoy-stickm-ofyemoht-dead-coolidges-close-friend-victim-of-heart.html | EX-GOY. STICKM OFYEMOHT DEAD; Coolidge's Close Friend Victim of Heart Attack in Bank at Sarasota, Fla, EX-SPEAKER IN HIS STATE One-Time Law Partner of Former U. S. Attorney General Sargentu Coolidge's Father Was His Aide. | True | Special to THE NEW TORK Tuns. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/ohio-steel-plants-become-busier.html | Ohio Steel Plants Become Busier. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/say-young-foresaw-big-insull-failure-minutes-of-meeting-here-to.html | SAY YOUNG FORESAW BIG INSULL FAILURE; Minutes of Meeting Here to Avoid Receivership Read at Referee's Hearing. DISCORD AMONG BANKERS Chicago Group Was Accused of Having "Appropriated" Funds of Companies. SAY YOUNG FORESAW BIG INSULL FAILURE | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/call-commerford-prone-to-untruths-three-members-of-his-union-tell.html | CALL COMMERFORD PRONE TO UNTRUTHS; Three Members of His Union Tell Jury His Reputation for Honesty Was 'Very Bad.' LOCAL TRIED TO OUST HIM Witnesses Provide a Damaging Day for Labor Chief on Trial for Income Tax Evasions. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/juilliard-school-inhandels-xerxes-pupils-give-first-performance-in.html | JUILLIARD SCHOOL INHANDEL'S 'XERXES'; Pupils Give First Performance in New York of Composer's Opera Buffa. PROF. HAGEN EDITION USED Its Musical Richness Floats the Libretto, a Farrago of Complications and Nonsense. | True | By Olin Downes. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/federal-aid-ordered-in-newark-vote-fraud-prosecutor-front.html | FEDERAL AID ORDERED IN NEWARK VOTE FRAUD; Prosecutor Front Washington to Assist in Investigation of Election Violations. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/davis-sails-for-home.html | Davis Sails for Home. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/j-t-mobphy-dies-newspaper-owner-publisher-of-superior-wis-telegram.html | J. T, MOBPHY DIES; NEWSPAPER OWNER; Publisher of Superior (Wis.) Telegram and The Herald of Chippewa Falls. PROMINENT AS REPUBLICAN Arranged for President Coolidge's OutinguHad Gold, Silver and Iron Mining Interests. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rudolph-is-victor-in-title-cue-play-triumphs-over-taberski-125-to.html | RUDOLPH IS VICTOR IN TITLE CUE PLAY; Triumphs Over Taberski, 125 to 93, and Ties Greenleaf for Lead in World's Tourney. MATCH GOES 33 INNINGS Ponzl and Natalie Also Register, Creating Deadlock With Caras for Third Place. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/calls-world-exporters-french-union-announces-meeting-to-act-against.html | CALLS WORLD EXPORTERS.; French Union Announces Meeting to Act Against Trade Barriers. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/would-cut-the-rate-of-rfc-interest-jesse-jones-proposes-to-grant.html | WOULD CUT THE RATE OF R.F.C. INTEREST; Jesse Jones Proposes to Grant Loans at Lower Cost for Self-Liquidating Projects. DEMOCRATS FOR REDUCTION Relief Funds for Mississippi, Ohio, Georgia and Ohio Counties Voted by Board. | True | Special to THE NEW YORK TIMES. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/gash-crops-show-big-decline-for-1932-wheat-cotton-tobacco-and-rice.html | GASH CROPS SHOW BIG DECLINE FOR 1932; Wheat, Cotton, Tobacco and Rice Off Most -- Production of Feeds Is Higher. ACREAGE KEEPS OLD LEVEL Final Report of the Agriculture Department Attributes This to "Back to Farm" Movement. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-borland-to-give-tea-will-entertain-today-her-associates-on.html | MRS. BORLAND TO GIVE TEA.; Will Entertain Today Her Associates on Benefit Committee. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/r-hough-hawkins.html | R. HOUGH HAWKINS. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/files-reply-to-vitaphone-electrical-company-contends-settlement-by.html | FILES REPLY TO VITAPHONE; Electrical Company Contends Settlement by Arbitration Is Under Way. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/james-p-boice.html | JAMES P. BOICE. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/amy-johnson-balked-on-flight-for-record-weather-holds-her-in.html | AMY JOHNSON BALKED ON FLIGHT FOR RECORD; Weather Holds Her in Morocco as Time Expires -- Rival Is Forced Down. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/woman-65-murdered-chinese-friend-hurt-latter-tells-police-of-attack.html | WOMAN, 65, MURDERED; CHINESE FRIEND HURT; Latter Tells Police of Attack in Brooklyn Home -- Body Found After Twenty Hours. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/guard-pastors-home-after-bomb-threat-stolen-island-police-hunt-man.html | GUARD PASTOR'S HOME AFTER BOMB THREAT; Stolen Island Police Hunt Man Who Warned Vice Crusader Over Telephone. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/wittpenn-bequests-withdrawn-in-will-widow-of-hoboken-realty-man.html | WITTPENN BEQUESTS WITHDRAWN IN WILL; Widow of Hoboken Realty Man Revoked $100,000 Gifts .Due to Cut in Holdings. GITELSON ESTATE IN TRUST Cotton Converter Disposed of His Property According to Talmudic Law, of Which He Was Student. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/miss-ida-b-preuss.html | MISS IDA B. PREUSS. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/exchange-quota-plan-hinted-for-argentina-brazil-hears-niemeyer-will.html | EXCHANGE QUOTA PLAN HINTED FOR ARGENTINA; Brazil Hears Niemeyer Will Urge 'Favors for Britain -- Rio de Janeiro Pays on Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/beer-and-the-budget.html | BEER AND THE BUDGET. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/westchester-called-financially-sound-treasurer-assures-taxpayers.html | WESTCHESTER CALLED FINANCIALLY SOUND; Treasurer Assures Taxpayers All Bonds Have Been Sold at Record Low Interest. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/wholesale-prices-fell-in-november-decline-of-34-of-1-per-cent.html | WHOLESALE PRICES FELL IN NOVEMBER; Decline of 3/4 of 1 Per Cent Brought the Level 9 Per Cent Below That of Previous Year. FOOD UP 2-10 OF 1 PER CENT farm Products Decreased 1/2 of 1% Although Barley, Oats, Sheep, Eggs and Fresh Apples Gained. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/dr-wilson-sees-terrible-reaction.html | Dr. Wilson Sees 'Terrible Reaction.' | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/robert-frost-on-christmas-trees.html | Robert Frost on Christmas Trees. | True | ANNETTE C. LECKY. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/harvard-conquers-mit-six-9-to-1-dominates-action-from-start-to-gain.html | HARVARD CONQUERS M.I.T. SIX, 9 TO 1; Dominates Action From Start to Gain Decisive Triumph in Season's Opener. 3 GOALS IN FIRST PERIOD Three More Follow In Next Before Williams Scores for Tech -- Beale Counts 3 Times. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/two-new-yorkers-ask-reno-divorces-wives-file-salts-against-anson-w.html | TWO NEW YORKERS ASK RENO DIVORCES; Wives File Salts Against Anson W. Hard of Sayville and George Rose Jr. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/metropolitan-meet-to-be-held-jan-28-aau-title-games-to-be-staged-in.html | METROPOLITAN MEET TO BE HELD JAN. 28; A.A.U. Title Games to Be Staged in Conjunction With German-American A.C. Event. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/miami-open-golf-starts-dec-30.html | Miami Open Golf Starts Dec. 30. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/colonel-sigo-myers-of-savannah-dead-long-a-leader-in-businessu.html | COLONEL SIGO MYERS> OF SAVANNAH DEAD; Long a Leader in Businessu- Served on the Staffs of Three Governors. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/panhellenic-bail-tonight-proceeds-will-aid-emergency-unemployment.html | PANHELLENIC BAIL TONIGHT; Proceeds Will Aid Emergency Unemployment Relief Fund. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/providence-college-elects-wright.html | Providence College Elects Wright. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rev-edward-la-p01nte-native-of-quebec-he-was-mission-ary-t.html | REV. EDWARD LA P01NTE.; Native of Quebec, He Was Mission-ary t California Indians. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/canadian-hockey-players-warned.html | Canadian Hockey Players Warned. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/temple-quintet-wins-scores-easy-victory-over-the-lebanon-valley.html | TEMPLE QUINTET WINS.; Scores Easy Victory Over the Lebanon Valley Team, 53 to 13. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/college-fives-play-in-twin-bill-tonight-nyu-to-open-season-against.html | COLLEGE FIVES PLAY IN TWIN BILL TONIGHT; N.Y.U. to Open Season Against Columbia -- Dartmouth Faces Seventh Regiment. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/aid-for-prisoners-families.html | Aid for Prisoners' Families. | True | MAUD BALLINGTON BOOTH. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/arthur-logan.html | ARTHUR LOGAN. | True | Special to- THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/princeton-names-advisory-groups-acting-chairman-davies-of-board-of.html | PRINCETON NAMES ADVISORY GROUPS; Acting Chairman Davies of Board of Athletic Control Announces Committees. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/beer-odor-evidence-shots-big-brewery-court-holds-it-conclusive-in.html | BEER ODOR EVIDENCE SHOTS BIG BREWERY; Court Holds It Conclusive in Ordering Padlock for the Phoenix Beverage Co. AMBER STREAM SUSPICIOUS One Agent Tasted It and Tested It to Report that Contents Exeeeded Legal Alcoholic Limit. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/91042392-allotted-for-highways.html | $91,042,392 Allotted for Highways. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/hoover-lays-stone-of-labor-building-extols-first-presidents-ideal.html | HOOVER LAYS STONE OF LABOR BUILDING; Extols First President's Ideal of Capital Reflecting "Evolution" of Nation. HAILS LABOR'S PROGRESS Executive Points to Rise in Living Standards in Land of 'No Class Distinctions.' GREEN PRAISES 'SYMBOL' Head of A.F. of L. Stresses Wider Service to Workers -- I.C.C. Edifice Is Also Begun. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/suffragists-mourn-at-tax-sale-in-bermuda-to-force-payment.html | Suffragists 'Mourn' at Tax Sale In Bermuda to Force Payment | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/persia-wants-league-delay.html | Persia Wants League Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/heavy-offerings-pull-cotton-down-prices-drop-16-to-18-points-after.html | HEAVY OFFERINGS PULL COTTON DOWN; Prices Drop 16 to 18 Points After Having Advanced $3 a Bale in a Week. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/bauer-to-coach-at-navy-named-assistant-basketball-mentor-henderson.html | BAUER TO COACH AT NAVY.; Named Assistant Basketball Mentor -- Henderson Joins Boxing Staff. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/to-censor-school-plays-peekskill-board-acts-in-protest-to.html | TO CENSOR SCHOOL PLAYS.; Peekskill Board Acts in Protest to Performance of "Broadway." | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/fg-bonfils-fined-for-contempt.html | F.G. Bonfils Fined for Contempt. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/fred-w-ayre-president-of-ayre-sons-of-st-johns-nfld.html | FRED W. AYRE.; President of Ayre & Sons of St. John's, Nfld. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/164350-relief-funds-granted.html | $164,350 Relief Funds Granted. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rev-justus-f-holstein-retired-lutheran-minister-suc-cumbs-to.html | REV. JUSTUS F. HOLSTEIN.; Retired Lutheran Minister Suc-cumbs to Cerebral Hemorrhage. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/marie-b-heck-honored-luncheon-given-for-debutante-by-mother-at.html | MARIE B. HECK HONORED.; Luncheon Given for Debutante by Mother at Junior League Club. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/edmund-lowe-and-wynne-gibson-in-a-story-dealing-with-the-activities.html | Edmund Lowe and Wynne Gibson in a Story Dealing With the Activities of Automobile Thieves. | True | By Mordaunt Hall. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/only-1000000-left-to-be-sold-of-30400000-state-bonds.html | Only $1,000,000 Left to Be Sold Of $30,400,000 State Bonds | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/would-save-billion-in-veterans-costs-mines-tells-congress-committee.html | WOULD SAVE BILLION IN VETERANS' COSTS; Mines Tells Congress Committee He Wants Aid Limited to War Sufferers. APPLICANTS ARE GROWING Number Asking Treatment for Non-Service Disabilities Shows Rapid Gain. NEW BONUS BILLS OFFERED Lanham and Bachmann Propose Measures In House 'Liberalizing' Certificate Status. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/city-pay-cut-action-due-in-board-today-meeting-likely-to-order-plan.html | CITY PAY CUT ACTION DUE IN BOARD TODAY; Meeting Likely to Order Plan Drafted by Kohler to Meet Pledge to Bankers. $110,000,000 LOAN RECEIVED Berry to Use Part to Finish New Subway Links -- Teachers and Police Generally Satisfied. SALARY CUT ACTION BY CITY DUE TODAY | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/missouri-victor-33-to-30-scores-on-george-washington-court-before.html | MISSOURI VICTOR, 33 TO 30.; Scores on George Washington Court Before Crowd of 4,000. | True | Special to THE NEW YORK TIMES. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/guard-white-house-when-veterans-march-heavy-police-detail-watches.html | GUARD WHITE HOUSE WHEN VETERANS MARCH; Heavy Police Detail Watches Bonus Seekers Closely as They Go to Arlington. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rotterulentilhon-i.html | rotteruLentilhon. I | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/beer-be-approved-by-committee-177-wine-sections-out-report-on-32.html | BEER BE APPROVED BY COMMITTEE, 17-7; WINE SECTIONS OUT; Report on 3.2 Per Cent Brew Will Be Filed Today Looking to House Action Tuesday. NO CLAUSE AGAINST SALOON Restriction Voted Down, 12 to 11 -- Wine Plans to Be Restudied as a Separate Measure. QUICK RESPONSE FROM DRYS National Parley Declares Unyielding Opposition to Modification and Calls for Mobilization. BEER BILL APPROVED BY COMMITTEE, 17-7 | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/horowiteusmith.html | HorowiteuSmith. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/art-brevities.html | Art Brevities. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/wolf-gains-final-in-squash-tourney-national-champion-in-brilliant.html | WOLF GAINS FINAL IN SQUASH TOURNEY; National Champion in Brilliant Form as He Routs McLaughlin, 15-1, 15-3, 15-4. MOORE DEFEATS COHALAN Wins, 18-17, 9-15,15-10, 5-15,15-8, After Hard Battle in Other Semi-Final of Princeton Club Play. | True | By Lincoln A. Werden. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/bailby-quits-newspaper-editor-of-llntransigeant-of-paris-resents.html | BAILBY QUITS NEWSPAPER.; Editor of L'Intransigeant of Paris Resents New Control. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/wilde-once-victim-of-new-york-crooks-visitors-adventure-with-dice.html | WILDE ONCE VICTIM OF NEW YORK CROOKS; Visitor's Adventure With Dice Sharps 50 Years Ago Is Recalled in Colophon. POET HAD THE LAST LAUGH Forced to Give Checks for $1,160, He Stopped Payment -- Biographers Have Overlooked Incident. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mellon-to-see-chamberlain.html | Mellon to See Chamberlain. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/first-supply-bill-cut-passes-house-treasurypostal-fund-is-put-at.html | FIRST SUPPLY BILL, CUT, PASSES HOUSE; Treasury-Postal Fund Is Put at $963,416,597, Saving From Last Year of $194,831,286. FURLOUGH PLAN RETAINED Interior Measure Is Reported Carrying $43,162,904, a Reduction of $23,990,780. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/princeton-sextet-quells-crescents-scores-three-goals-in-overtime.html | PRINCETON SEXTET QUELLS CRESCENTS; Scores Three Goals in Overtime Period to Triumph on Home Rink, 5 to 3. GLAZEBROOK LEADS ATTACK Registers Three Times for Tigers -- Kammer and Poole Also Tally for Victors. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/new-yorkers-on-amherst-paper.html | New Yorkers on Amherst Paper. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/explorer-is-cleared-in-film-plagiary-suit-carveth-wells-shows-that.html | EXPLORER IS CLEARED IN FILM PLAGIARY SUIT; Carveth Wells Shows That He Only Edited African Picture -- Court Hearing Today. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/senate-to-take-up-glass-bill-jan-5-banking-measure-obtains-only.html | SENATE TO TAKE UP GLASS BILL JAN. 5; Banking Measure Obtains Only Modified Preferred Status When Blame Objects. BRANCH BANKING A SNAG Wisconsin Senator Objects to This Phase of the Measure as Too Broad for States. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/ennis-easy-victor-at-jefferson-park-shandon-farm-racer-defeats.html | ENNIS EASY VICTOR AT JEFFERSON PARK; Shandon Farm Racer Defeats Drombo by Five Lengths in Feature Event. VOLWOOD WINS IN DRIVE Captures Fourth Race as Gilbert Scores Over Mills In Duel of Jockeys for Riding Honors. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/policemans-trial-begins-five-jurors-chosen-in-murder-case-against.html | POLICEMAN'S TRIAL BEGINS.; Five Jurors Chosen in Murder Case Against J.J. DeCarlo. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/oil-dividend-declared.html | OIL DIVIDEND DECLARED. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/ulster-county-budget-cut-966137.html | Ulster County Budget Cut $966.137. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rhodes-scholars-elected-for-1933-princeton-with-4-has-largest.html | RHODES SCHOLARS ELECTED FOR 1933; Princeton, With 4, Has Largest Number Among the 33 Chosen Oat of 615 Over the Country. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/metropolitan-life-loans-scattered-in-many-states.html | Metropolitan Life Loans Scattered in Many States | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rise-in-canadian-trade-balance.html | Rise in Canadian Trade Balance. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/seabury-to-carry-reforms-to-voters-moves-to-force-action-on-a-new.html | SEABURY TO CARRY REFORMS TO VOTERS; Moves to Force Action on a New Charter Early Next Year -- Civic Leaders Aiding. SCORES THE LEGISLATURE Special Session Would Have Acted If It Had Wanted to Let People Decide on Changes, He Says. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/ward-davis.html | WARD DAVIS. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/two-seized-in-welfare-frauds.html | Two Seized In Welfare Frauds. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-samuel-klein.html | MRS. SAMUEL KLEIN. | True | Special to THE Niw YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/gc-beckley-dead-after-an-operation-member-of-family-long-active-in.html | G.C. BECKLEY DEAD AFTER AN OPERATION; Member of Family Long Active in Financial and Public Affairs of Hawaii -- Age Was 45. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/democrats-block-world-court-move-unwittingly-played-into-hands-of.html | DEMOCRATS BLOCK WORLD COURT MOVE; Unwittingly Played Into Hands of Opponents by Ban on Executive Sessions. DEBT ACTION HELD FACTOR Reed Says Defaults by France and Belgium Have Diminished Sentiment Here for Adherence. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/lot-g-snyder.html | LOT G. SNYDER. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/ship-is-missing-3-weeks-the-lovatt-which-sailed-from-here-for.html | SHIP IS MISSING 3 WEEKS.; The Lovatt, Which Sailed From Here for Halifax, Is Thought Lost. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/the-official-mother.html | THE OFFICIAL MOTHER. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/four-teams-score-in-squash-racquets-princeton-club-beats-heights.html | FOUR TEAMS SCORE IN SQUASH RACQUETS; Princeton Club Beats Heights Casino by 4-1 as Play Opens in Class B Title Tourney. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/brother-bernard.html | BROTHER" BERNARD. | True | Special-to THE NEW TfoRK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/suit-filed-to-abolish-taxi-control-board-validity-of-law-creating.html | SUIT FILED TO ABOLISH TAXI CONTROL BOARD; Validity of Law Creating Board Attacked in Plea for Writ to Void New Code. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/betrothal-announced-miss-ruth-quackenbush-engaged-to-henry-martin.html | BETROTHAL ANNOUNCED.; Miss Ruth Quackenbush Engaged to Henry Martin Dodge. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/canadian-sales-taxes-rise-collections-for-8-months-19281640-above.html | CANADIAN SALES TAXES RISE; Collections for 8 Months $19,281,640 Above Those for 1931 Period. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/hennessey-named-polo-captain.html | Hennessey Named Polo Captain. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/japan-plans-empire-in-northern-china-with-pu-yi-at-head-restoration.html | JAPAN PLANS EMPIRE IN NORTHERN CHINA WITH PU YI AT HEAD; Restoration of Old Peking Throne by March Is Frankly Admitted Aim in Manchukuo. JEHOL IS FIRST OBJECTIVE Japanese Are Concentrated in Three Strategic Areas That Cover Entire Border. MONGOLS WANT MONARCHY Chinese Embarrass the Japanese Envoy by Taking Petitions to Him as "Real Power." JAPAN PLANS EMPIRE IN NORTHERN CHINA | True | By Hallett Abend.by Cable To the New York Times.by Hallett Abend. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/admiral-pratt.html | ADMIRAL PRATT. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/st-thomas-five-prevails-scranton-team-gains-early-lead-to-repel.html | ST. THOMAS FIVE PREVAILS.; Scranton Team Gains Early Lead to Repel Springfield by 36-30. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/hempstead-hotel-man-ends-life.html | Hempstead Hotel Man Ends Life. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mortgage-suits-filed-three-properties-in-manhattan-are-declared-in.html | MORTGAGE SUITS FILED.; Three Properties in Manhattan Are Declared in Default. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/de-pinedo-coming-to-plan-flight.html | De Pinedo Coming to Plan Flight. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/football-final-indoors-playoff-for-professional-title-at-chicago.html | FOOTBALL FINAL INDOORS.; Play-Off for Professional Title at Chicago Sunday Night. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/artists-press-fight-on-roxy-ban-on-nudes-two-more-societies-accuse.html | ARTISTS PRESS FIGHT ON ROXY BAN ON NUDES; Two More Societies Accuse Head of Rockefeller Center Hall of Effrontery and Bad Taste. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/business-activity-steady-for-month-annalist-index-for-november-at.html | BUSINESS ACTIVITY STEADY FOR MONTH; Annalist Index for November at 59.9 Compares With 60.0 for October. SHARP RISE IN AUTO OUTPUT Up From Low Record of 17.6 to 26.2 -- Changes Slight In Other Components. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/chileans-see-red-peril-newspaper-fears-debt-payments-will-spread.html | CHILEANS SEE RED PERIL.; Newspaper Fears Debt Payments Will Spread Sovietism. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/glen-fashion-wins-blue-at-bronxville-miss-quantrell-rides-victor-in.html | GLEN FASHION WINS BLUE AT BRONXVILLE; Miss Quantrell Rides Victor in Three-Gaited Saddle Class at Brush Farm. MISS JONES ANNEXES CUP Takes Horsemanship Award at Winter Show -- Greyflight Captures Top Honors. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/oppose-the-allotment-plan.html | Oppose the Allotment Plan. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/sargent-hardware-cuts-capital.html | Sargent Hardware Cuts Capital. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/middlebury-five-scores-triumphs-over-upsala-by-3937-mckenzies-goal.html | MIDDLEBURY FIVE SCORES.; Triumphs Over Upsala by 39-37 -- McKenzie's Goal Decides. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/patton-memorial-services-delayed.html | Patton Memorial Services Delayed. | True | Special to THE NEW YORS TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/heat-plant-concern-files-pierce-butler-pierce-at-utica-put.html | HEAT PLANT CONCERN FILES; Pierce, Butler & Pierce at Utica Put Liabilities at $6,000,000. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/reserves-gold-up-15000000-in-week-rise-reported-by-the-federal.html | RESERVE'S GOLD UP $15,000,000 IN WEEK; Rise Reported by the Federal System as Nation's Monetary Stocks Gain $17,000,000. NOTE CIRCULATION DROPS $10,000,000 Decline Shown -- Fall of $14,000,000 in Member-Bank Borrowings. BROKERS' LOANS ADVANCE $1,000,000 Increase to Total of $393,000,000 Due Entirely to Local Institutions. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/exconvicts-shots-fatal-to-dr-walsh-his-murderer-first-believed.html | EX-CONVICT'S SHOTS FATAL TO DR. WALSH; His Murderer, First Believed Killed by Pursuers, Is Found to Have Ended Own Life. MYSTERY OF CASE DEEPENS The Police Believe Robbery Was Assailant's Motive -- Another Dr. Walsh Also Got Strange Call. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/doctors-wife-routs-two-men-in-holdup-defies-armed-bandits-after-her.html | DOCTOR'S WIFE ROUTS TWO MEN IN HOLD-UP; Defies Armed Bandits After Her Husband Is Robbed and Bound to Chair in Office. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/stabilization-board-sells-coffee.html | Stabilization Board Sells Coffee. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/parisrome-accord-on-navies-blocked-herriot-downfall-puts-off.html | PARIS-ROME ACCORD ON NAVIES BLOCKED; Herriot Downfall Puts Off Negotiations After Success Seemed at Hand. OUR POSITION AFFECTED Geneva Fears Rancor May Result From Debt Tangle, Further Delaying Solution of Problems. | True | By Wireless To the New York Times. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/samuel-i-powell.html | SAMUEL I. POWELL. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/unfair-and-unfavorable.html | Unfair and Unfavorable." | True | E.K. MERAT. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/berry-acts-to-pay-for-subway-work-announces-registering-of-40.html | BERRY ACTS TO PAY FOR SUBWAY WORK; Announces Registering of 40 Contracts Involving Total of $5,137,914. DELANEY ASSAILS DELAY City's Failure to Pay $80,000 Has Held Up Extending of 8th Av. Line, He Charges. ESTIMATE BOARD TO ACT Transportation Board Will Present Today Request for Money to Carry Out Project. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/stocks-fall-back-fractionally-in-trading-only-a-trifle-heavier-than.html | Stocks Fall Back Fractionally in Trading Only a Trifle Heavier Than on the Day Before -- Bonds Firm. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/debts-agency-is-studies-action-with-other-powers-expected-to-follow.html | DEBTS 'AGENCY' IS STUDIES; Action With Other Powers Expected to Follow Talk With London. BRITISH REQUEST AWAITED President-Elect Then Would Be Consulted on Organization of Non-Partisan Board. DEMOCRATS BALK AT IDEA If Roosevelt Rejects Proposal Hoover Is Expected to Leave Issue to Successor. HOOVER TO CONSULT ROOSEVELT ON DEBT | True | By Arthur Krock.by Arthur Krock. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/a-second-son-to-mrs-bb-davis.html | A Second Son to Mrs. B.B. Davis. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/asks-roads-to-cut-wages-and-rates-fruit-and-vegetable-shippers.html | ASKS ROADS TO CUT WAGES AND RATES Fruit and Vegetable Shippers' Association Files Brief With Coolidge Board.; VARIOUS REFORMS URGED Pooling of Equipment and Joint Use of Parallel Lines Also Are Recommended. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/fireman-is-killed-speeding-to-blaze-crushed-when-bus-sidewipes.html | FIREMAN IS KILLED SPEEDING TO BLAZE; Crushed When Bus Sidewipes Engine at Lafayette and Prince Streets. 13 PASSENGERS UNHURT Firemen Leave Their Machine Stalled and Run to Blaze Opposite Chief's Headquarters. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/penney-urges-golden-rule-code.html | Penney Urges Golden Rule Code. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/reforms-in-utilities-demanded-by-banker-addinsell-chase-harris.html | REFORMS IN UTILITIES DEMANDED BY BANKER; Addinsell, Chase Harris Forbes Head, Says Units Should End "Upstream" Advances. NEW GROUPINGS FAVORED More Information for Public and Certified Audits Are Called Necessities. SIMPLIFICATION IS URGED Misnaming of Securities Decried -- Bright Future for Gas and Electric Companies Is Seen. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/india-passes-ottawa-bill-a-move-to-get-lower-duties-on-automobiles.html | INDIA PASSES OTTAWA BILL.; A Move to Get Lower Duties on Automobiles Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/stagg-at-exeter-dinner-football-coach-tells-academy-alumni-of-his.html | STAGG AT EXETER DINNER.; Football Coach Tells Academy Alumni of His Student Days. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/girl-students-win-debate-new-rochelle-college-team-defeats-oxford.html | GIRL STUDENTS WIN DEBATE; New Rochelle College Team Defeats Oxford University Men. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/gold-stocks-down-in-bank-of-france-drop-of-15000000-francs-for-week.html | GOLD STOCKS DOWN IN BANK OF FRANCE; Drop of 15,000,000 Francs for Week First Sharp Decline in More Than a Year. FOREIGN CREDITS SHRINK Bills Bought Abroad Decrease 47,000,000 Francs -- Circulation 718,000,000 Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/chaingang-convict-fights-extradition-burns-arrested-in-newark-for.html | CHAIN-GANG CONVICT FIGHTS EXTRADITION; Burns, Arrested in Newark for Police in Georgia, Appeals to Jersey Governor. WARDEN IS HEADED NORTH Publisher of Fugitive's Memoirs Pledges Legal Aid -- Mother Tells of Plea to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/trapshoot-tourney-dates-set.html | Trapshoot Tourney Dates Set. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/charity-for-all.html | Charity for All. | True | HARRY O. LOCHER. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/farm-price-level-lower-but-federal-report-points-to-sesonal-gain-in.html | FARM PRICE LEVEL LOWER.; But Federal Report Points to Sesonal Gain in Some Fields. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/would-delay-utility-payment.html | Would Delay Utility Payment. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/joaquin-a-medina-importer-dies-at-74-founder-and-president-of-firm.html | JOAQUIN A. MEDINA, IMPORTER, DIES AT 74; Founder and President of Firm Trading With* Mexico and Costa Rica. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/carolyn-england-bride-pittsfield-girl-is-married-to-james-i-a.html | CAROLYN ENGLAND BRIDE.; Pittsfield Girl Is Married to James i A. Singer of St. Louis. | True | Special to THE Nsw YOEK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/bonuses-cause-tilt-at-loews-meeting-stockholders-ask-details-of.html | BONUSES CAUSE TILT AT LOEWS MEETING; Stockholders Ask Details of $1,748,785 Paid Officers in 1931 and $922,154 in 1932. KLEIN QUITS, THEN RETURNS Pay of $1,300 to $2,600 Weekly Continued Also and Share Options Granted to Company's Heads. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/james-samuel-bell.html | JAMES SAMUEL BELL. | True | Special to THE NEW YonK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/province-of-manitoba.html | Province of Manitoba. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/persia-would-mend-oil-lease-breach-foreign-minister-says-nation.html | PERSIA WOULD MEND OIL LEASE BREACH; Foreign Minister Says Nation Seeks Only a Fair Deal With British Company. DELAY SOUGHT AT GENEVA But Council Is Expected to Take Up Question Tuesday -- Cancellation Order Laid to Shah. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/clearings-of-banks-turn-lower-again-totals-under-week-before-and.html | CLEARINGS OF BANKS TURN LOWER AGAIN; Totals Under Week Before and 38.9% Below Those in Same Time in 1931. PHILADELPHIA HOLDS RALLY Rate of Decline increased Because Dec. 15 Tax Payments Were in Last Year's Compilations. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/farm-board-lacks-farmers-backing-agricultural-chiefs-express-no.html | FARM BOARD LACKS FARMERS' BACKING; Agricultural Chiefs Express No Concern About Its Fate Before House Committee. STABILIZATION DENOUNCED But Transfer of Cooperative Activities to Secretary of Agriculture Is Favored. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/w-and-m-beaten-2522-quintet-of-st-johns-of-annapolis-rallies-in.html | W. AND M. BEATEN, 25-22.; Quintet of St. John's of Annapolis Rallies in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/french-debt-note-given-to-stimson-ambassasdor-claudel-delivers-with.html | FRENCH DEBT NOTE GIVEN TO STIMSON; Ambassador Claudel Delivers With It Resolution of Paris Chamber. CZECHS STATE CONDITIONS Payment Made as Last Pending Revision -- Lithuania, Estonia and Poland Get Notes. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/20-beerfilled-steins-win-stube-drawer-carries-load-without-spilling.html | 20 BEER-FILLED STEINS WIN; Stube Drawer Carries Load Without Spilling a Drop at 'Konferenz.' | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/harvard-honors-german-war-dead-university-accepts-for-memorial.html | HARVARD HONORS GERMAN WAR DEAD; University Accepts for Memorial Chapel Plaque Bearing Names of "Not Forgotten Sons." GIFT OF LEADING CLERGY Preachers' Board Is Joined by Dr. Fosdick, Bishop Sherrill and President Barbour of Brown. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/league-committee-puts-onus-on-japan-resolution-to-ask-russias-and.html | LEAGUE COMMITTEE PUTS ONUS ON JAPAN; Resolution to Ask Russia's and Our Aid in Conciliation Backs the Lytton Report. NON-RECOGNITION AFFIRMED Stress Is Also Put on Provisions of Kellogg Pact, 9-Power Treaty and League Covenant. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/martha.html | MARTHA." | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/levinsky-to-box-loughran.html | Levinsky to Box Loughran. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/to-publish-metal-secret-society-names-committee-to-make-lenz-method.html | TO PUBLISH METAL SECRET.; Society Names Committee to Make Lenz Method Available to All. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/the-railroads-plight-overregulation-seen-as-handicap-to-efficient.html | THE RAILROADS' PLIGHT.; Over-Regulation Seen as Handicap to Efficient Methods. | True | J.G. LYNE. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/neutrals-propose-new-plan-in-chaco-washington-group-now-suggests.html | NEUTRALS PROPOSE NEW PLAN IN CHACO; Washington Group Now Suggests Resort to World Court if Arbitration Fails. FOUR MONTHS' LIMIT SET Armies Would Retire at Once With Fear of New Fighting Regarded as Removed. NO-MAN'S-LAND' SET UP Small Police Force of Each Side Would Be Barred From Entering Strip Without Warning. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/uruguayan-women-to-get-vote.html | Uruguayan Women to Get Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/debts-dominate-situation.html | Debts Dominate Situation. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/brooklynite-guilty-in-car-crash.html | Brooklynite Guilty in Car Crash. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/yonkers-to-ask-refund-on-city-pay.html | Yonkers to Ask Refund on City Pay. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/president-greets-diplomatic-corps-with-mrs-hoover-he-receives-more.html | PRESIDENT GREETS DIPLOMATIC CORPS; With Mrs. Hoover He Receives More Than 1,500 Guests in Second State Function. SIX NEW ENVOYS PRESENT Ambassadors of Spain and Cuba and Ministers of Ecuador, Siam, Panama, Bolivia Present. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/railroads-refuse-12month-pay-pact-counterproposal-to-six-months.html | RAILROADS REFUSE 12-MONTH PAY PACT; Counter-Proposal to Six Months Offer Would Tie Hands in Uncertain Period, They Say. UNIONS SUGGEST BORROWING Workers' Rights Transcend Dividends, They Say -- Roads Warn of 'Bankruptcy Course.' | True | By Louis Stark. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/cross-renames-tunney-as-aide.html | Cross Renames Tunney as Aide. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/new-plates-in-use-today-motorists-warned-old-ones-are-good-only-two.html | NEW PLATES IN USE TODAY.; Motorists Warned Old Ones Are Good Only Two Weeks More. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/paris-city-employes-protest-cuts.html | Paris City Employes Protest Cuts. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/play-to-aid-stage-fund-sunday-performance-of-dangerous-corner-to.html | PLAY TO AID STAGE FUND.; Sunday Performance of "Dangerous Corner" to Help Needy Actors. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/shippers-aid-asked-in-railtruck-fight-their-board-advises-support.html | SHIPPERS' AID ASKED IN RAIL-TRUCK FIGHT; Their Board Advises Support for Movement to Regulate Highway Carriers. NO ACTION ON THE SEAWAY Atlantic States Group Decides It Cannot Reach Unanimity on St. Lawrence Project. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/youth-kills-couple-calls-it-act-of-mercy-foster-son-of-bay-state.html | YOUTH KILLS COUPLE; CALLS IT ACT OF MERCY; Foster Son of Bay State Pair Tells Police He Could Not Stand Suffering of Ill Woman. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/jewish-aid-fund-grows-campaign-chairmen-announce-sale-of-1909-more.html | JEWISH AID FUND GROWS.; Campaign Chairmen Announce Sale of 1,909 More "Minutes." | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/asks-receiver-inquiry-celler-demands-that-congress-sift-irving.html | ASKS RECEIVER INQUIRY.; Celler Demands That Congress Sift Irving Trust Activities. | True | Special to THE NEW YORK TIMES. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/needy-to-get-buffalo-meat.html | Needy to Get Buffalo Meat. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/new-jersey-bonds-sold-on-3195-basis-5000000-relief-loan-goes-to.html | NEW JERSEY BONDS SOLD ON 3.195% BASIS; $5,000,000 Relief Loan Goes to Group Headed by Chase Harris Forbes. ISSUE QUICKLY SUBSCRIBED Priced to Yield From 1% for 1934 Maturities to 3.4% for Those of 1940 and 1941. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/baby-rescued-at-fire-several-adults-also-taken-from-4story-building.html | BABY RESCUED AT FIRE.; Several Adults Also Taken From 4-Story Building in Harlem. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rev-e-ward-decker.html | REV. E. WARD DECKER. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/shaw-starts-tour-around-the-world-he-is-said-to-plan-nationwide.html | SHAW STARTS TOUR AROUND THE WORLD; He Is Said to Plan Nation-Wide Radio Broadcast When He Halts in California in March. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/colgate-elects-harter-junior-is-named-student-manager-of-football.html | COLGATE ELECTS HARTER.; Junior Is Named Student Manager of Football for 1933. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/c-o-income-up-35-in-november-net-return-was-2041183-against-1481935.html | C. & O. INCOME UP 35% IN NOVEMBER; Net Return Was $2,041,183, Against $1,481,935 in the Same Month of 1931. YEAR'S DIVIDEND EARNED Profit in Eleven Months Equal to $2.79 a Share -- Reports by Other Railroads. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-frank-c-walker.html | MRS. FRANK C. WALKER. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/cornell-triumphs-over-toronto-five-veteran-quintet-opens-season.html | CORNELL TRIUMPHS OVER TORONTO FIVE; Veteran Quintet Opens Season With 40 to 13 Victory in Game at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/refinery-prices-drop-decline-18-cent-in-tulsa-after-new-cuts-in-oil.html | REFINERY PRICES DROP.; Decline 1/8 Cent in Tulsa After New Cuts in Oil Quotations. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/daily-average-of-reserve-bank-credit-drops-15000000-in-week-to-dec.html | Daily Average of Reserve Bank Credit Drops $15,000,000 in Week to Dec. 14 | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/state-of-durango-limits-priests.html | State of Durango Limits Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-albert-berne.html | MRS. ALBERT BERNE. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/british-pay-in-gold-mellon-halts-trip-95550000-of-metal-in-bank-of.html | BRITISH PAY IN GOLD; MELLON HALTS TRIP; $95,550,000 of Metal in Bank of England Is Earmarked -- Pound Shows Rise. NATION AWAITS REVISION Our Ambassador Defers Sailing to See Chamberlain and Be Ready for Any Development. BRITISH PAY IN GOLD; MELLON HALTS TRIP | True | By Ferdinand Kuhn Jr.by Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/pleads-not-guilty-in-quogue-killing.html | Pleads Not Guilty in Quogue Killing | True | Special to THE NEW YORK TIMES.RIVERHEAD, L.I., Dec. 15 | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/400-aliens-lose-hospital-jobs-greeff-will-dismiss-700-more.html | 400 Aliens Lose Hospital Jobs; Greeff Will Dismiss 700 More | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/economic-forum-appears-article-by-stamp-urges-new-public-interest.html | ECONOMIC FORUM' APPEARS; Article by Stamp Urges New Public Interest in Monetary Affairs. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/two-army-fliers-killed.html | Two Army Fliers Killed. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/wife-will-contest-mleans-riga-decree-washington-lawyer-says-former.html | WIFE WILL CONTEST M'LEAN'S RIGA DECREE; Washington Lawyer Says Former Publisher Could Not Have Obeyed Latvian Code. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/steels-pins-jackson-at-newark.html | Steels Pins Jackson at Newark. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/englishspeaking-unity-seen-in-british-payment-on-debt.html | English-Speaking Unity Seen In British Payment on Debt | True | By the Canadian Press. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/dissolves-12000-charters-secretary-of-state-flynn-acts-in-cases-of.html | DISSOLVES 12,000 CHARTERS; Secretary of State Flynn Acts in Cases of Tax Delinquents. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/estate-taxed-1000000-accounting-of-henry-walters-fortune-is.html | ESTATE TAXED $1,000,000.; Accounting of Henry Walters Fortune Is Approved at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/sister-hfflaoies-last-of-sisterhood-society-of-church-of-the-holy.html | SISTER HfflAOIES; LAST OF SISTERHOOD*; Society of Church of the Holy Communion Was Formed 80 ' Years Ago to Assist Needy. : ENTERED IT 35 YEARS AGO She Had Been in Charge of Altar, Care of Choir and of Aid for St. Monica's Guild. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/legislators-turn-to-charter-reform-line-up-for-contest-in-regular.html | LEGISLATORS TURN TO CHARTER REFORM; Line Up for Contest in Regular Session Next Month on Permanent Relief to the City. SMITH ADVISED ROOSEVELT Counseled Accepting the Inquiry Voted Rather Than Fight for the Governor's Measure. CITY REFERENDUM AIM NOW Leaders Here Seek Albany Action and Popular Vote Before the Mayoralty Election. | True | By W.a. Warn. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/dies-in-struggle-with-sea-bermuda-woman-succumbs-to-heart-attack.html | DIES IN STRUGGLE WITH SEA; Bermuda Woman Succumbs to Heart Attack Fighting Undertow. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/dog-saves-5-then-dies-in-30000-jersey-fire-barking-arouses-family.html | DOG SAVES 5, THEN DIES IN $30,000 JERSEY FIRE; Barking Arouses Family as Flames Destroy Mennen Home -- Women Aided Down Ladder. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/wheat-prices-hold-despite-pressure-end-in-chicago-is-14-c-up-to-14.html | WHEAT PRICES HOLD DESPITE PRESSURE; End in Chicago Is 1/4 c Up to 1/4 c Off as Winnipeg Breaks 7/8 c to a New Low Record. CROP ESTIMATE IS BEARISH Corn and Oats Point Down -- Rye Firm -- Progress on the Beer Bill Falls to Help Barley. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/british-bank-report-shows-little-change-gold-practically-unchanged.html | BRITISH BANK REPORT SHOWS LITTLE CHANGE; Gold Practically Unchanged for Week Ended Wednesday -- Loans to Government Reduced. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/edwin-thomas-christmas-former-village-president-and-treasurer-of.html | EDWIN THOMAS CHRISTMAS.; Former Village President and Treasurer of Pelham. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/copeland-blocks-vote-on-philippines-new-yorker-talks-4-hours-and.html | COPELAND BLOCKS VOTE ON PHILIPPINES; New Yorker Talks 4 Hours and Prolongs Senate Deadlock on 8-Year Freedom. TYDINGS PLEA IS DEFEATED He Fails to Get Reconsideration of Action Cutting Trial Period -- New Test Hoped for Today. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/henry-m-moore.html | HENRY M. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/brazilian-to-share-rocas-london-trip-finance-minister-aranha-will.html | BRAZILIAN TO SHARE ROCA'S LONDON TRIP; Finance Minister Aranha Will Accompany Argentine Vice President on Good-Will Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/mrs-august-f-bremer.html | MRS. AUGUST F. BREMER. | True | Special to THB NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/results-at-albany.html | RESULTS AT ALBANY. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/rangers-turn-back-americans-3-to-2-gain-second-victory-of-season.html | RANGERS TURN BACK AMERICANS, 3 TO 2; Gain Second Victory of Season Over Their City Rivals at the Garden. SOMERS CAGES TWO GOALS Tallies Winning Point in Final Period After Stirring Dash the Length of Rink. FIST FIGHT ENLIVENS FRAY Dutton and Brennan Draw Major Penalties -- Losers Twice Deadlock the Count. | True | By Joseph C. Nichols. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/newark-pays-6223832-tax-today.html | Newark Pays $6,223,832 Tax Today | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/james-m-degnan-bethlehem-merchant-was-a-member-of-many.html | JAMES M. DEGNAN.; Bethlehem Merchant Was a Member of Many Organizations. | True | i Special to THK Nzw YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/charges-press-is-gagged-former-premier-of-yugoslavia-demands-end-of.html | CHARGES PRESS IS GAGGED.; Former Premier of Yugoslavia Demands End of Police Curb. | True | Wireless to THE WEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/clean-moyie-fraud-admitted-by-three-they-plead-guilty-as-trial-of-9.html | CLEAN MOYIE FRAUD ADMITTED BY THREE; They Plead Guilty as Trial of 9 Others Accused of Swindling Catholic investors Begins. $3,000,000 IN STOCK SOLD Several Pictures Made but None Were Successes, Jury Told -- Misuse of Cardinals' Names Charged. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/paris-keeps-19000000-gold-she-had-ready-to-pay-debt.html | Paris Keeps $19,000,000 Gold She Had Ready to Pay Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/aids-garment-centre-plan-broderick-allowed-to-participate-as.html | AIDS GARMENT CENTRE PLAN; Broderick Allowed to Participate as Liquidator of Bank of U.S. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/edward-r-j-mailler.html | EDWARD R. J. MAILLER. | True | Special .to THE Niw YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/gifts-across-the-border-canadians-must-pay-dearly-for-goodwill.html | GIFTS ACROSS THE BORDER.; Canadians Must Pay Dearly for Good-Will Offerings From Here. | True | LORNA TAYLOR. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/women-skaters-to-race-event-added-to-benefit-program-listed-at-ice.html | WOMEN SKATERS TO RACE.; Event Added to Benefit Program Listed at Ice Club Monday. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/harry-h-coddington.html | HARRY H. CODDINGTON. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/la-traviata-brings-4000-for-charity-rosa-ponselle-laurivolpi-and.html | LA TRAVIATA" BRINGS $4,000 FOR CHARITY; Rosa Ponselle, Lauri-Volpi and Tlbbett Are Heard in Aid of Ladies' Christian Union. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/chautemps-strives-to-form-a-ministry-retiring-french-minister-of-in.html | CHAUTEMPS STRIVES TO FORM A MINISTRY; Retiring French Minister of Interior Takes Up Task as Herriot Flatly Refuses. AID IN DEFAULT LAID TO US Some Deputies Ponder Report Edge Wanted to Help Out Premier but Was Curbed. CHAUTEMPS STRIVES TO FORM A MINISTRY | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/toronto-hockey-victor-gains-second-place-in-section-by-defeating.html | TORONTO HOCKEY VICTOR.; Gains Second Place in Section by Defeating Ottawa, 4 to 1. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/miss-marie-kelly-wedtokstafigir-the-ceremony-is-held-here-in-the.html | MISS MARIE KELLY WEDTOKSTAfiGJR.; The Ceremony Is Held Here in the Church of Our Lady Queen of Martyrs. FAMILIES ONLY PRESENT Mrs. Aquln S. Kelly, Stepmother of Bride, Her Only Attendantuo Couple to Sail for Ecuador. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/guila-bustabo-violinist-plays.html | Guila Bustabo, Violinist, Plays. | True | H.H. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/edge-recalls-our-aid-to-france-during-war-envoy-at-memorial-service.html | EDGE RECALLS OUR AID TO FRANCE DURING WAR; Envoy at Memorial Service for Robert E. Olds in Paris Says We Gave Without Stint. | True | Wireless to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/leviathan-off-laden-with-christmas-mail-carries-17000-bags-for-all.html | LEVIATHAN OFF, LADEN WITH CHRISTMAS MAIL; Carries 17,000 Bags for All Parts of Europe -- Julian Huxley, Abbe Dimnet Sail. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/a-croatian-language-film.html | A Croatian Language Film. | True | H.T.S. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/waldmanuoppenhelm.html | WaldmanuOppenhelm. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/5-nations-default-six-pay-98685910-france-belgium-hungary-estonia.html | 5 NATIONS DEFAULT; SIX PAY $98,685,910; France, Belgium, Hungary, Estonia and Poland Fail to Meet Debts to Us. BRITAIN TRANSFERS GOLD Italy, Czechoslovakia, Finland, Latvia and Lithuania Give Cash and United States Bonds. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/on-8cent-meals.html | On 8-Cent Meals. | True | H.L. DAVIS. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/syracuse-cornell-end-32year-lapse-upstate-elevens-will-resume.html | SYRACUSE, CORNELL END 32-YEAR LAPSE; Up-State Elevens Will Resume Football Relationship With Game at Ithaca in 1933. AGREEMENT WIDELY HAILED It Rewards Long Efforts of Alumni, Civic and State Leaders to Renew Gridiron Series. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/cold-hampers-pittsburgh-prevents-effective-drill-in-armory-tormey.html | COLD HAMPERS PITTSBURGH; Prevents Effective Drill in Armory -- Tormey, Weinstock Ailing. | True | | C1B 176087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/holds-world-bank-faces-legal-tests-je-reynolds-says-the-novel.html | HOLDS WORLD BANK FACES LEGAL TESTS; J.E. Reynolds Says the Novel Structure Is Likely to Lead to Prolonged Litigation. SEES NEED FOR NEW LAWS Wide Effect Upon International Relations Predicted by Banker in Bar Lecture. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/fiaiiwayulewis.html | fiaiiwayuLewis. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/-yales-season-drab-despite-victory-over-harvard-farmer.html | ' Yale's Season Drab Despite Victory Over Harvard' -- Farmer | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/dollar-reports-gains-in-shipping-finds-definite-improvement-in.html | DOLLAR REPORTS GAINS IN SHIPPING; Finds Definite Improvement in Recent Months With Indications of Further Increases. CONSTRUCTION IS LOWER Equitable Rates Can Be Set Up All Over World if Lines Will Cooperate, He Declares. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/aviation-corporation-accepts-cords-offer-to-sell-it-his.html | Aviation Corporation Accepts Cord's Offer To Sell It His Transamerican Control at Cost | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/city-loses-fight-for-fort-schuyler-mckee-pleading-with-hurley-at.html | CITY LOSES FIGHT FOR FORT SCHUYLER; McKee, Pleading With Hurley at Capital, Is Told It Has Been Leased to State. FOR THE MARINE ACADEMY Acting Mayor Plans Further Effort to Get Site for Park -- Visits House, Chats With Garner. | True | Special to THE NEW YORK TIMES. | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/miss-patti-denman-to-be-bride-today-i-toledo-0-girl-will-be-married.html | MISS PATTI DENMAN TO BE BRIDE TODAY i; Toledo (0.) Girl Will Be Married to Theodore H. Anerbach of New York at Her Home. | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/book-notes.html | BOOK NOTES | True | | C1B 176087 |
| 1932-12-16 | 1932-12-16 | https://www.nytimes.com/1932/12/16/archives/trade-with-france-much-in-our-favor-american-export-balance-large.html | TRADE WITH FRANCE MUCH IN OUR FAVOR; American Export Balance Large in Five-Year Average Total of $354,000,000. | True | | C1B 176087 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-jh-lewis-loses-bag-senators-wife-bereft-of-checks-and-jewels-at.html | MRS. J.H. LEWIS LOSES BAG.; Senator's Wife Bereft of Checks and Jewels at Capital. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/villanova-captain-cleared-in-crash.html | Villanova Captain Cleared in Crash. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/clarkson-triumphs-again-defeats-tufts-five-40-to-36-to-gain-fifth.html | CLARKSON TRIUMPHS AGAIN.; Defeats Tufts Five, 40 to 36, to Gain Fifth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/7-die-in-french-wreck-paris-express-derailed-as-floods-cause.html | 7 DIE IN FRENCH WRECK.; Paris Express Derailed as Floods Cause Washout Near Perpignan. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/greece-gets-insull-papers-court-proceedings-in-athens-expected.html | GREECE GETS INSULL PAPERS.; Court Proceedings in Athens Expected Before Christmas. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/bolivian-troops-win-citation.html | Bolivian Troops Win Citation. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/report-pulpwood-leases-newfoundland-officials-tell-of-big.html | REPORT PULPWOOD LEASES.; Newfoundland Officials Tell of Big Development by Americans. | True | Special to THE NEW YORK TIMES. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/miss-verm-ladd-wed-to-educator-becomes-bride-of-gregory-vlastos-at.html | MISS VERM; LADD WED TO EDUCATOR; Becomes Bride of Gregory Vlastos at Boston Home o of Her Parents. SISTER IS ONLY ATTENDANT M. B. Storer \ Best ,ManuBride\- Broom Is Member of Queens College Faculty. | True | Special to THE New YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/emeline-l-thorne-makes-her-debut-introduced-by-her-parents-at-a.html | EMELINE L. THORNE MAKES HER DEBUT; Introduced by Her Parents at a Dinner Dance at the Colony Club. YOUNG FOLK ONLY GUESTS Many Debutantes and College Students Home for the Holidays in Gay Throng. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/racket-charged-in-state-insurance-eh-patterson-jr-says-rates-to.html | 'RACKET' CHARGED IN STATE INSURANCE; E.H. Patterson Jr. Says Rates to Employers Are Raised by 'Fraudulent Reserves.' DEMANDS FULL INQUIRY. Tells Van Schaick Figures Are Based on Fictitious Death Claims and Medical Fees. LEON SENIOR ISSUES DENIAL And Criticizes Twelve Workers' Compensation Cases Handled by Accuser's Own Company. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/would-put-war-debts-on-a-private-basis-plan-discussed-in-capital.html | WOULD PUT WAR DEBTS ON A PRIVATE BASIS; Plan Discussed in Capital Calls for Cuts and Transfer to Liberty Bondholders. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/collegiate-school-basketball-victor-beats-adelphi-academy-2518-in.html | COLLEGIATE SCHOOL BASKETBALL VICTOR; Beats Adelphi Academy, 25-18, in Opening Game -- Results of Other Contests. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-theodore-h-rey.html | MRS. THEODORE H. REY. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/ccny-swimmers-conquer-fordham-kramer-sets-two-new-lavender-records.html | C.C.N.Y. SWIMMERS CONQUER FORDHAM; Kramer Sets Two New Lavender Records Leading Team to 49-22 Triumph. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/roxy-firm-on-ban-assails-his-critics-says-he-rejected-nude-statues.html | ROXY FIRM ON BAN; ASSAILS HIS CRITICS; Says He Rejected Nude Statues as He Would Something Unwholesome on Stage. HE CHARGES AN INJUSTICE Resents 'Inference' That 'All Is Not Fine in Our Entertainment' -- Says Artists May Sue. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/jaretzki-home-burns-furniture-and-silver-are-saved-in-50000-fire-at.html | JARETZKI HOME BURNS.; Furniture and Silver Are Saved in $50,000 Fire at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/former-city-employe-held-in-job-swindle-louis-lewnofsky-who-worked.html | FORMER CITY EMPLOYE HELD IN JOB SWINDLE; Louis Lewnofsky, Who Worked in Courts, Charged With Taking $500 for Use of 'Influence.' | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/lady-maud-carnegie-is-ill.html | Lady Maud Carnegie Is Ill. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/harvard-cubs-score-4518-repulse-milton-academy-five-to-take-second.html | HARVARD CUBS SCORE, 45-18; Repulse Milton Academy Five to Take Second Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/la-salle-repulses-manhattan-prep-five.html | LA SALLE REPULSES MANHATTAN PREP FIVE | True | Scores in C.H.S.A.A. Basketball by 28-19 -- st. Ann'S Academy Subdues de la Salle. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/james-p-jones-1-rochester-n-y-insurance-man-and-leader-in-k-of-c.html | JAMES P. JONES.; 1 Rochester (N. Y.) Insurance Man and Leader in K. of C. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/how-england-paid.html | HOW ENGLAND PAID. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/affects-bank-guarantees-sirovich-bill-would-end-surety-for-civic.html | AFFECTS BANK GUARANTEES.; Sirovich Bill Would End Surety for Civic Deposits. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/gen-jqhm-pryor-hickman-confederate-veteran-enlisted-at-16-1-and-was.html | GEN. JQHM PRYOR HICKMAN.; Confederate Veteran Enlisted at 16 1 and Was Once Prisoner of War. j | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/auerbachudenman.html | AuerbachuDenman. | True | . Special to THE Nzw YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/od-young-defends-acts-to-save-insuli-testifies-setup-of-utility.html | O.D. YOUNG DEFENDS ACTS TO SAVE INSULI; Testifies Set-Up of Utility Investments, Inc., Formed In 1928, Was Sound. INVESTED HIS OWN FUNDS Says Insull Had Too Much Faith in the Country and His Companies. PARRIES WITH ATTORNEY Witness and Counsel Clash on Definitlon of 'Insolvency' Before Referee. O.D. YOUNG DEFENDS ACTS TO AID INSULL | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/oregon-eleven-ready-for-louisiana-state-westerners-favored-to.html | OREGON ELEVEN READY FOR LOUISIANA STATE; Westerners Favored to Defeat Southerners in Invasion of Baton Rouge. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/woman-of-77-lost-forgets-her-name-found-wandering-in-brooklyn-her.html | WOMAN OF 77, LOST, FORGETS HER NAME; Found Wandering in Brooklyn, Her Old Home, Where She Had Been a Debutante. COOKIES REVIVE MEMORIES Amnesia Victim, Missing a Day, Is Wife of Ex-Judge Mead of Greenwich, Conn., Police Find. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/wheats-influence-limits-cotton-rise-cain-of-15-points-pulled-down.html | WHEAT'S INFLUENCE LIMITS COTTON RISE; Cain of 15 Points Pulled Down to an Advance of Only 1 to 4 Points. MILLS BUY ON RECESSIONS World Supply of United States Staple, 9,836,000 Bales, Is Largest on Record. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/smiths-plane-crashes-south-african-youth-meets-second-accident-in.html | SMITH'S PLANE CRASHES.; South African Youth Meets Second Accident in France. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/demands-reforms-in-textile-mills-unions-executive-council-maps.html | DEMANDS REFORMS IN TEXTILE MILLS; Union's Executive Council Maps Drive for Pay Rise and Shorter Hours. LEADERS IN SESSION HERE Program Includes Nation-Wide Campaign for Organization of All the Workers. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-samuel-flagler-publishers-widow-was-a-sister-of-mrs-w-m-calder.html | MRS. SAMUEL FLAGLER.; Publisher's Widow Was a Sister of Mrs. W. M. Calder of Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/now-the-states-turn.html | NOW THE STATE'S TURN. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/russia-wont-help-league-on-far-east-fears-entry-into-arbitration.html | RUSSIA WON'T HELP LEAGUE ON FAR EAST; Fears Entry Into Arbitration Group Would Involve Her in Conflict With Japan. WANTS ACCORD WITH US Is Influenced by Fact That Ten Members of Geneva Committee Have Not Recognized Her. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/judge-orenn-hilton-defended-haywood-pettibone-nd-moyer-in-famous.html | JUDGE ORENN. HILTON.; Defended Haywood, Pettibone ;.nd Moyer in Famous Bombing Case. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/two-killed-at-upstate-crossing.html | Two Killed at Up-State Crossing. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/paris-default-laid-to-us-by-leon-blum-the-french-socialist-leader.html | PARIS DEFAULT LAID TO US BY LEON BLUM; The French Socialist Leader Holds We Turn Backs on Moves We Start. SAYS MORATORIUM GOES ON He Cites Release of Germany -- But He Denies III Will Is Felt Toward America. | True | By Leon Blum, Leader of Socialist Party, French Chamber of Deputies. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/years-crop-by-states-kansas-winter-wheat-low-spring-wheat-large-in.html | YEAR'S CROP BY STATES.; Kansas Winter Wheat Low, Spring Wheat Large in Dakotas. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/wool-market-quiet-prices-steadier-goods-market-holds-up.html | WOOL MARKET QUIET.; Prices Steadier, Goods Market Holds Up. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/throng-at-funeral-pqrreorlazari5-prominent-members-of-greek-colony.html | THRONG AT FUNERAL PQRREOR.LAZARI5; Prominent Members of Greek Colony Honor Founder of Orthodox Church Here. MANNING SENDS MESSAGE Dr. B. T. Rogers and Dr. T. J. Lacey Represent Episcopal Churchu Burial in Brooklyn. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/confederates-magazine-suspends.html | Confederates' Magazine Suspends. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/estimate-board-acts-on-housing-tax-law-amendment-by-mckee-giving.html | ESTIMATE BOARD ACTS ON HOUSING TAX LAW; Amendment by McKee, Giving Engineer Power to Grant Exemptions, Received. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/unequal-exchange-blow-to-our-ports-cut-in-agency-incomes-laid-to-to.html | UNEQUAL EXCHANGE BLOW TO OUR PORTS; Cut in Agency Incomes Laid to Tourists Who Bought Their Return Tickets in Europe. CANADIAN TRAFFIC GAINER Year's Survey Shows Many Changed Money and Sailed From Dominion With Lower Costs of Travel. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/upon-what-meat.html | "UPON WHAT MEAT?" | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/father-of-ten-ends-life-on-farm.html | Father of Ten Ends Life on Farm. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/duke-five-in-van-3530-checks-georgetowns-closing-spurt-to-triumph.html | DUKE FIVE IN VAN, 35-30.; Checks Georgetown's Closing Spurt to Triumph at Washington. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/isolation-of-third-class-van-loon-comments-on-stupidity-of-customs.html | ISOLATION OF THIRD CLASS.; Van Loon Comments on 'Stupidity' of Customs Examinations. | True | HENDRIK WILLEM VAN LOON. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/rubber-consumption-up-increase-of-42-in-november-over-october.html | RUBBER CONSUMPTION UP.; Increase of 4.2% in November Over October Reported. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/atoms-of-lithium-burst-100-a-minute-livingston-and-lawrence-develop.html | ATOMS OF LITHIUM BURST 100 A MINUTE; Livingston and Lawrence Develop High Speed in Transmuting Crystals Into Helium. PROTON LIGHT NOW VISIBLE Millikan Tells Physicists at Pasadena New Tests Show Sun Is Not the Source of Cosmic Ray. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/barred-from-preference-test-wheat-shipped-via-buffalo-fails-to-meet.html | BARRED FROM PREFERENCE.; Test Wheat Shipped Via Buffalo Fails to Meet British Law. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/flat-navy-pay-cut-is-urged-by-adams-secretary-also-would-restore.html | FLAT NAVY PAY CUT IS URGED BY ADAMS; Secretary Also Would Restore Salary Promotions Under Plan Outlined to Bingham. PRESENT INEQUITIES CITED Slashes of 1.3% to June 30, 1933, and of 3.9% From That Date to June, 1934, Are Proposed. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/yale-forestry-chair-goes-to-prof-hawley-he-is-named-to-jesup.html | YALE FORESTRY CHAIR GOES TO PROF. HAWLEY; He Is Named to Jesup Professorship in Silviculture to Succeed Prof. Toumey. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/aids-26-hoboken-teachers-jersey-schools-official-orders-city-board.html | AIDS 26 HOBOKEN TEACHERS; Jersey Schools Official Orders City Board to Reinstate Them. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/a-lost-opportunity.html | A Lost Opportunity. | True | J.J. COLLISTER | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mlarnln-is-victor-by-knockout-in-8th-vancouver-welterweight-stops.html | M'LARNIN IS VICTOR BY KNOCKOUT IN 8TH; Vancouver Welterweight Stops Fuller After an Exciting Battle in Garden. LOSER IS FLOORED 4 TIMES Sent Down for Nine in Opening Round, Then Stirs Fans by His Game Come-Back. VICTOR AT PEAK OF POWER Unrelenting Attack Finally Brings Him Triumph -- Townsend Scores in Semi-Final. | True | By James P. Dawson. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/549411-in-estate-of-harry-raymond-former-banker-and-head-of-finance.html | $549,411 IN ESTATE OF HARRY RAYMOND; Former Banker and Head of Finance Company Left All Property to His Wife. DE COPPET DECREE UPHELD Widow of Broker Loses Appeal Involving $2,501,053 -- Dr. Van Dyke's Will Names Mrs. Clara Parr. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/midcontinent-oil-now-at-top-of-77c-stanolind-crude-purchasing-meets.html | MID-CONTINENT OIL NOW AT TOP OF 77C; Stanolind Crude Purchasing Meets Cuts, Making New Price Scale General. MURRAY WARNS ON OUTPUT Oklahoma Governor Predicts Wide Financial Difficulties if Regulation Is Ended. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/named-british-adjutant-general.html | Named British Adjutant General. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/indiana-golfers-score-watson-and-storehouse-win-bestball-tourney-at.html | INDIANA GOLFERS SCORE.; Watson and Storehouse Win Best-Ball Tourney at Miami. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/americans-cleared-in-persian-oil-row-british-give-league-of-nations.html | AMERICANS CLEARED IN PERSIAN OIL ROW; British Give League of Nations 30-Page Statement on Cancellation of Concession. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/robert-s-elliott-widely-known-trapshooter-founded-arms-firm-in.html | ROBERT S. ELLIOTT.; Widely Known Trapshooter Founded Arms Firm in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/prof-howland-eulogized-by-stimson.html | Prof. Howland Eulogized by Stimson | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/big-bolivian-plane-defies-enemy-fire-paraguayans-believe-general.html | BIG BOLIVIAN PLANE DEFIES ENEMY FIRE; Paraguayans Believe General Kundt Used Machine to Reconnoitre in Chaco Battle Area. PEACE PLAN WELL RECEIVED Neutral Commission Announces Seven Central and South American Nations Support Proposal. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/5-bank-examiners-named-state-department-gets-application-for-new.html | 5 BANK EXAMINERS NAMED.; State Department Gets Application for New Safe Deposit Branch. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/sergt-a-h-richardson-i-_____-j-had-served-on-the-canadianroyal.html | SERGT. A. H. RICHARDSON i _____; j Had Served on the Canadian-Royal Mounted Police 15 Years. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/1000-hand-grenades-seized.html | 1,000 Hand Grenades Seized. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/holds-puritanism-led-to-slump-here-dr-cassel-declares-1928-drive-to.html | HOLDS 'PURITANISM' LED TO SLUMP HERE; Dr. Cassel Declares 1928 Drive to Punish Stock Gamblers Had Disastrous Effects. BOOM FRENZY IN REVERSE Swedish Economist Thinks a "Mass Psychosis" Was Responsible Also for Extreme Market Decline. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/family-of-7-made-homeless-by-fire.html | Family of 7 Made Homeless by Fire. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/reply-is-filed-for-leas.html | Reply Is Filed for Leas. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/de-valerared-link-absurd-says-envoy-macwhite-is-ironical-on-debts.html | DE VALERA-RED LINK ABSURD, SAYS ENVOY; MacWhite Is Ironical on Debts in Reply to Statement by Sir Harry Armstrong. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/investment-in-citizenship.html | Investment In Citizenship. | True | CHARLES H. SABIN. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/world-court-action.html | World Court Action. | True | WYTHE LEIGH KINSOLVING. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-frank-g-webster-widow-of-senior-member-of-kidder-peabody-co.html | MRS. FRANK G. WEBSTER.; Widow of Senior Member of Kidder, Peabody & Co. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/small-is-identified-as-aiding-barry-break-guard-testifies-in-auburn.html | SMALL IS IDENTIFIED AS AIDING BARRY BREAK; Guard Testifies in Auburn Trial That Convict Was Shooting as He Entered Guard Room. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/leaders-urge-china-to-war-with-japan-noted-officials-call-upon-the.html | LEADERS URGE CHINA TO WAR WITH JAPAN; Noted Officials Call Upon the Kuomintang to Act at Once to Recover Manchuria. PLAN GETS WIDE SUPPORT Intensification of Boycott and More Aid to the Volunteers Are Also Among Demands. AMITY FOR RUSSIA CROWS Press Says Nation Is Awakening From Dream of Help by Us in Combating Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/barbara-kent-actress-wed.html | Barbara Kent, Actress, Wed. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/stock-scheme-used-cardinals-letters-endorsements-of-clean-films-by.html | STOCK SCHEME USED CARDINALS LETTERS; Endorsements of Clean Films by Hayes and O'Connell Figure In Fraud Case. CATHOLIC INVESTORS LOST Witness Says Movie Promoters Employed Improperly Names of Other Prelates. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/repeat-faust-to-throng-bonelli-the-new-valentin-and-rothier.html | REPEAT "FAUST" TO THRONG; Bonelli the New Valentin and Rothier Mephlstopheles. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/frances-debtors-hail-her-refusal-to-pay-us-central-european-notions.html | FRANCE'S DEBTORS HAIL HER REFUSAL TO PAY US; Central European Notions Expect Benefits and Criticize Us for "Vague Promises." | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/northwestern-bans-word-beer.html | Northwestern Bans Word "Beer." | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/girlhood-walk-lure-to-mrs-roosevelt-path-at-tivoli-recalls-her.html | GIRLHOOD WALK LURE TO MRS. ROOSEVELT; Path at Tivoli Recalls Her Carrying Cane Under Arms to Keep Shoulders Straight. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/bank-of-us-theft-before-grand-jury-debtors-who-gave-money-to-former.html | BANK OF U.S. THEFT BEFORE GRAND JURY; Debtors Who Gave Money to Former State Attorney Are Called to Testify. $150,000 REPORTED MISSING Whynman Said to Have Taken More Than $300,000 on Promise to Make Settlements. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/washington-not-yet-sounded.html | Washington Not Yet Sounded. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/municipal-bonds-in-brisk-demand-weeks-awards-of-76546500-to-be.html | MUNICIPAL BONDS IN BRISK DEMAND; Week's Awards of $76,546,500 to Be Followed by Only $15,424,776 Next Week. $7,000,000 BY LOUISIANA $2,336,000 by Newark, N. J.; $665,000 by Altoona, Pa., and $705,000 by Portland, Ore., to Come Up. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/text-of-beer-revenue-measure-reported-to-house-by-the-committee.html | Text of Beer Revenue Measure Reported to House by the Committee | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/new-tangle-delays-philippines-bill-senate-clashes-over-call-for.html | NEW TANGLE DELAYS PHILIPPINES BILL; Senate Clashes Over Call for Plebiscite on Independence After Preparatory Period. IF OMITTED, VETO IS SEEN Long Filibusters Against Proposal, After 8-Year Trial Is Discarded for Longer Period. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/la-salle-college-scores-vanquishes-catholic-university-at.html | LA SALLE COLLEGE SCORES.; Vanquishes Catholic University at Basketball, 31-21. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/hails-discovery-of-the-neutron-dr-menzel-also-puts-finding-of.html | HAILS DISCOVERY OF THE NEUTRON; Dr. Menzel Also Puts Finding of Isotope of Hydrogen Among 1932 Feats of Science. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/hoover-approves-tariff-increases-seeks-to-offset-lower-costs-of.html | HOOVER APPROVES TARIFF INCREASES; Seeks to Offset Lower Costs of Production in Countries Off the Gold Standard. HIGHER DUTY ON 8 ITEMS Four Re-examinations Are Ordered Among Other Decisions Reached by the Commission. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/william-williams.html | WILLIAM WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/gwynne-dresser-to-wed-david-mack-san-diego-cal-girls-betrothal-to.html | GWYNNE DRESSER TO WED DAVID MACK; San Diego (Cal.) Girl's Betrothal to Columbia Student Announced by Her Parents. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/british-equity-acts-for-closed-shop-balloting-totals-1140-in-favor.html | BRITISH EQUITY ACTS FOR CLOSED SHOP; Balloting Totals 1,140 in Favor. of and 12 Opposed to Proposed London Theatre Restriction. NEW BASIS TO START JAN. 1 Actors' Official Reports Managers Are Friendly -- Only 123 Non-Members Now Playing. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/prof-mf-sayre-gets-testing-post.html | Prof. M.F. Sayre Gets Testing Post. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/chffrkodertek.html | CHffr-Kodertek. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mkee-acts-to-end-standards-board-would-replace-it-with-a-paid.html | M'KEE ACTS TO END STANDARDS BOARD; Would Replace It With a Paid Appeals Body and an Unpaid Rules Commission. ASKS STRICT QUALIFICATIONS Bill Based on Survey Made by Walker Committee Goes to Estimate Board. HIGHER SALARIES SOUGHT Acting Mayor Seeks Enactment of Reform Before Jan. 1 -- Would Retain Murdock, Chairman. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/st-lawrence-is-winner-beats-vermont-quintet-38-to-15-leblanc.html | ST. LAWRENCE IS WINNER.; Beats Vermont Quintet, 38 to 15, LeBlanc Setting Pace. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/santa-fe-to-buy-1000000-of-rails.html | Santa Fe to Buy $1,000,000 of Rails | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/death-toll-reaches-14-in-tokyo-store-blaze-absence-of-outside.html | DEATH TOLL REACHES 14 IN TOKYO STORE BLAZE; Absence of Outside Fire-Escapes and Shortness of Ladders Blamed in Tragedy. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/albert-gran-dies-of-crash-injuries-hollywood-screen-actor-is-struck.html | ALBERT GRAN DIES OF CRASH INJURIES; Hollywood Screen Actor Is Struck When Aiding Another Victim of Accident. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/transit-plan-advanced-board-approves-philadelphia-link-in-camden.html | TRANSIT PLAN ADVANCED.; Board Approves Philadelphia Link in Camden Bridge Line. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/on-burley-tobacco-market.html | On Burley Tobacco Market. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/held-in-house-pistol-play-kemmerer-bound-over-to-grand-jury-mental.html | HELD IN HOUSE PISTOL PLAY; Kemmerer Bound Over to Grand Jury -- Mental Inquiry Ordered. | True | | C1B 175190 |
| 1932-12-17 | | https://www.nytimes.com/1932/12/17/archives/e-t-ghristensen-dies-in-norway-founder-of-new-york-subma-rine.html | E. T. GHRISTENSEN DIES IN NORWAY; Founder of New York Subma- rine Contracting Co. Left Home at 14 to Go to Sea. CAME TO BROOKLYN IN 1892 j Publisher of Several Norwegian Newspapers and Active in Shipping Circles. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/50000-for-382-employes.html | $50,000 for 382 Employes. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/totten-gains-tennis-final.html | Totten Gains Tennis Final. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/giving-to-neediest-voluntary-only-appeal-is-their-distress.html | Giving to Neediest Voluntary; Only Appeal Is Their Distress | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/illinois-life-faces-a-federal-inquiry-prosecutor-takes-up-relations.html | ILLINOIS LIFE FACES A FEDERAL INQUIRY; Prosecutor Takes Up Relations of Insurance Company With Bankrupt Chicago Hotels. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/deaverusailer.html | DeaveruSailer. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mgrhayes-honored-by-cardinal-place-street-succeeding-city-hall.html | MGR.HAYES HONORED BY 'CARDINAL PLACE'; Street Succeeding City Hall Place Named for Prelate, Who Was Born There. OLD CHURCH TO CLOSE SOON Last Christmas Service In Present Edifice of St. Andrew's Is Announced by Mgr. Cashin. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-shinn-gets-divorce-wife-of-westport-conn-artist-charged-cruelty.html | MRS. SHINN GETS DIVORCE.; Wife of Westport (Conn.) Artist Charged Cruelty in Suit. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/van-dyke-estate-to-widow.html | Van Dyke Estate to Widow. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/howley-is-engaged-to-manage-toronto-signs-oneyear-contract-to.html | HOWLEY IS ENGAGED TO MANAGE TORONTO; Signs One-Year Contract to Return to Club He Pitted Before Going to Browns. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/friday-assembly-held-at-the-ritz-first-of-the-events-planned-for.html | FRIDAY ASSEMBLY HELD AT THE RITZ; First of the Events Planned for Season Attracts Many of the Younger Set. DINNERS PRECEDE THE FETE Guests Are Received by Mrs. Hugh C. Wallace, Chairman of Series, and Mrs. J.R. Lowell. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/retail-trade-gains-other-lines-steady-weekly-reviews-find-basic.html | RETAIL TRADE GAINS, OTHER LINES STEADY; Weekly Reviews Find Basic Developments Favorable for Later Improvement. AUTO ACTIVITY AIDS STEEL Textile Industry Shows Some Advances -- Employment in General Downward Trend. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/durva-home-first-by-three-lenghs-leads-from-start-to-conquer.html | DURVA HOME FIRST BY THREE LENGTHS; Leads From Start to Conquer Sandwrack and Huraway at Jefferson Park. HIGH POCKETS PAYS $84.60 Beats Grand Baby a Head With Petabit Next -- Mills and Gilbert Each Ride One Winner. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/nullifies-louisiana-repeal-district-judge-holds-act-calling-for.html | NULLIFIES LOUISIANA REPEAL; District Judge Holds Act Calling for Election Unconstitutional. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/-stockmanupost-i.html | ! StockmanuPost. I | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/big-illinois-loan-quickly-subscribed-20000000-issue-sold-in-a-few.html | BIG ILLINOIS LOAN QUICKLY SUBSCRIBED; $20,000,000 Issue Sold in a Few Minutes After Its Offering by Syndicate. MANY ORDERS TOO LATE Pour In From All Parts of the Country Long After Closing of Books. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/war-veterans-ask-aid-for-fugitive-boston-engineers-group-want.html | WAR VETERANS ASK AID FOR FUGITIVE; Boston Engineers' Group Want Leniency for Escaped Chain-Gang Convict in Jersey. GEORGIA WARDEN ARRIVES Asks Conference With Newark Police Chief -- Coxey Urges Moore to Visit Prison Camps. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/bs-cutler-of-rockefeller-group-succeeds-robertson-of-westinghouse.html | B.S. Cutler of Rockefeller Group Succeeds Robertson of Westinghouse on R.C.A. Board | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/edward-c-ryon-i.html | EDWARD C. RYON. i | True | I Special to THE NEW YORK TIMES. . I | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/miss-mary-higbie-presented.html | Miss Mary Higbie Presented. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/break-threatened-in-rail-wage-talks-managers-demand-facts-of-scope.html | BREAK THREATENED IN RAIL WAGE TALKS; Managers Demand Facts of Scope of Unions' Authority Before Continuing Parley. LABOR HEADS ADMIT LIMIT They Can Agree Only to Extension of Present Cut if the Basic Scale Is Protected. ROADS REJECT NEW OFFER They Object to 60-Day Notice In Plan for Prolonging Existing Accord a Year. BREAK THREATENED IN RAIL WAGE TALKS | True | By Louis Stark.by Louis Stark. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/locomotive-works-to-raise-15000000-baldwin-plans-bond-issue-to-meet.html | LOCOMOTIVE WORKS TO RAISE $15,000,000; Baldwin Plans Bond Issue to Meet $12,000,000 Note Maturity on March 1, 1933. TO REIMBURSE TREASURY $3,000,000 to Be Paid Back on Sinking Fund Operation -- Stock Purchase Warrants Proposed. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/westchester-items-white-plains-taxpayer-figures-in-quick-resale.html | WESTCHESTER ITEMS.; White Plains Taxpayer Figures in Quick Resale. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/next-steps.html | NEXT STEPS. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/interne-here-wins-essay-prize.html | Interne Here Wins Essay Prize. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/effect-of-lowered-wages-mr-franklins-analysis-is-felt-to-be-not.html | EFFECT OF LOWERED WAGES; Mr. Franklin's Analysis Is Felt to Be Not Entirely Accurate. | True | A. RANGER TYLER. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/england-registers-395-for-3-wickets-sntcliffe-pataudi-tally-109.html | ENGLAND REGISTERS 395 FOR 3 WICKETS; Sntcliffe, Pataudi Tally 109 Each in Tasmania Match -- South Australia Dismissed for 213. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/author-in-commons-race-eric-linklater-who-wrote-juan-in-america.html | AUTHOR IN COMMONS RACE.; Eric Linklater, Who Wrote "Juan in America," Seeks East Fife Seat. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/baltimore-to-cut-jobs-additional-budget-slash-of-2500000-may-affect.html | BALTIMORE TO CUT JOBS.; Additional Budget Slash of $2,500,000 May Affect 1,600 Workers. | True | Special to THE NEW YORK TIMES. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/millers-protest-allotment-plan-federation-head-calls-proposed.html | MILLERS PROTEST ALLOTMENT PLAN; Federation Head Calls Proposed Measure a Tax on a Necessity of Life. SEES LOWER CONSUMPTION Puts Cost on Wheat, Cotton and Hogs at $605,000,000 a Year to Consumers. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/alexander-w-jones-barrister-of-halifax-was-noted-as-a-classical.html | ALEXANDER W. JONES.; Barrister of Halifax Was Noted as a Classical Scholar. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/reception-for-miss-cuyler-nicoll.html | Reception for Miss Cuyler Nicoll. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/dividend-by-kentucky-utilities-co.html | Dividend by Kentucky Utilities Co. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/cates-fears-chaos-in-copper-industry-head-of-phelps-dodge-says.html | CATES FEARS CHAOS IN COPPER INDUSTRY; Head of Phelps Dodge Says Low-Cost Foreign Mines Could Shut Plants Here. ARGUES FOR AID OF TARIFF Failure of the Recent World Parley Pointed to Survival of Fittest, It Is Contended. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/leaders-win-again-in-squash-league-city-ac-beats-princeton-club-61.html | LEADERS WIN AGAIN IN SQUASH LEAGUE; City A.C. Beats Princeton Club, 6-1, in Metropolitan Class B Tourney. BAYSIDE T.C. VICTOR, 5-2 Defeats Columbia Club as Each of Pace-Setting Teams Scores Fifth Triumph in Row. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/plans-childrens-shows-lenox-little-theatre-arranges-movie-matinees.html | PLANS CHILDREN'S SHOWS.; Lenox Little Theatre Arranges Movie Matinees for Holidays. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/trade-in-canadas-favor-export-balance-of-49113400-reported-for.html | TRADE IN CANADA'S FAVOR.; Export Balance of $49,113,400 Reported for Twelve Months. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/threat-in-court-puts-woman-30-on-parole-rs-underwoods-accuser-faces.html | THREAT IN COURT PUTS WOMAN, 30, ON PAROLE; R.S. Underwood's Accuser Faces Disorderly Conduct Action When Her Charge Is Dismissed. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-reeves-brace-ends-her-life-here-stepdaughter-of-rear-admiral-al.html | MRS. REEVES BRACE ENDS HER LIFE HERE; Stepdaughter of Rear Admiral A.L. Parsons Hangs Herself From Door in Hotel Room. NOTE LEFT TO POLICEMAN Telephone Inquiry From Mother in Washington Leads to Discovery of Body After Ten Hours. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/honduras-seeks-loan-to-combat-rebellion-special-session-of-congress.html | HONDURAS SEEKS LOAN TO COMBAT REBELLION; Special Session of Congress Approves Martial Law and Commandeers Funds. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/liberal-interpretation-proposed.html | "Liberal Interpretation" Proposed. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/poldi-mildner-plays-again.html | Poldi Mildner Plays Again. | True | H.T. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/natives-take-over-nicaraguan-guard-united-states-marines-yield.html | NATIVES TAKE OVER NICARAGUAN GUARD; United States Marines Yield Posts as Step in Complete Evacuation on Jan. 2. | True | By Tropical Radio To the New York Times. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/steneck-bank-deal-is-laid-to-fallon-jersey-vice-chancellor-said-to.html | STENECK BANK DEAL IS LAID TO FALLON; Jersey Vice Chancellor Said to Have Sold Stock After Hoboken Concern Had Closed. THREE TESTIFY AT HEARING Attorney Tells of Transactions With Head of Trust Company Over Shares Totaling $78,000. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/aknusti-trio-plays-crusaders-tonight-team-of-gerry-brothers-and.html | AKNUSTI TRIO PLAYS CRUSADERS TONIGHT; Team of Gerry Brothers and Hill Makes Indoor Polo Debut in Squadron A Armory. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/alba-hotel-to-open-after-dark-season-palm-beach-colonists-also-to-s.html | ALBA HOTEL TO OPEN AFTER DARK SEASON; Palm Beach Colonists Also to See Resumption of Infanta Gardens and Muleteer Grille. JOHN S. PHIPPSES ARRIVE Harold S. Vanderbilt Begins His Season at Lantana Estate -- Blaine Webb Returns. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/an-italian-silent.html | An Italian Silent. | True | H.T.S. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/wesleyan-five-triumphs-gains-early-lead-and-turns-back-haverford-32.html | WESLEYAN FIVE TRIUMPHS.; Gains Early Lead and Turns Back Haverford, 32 to 10. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/criticize-handling-of-missions-report-religious-publicity-men-vary.html | CRITICIZE HANDLING OF MISSIONS REPORT; Religious Publicity Men Vary on News Treatment, but Many See Great Harm Done. IVY LEE GUIDED RELEASES Some at Council Meeting Hold That Focusing of Public Attention on Problems Was Beneficial. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/greece-to-pay-on-bonds-but-partial-settlement-on-1929-american-loan.html | GREECE TO PAY ON BONDS.; But Partial Settlement on 1929 American Loan Rests With Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/a-social-duty.html | A SOCIAL DUTY. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/bennett-says-canada-will-pay-her-debts-prime-minister-of-dominion.html | BENNETT SAYS CANADA WILL PAY HER DEBTS; Prime Minister of Dominion Is Honored by Canadian Club at London Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/citys-bonds-continue-advance-gain-18-to-2-points-for-day.html | City's Bonds Continue Advance; Gain 1/8 to 2 Points for Day | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/cardinal-gasparris-silver-jubilee.html | Cardinal Gasparri's Silver Jubilee. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/vote-for-warners-heavy-figures-on-contests-announced-as-meeting-of.html | VOTE FOR WARNERS HEAVY.; Figures on Contests Announced as Meeting of Film Concern Ends. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/59-defendants-named-in-newark-vote-fraud-ward-leader-and-51.html | 59 DEFENDANTS NAMED IN NEWARK VOTE FRAUD; Ward Leader and 51 Election Officials Summoned -- Seven More Are Arrested. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/rutgers-conquers-middlebury-5030-maintains-speedy-pace-from-start.html | RUTGERS CONQUERS MIDDLEBURY, 50-30; Maintains Speedy Pace From Start to Score Basketball Victory on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/borah-frames-protective-clause.html | Borah Frames Protective Clause. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/irish-gold-cup-to-cliftonville.html | Irish Gold Cup to Cliftonville. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/new-yorker-heads-dartmouth-paper.html | New Yorker Heads Dartmouth Paper | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/elizabeth-water-board-cuts-pay.html | Elizabeth Water Board Cuts Pay. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/oneyear-plan-set-by-soviet-leaders-1933-to-be-devoted-to-pushing.html | ONE-YEAR PLAN SET BY SOVIET LEADERS; 1933 To Be Devoted to Pushing Food Supply and Output of Consumers' Goods. 'PRUNING' DUE ELSEWHERE Aim Is to Make Efficient the Plants Erected and Place Nation on Firmer Basis. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/to-take-west-point-test-candidates-include-jm-wainwright-5th-named.html | TO TAKE WEST POINT TEST.; Candidates Include J.M. Wainwright 5th, Named by Hoover. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/debutante-party-for-miss-figgatt-daughter-of-mr-and-mrs-tinney-c.html | DEBUTANTE PARTY FOR MISS FIGGATT; Daughter of Mr. and Mrs. Tinney C. Figgatt Presented at Tea Dance at Sherry's. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/junior-horse-show-to-be-held-today-400-entries-and-26-events-are.html | JUNIOR HORSE SHOW TO BE HELD TODAY; 400 Entries and 26 Events Are Listed in Brooklyn -- Good Hands Cup a Feature. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-suva-new-wed-to-dr-kirsopp-lake-eminent-theologian-and-daughter.html | MRS. SUVA NEW WED TO DR. KIRSOPP LAKE; Eminent Theologian and Daughter of One-Time American Methodist Educator in Rome Marry. x | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/wagner-heads-group-to-draft-job-bills-robinson-announces-other.html | WAGNER HEADS GROUP TO DRAFT JOB BILLS; Robinson Announces Other Special Senate Committees to Coordinate Democratic Program. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/london-scientist-says-neutron-represents-a-wholly-new-type.html | London Scientist Says Neutron Represents a Wholly New Type | True | By Science Service. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/criticize-france-on-debt-some-brazilian-newspapers-reprove-failure.html | CRITICIZE FRANCE ON DEBT.; Some Brazilian Newspapers Reprove Failure to Pay Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/delaney-asks-cash-to-keep-1500-on-job-tells-estimate-board-his.html | DELANEY ASKS CASH TO KEEP 1,500 ON JOB; Tells Estimate Board His Whole Force Must Be Laid Off Jan. 1 if $450,000 Is Not Granted. HE AND BERRY IN CLASH Controller Says Chairman Views City Finances Through Tube of Subway He Is Building. VOTE PUT OVER TO TUESDAY Transportation Board and Its Chief Engineers to Serve Without Pay If Necessary to Keep Work Going. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/rob-times-sq-store-amid-evening-throngs-gunmen-invade-hat-store.html | ROB TIMES SQ. STORE AMID EVENING THRONGS; Gunmen Invade Hat Store Near Corner Where Several Police Are Directing Traffic. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/english-and-its-teachers-constant-exposure-to-errors-is-held-to.html | ENGLISH AND ITS TEACHERS.; Constant Exposure to Errors Is Held to Inure Pedagogues to Them. | True | GEORGE W. LYON. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-8-no-title-chihuahua-curbs-chinese-new-law-prohibits.html | Article 8 -- No Title; CHIHUAHUA CURBS CHINESE. New Law Prohibits Mexicans From Marrying Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mgill-sextet-wins-from-yale-3-to-0-invading-team-displays-fast.html | M'GILL SEXTET WINS FROM YALE, 3 TO 0; Invading Team Displays Fast Attack in Triumphing at New Haven Arena. FARMER CAGES FIRST COAL Tallies After Scoreless Opening Period -- Farquharson and Shaughnessy Also Count. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/plnehurst-golf-put-off.html | Plnehurst Golf Put Off. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/paulboncour-tries-to-form-a-cabinet-french-president-calls-on-him-a.html | PAUL-BONCOUR TRIES TO FORM A CABINET; French President Calls on Him After Chautemps Fails in Debt-Payment Deadlock. SITUATION MORE PROMISING Claudel Informs Harriot Our Reply Leaves Way Open for Payment When Ministry Is Organized. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/tom-mann-is-arrested-veteran-british-labor-leader-and-aide-held-for.html | TOM MANN IS ARRESTED.; Veteran British Labor Leader and Aide Held for Incitement. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/home-town-in-utah-gives-melinkovich-an-ovation.html | Home Town in Utah Gives Melinkovich an Ovation | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/bankers-bills-up-20930934-in-november-warehouse-volume-now-32-of.html | Bankers' Bills Up $20,930,934 in November; Warehouse Volume Now 32% of the Total | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/harvard-mermen-win-opening-meet-triumph-over-mit-team-by-6011-score.html | HARVARD MERMEN WIN OPENING MEET; Triumph Over M.I.T. Team by 60-11 Score -- Crimson Relay Team Sets Pool Record. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/admiral-on-way-here.html | Admiral on Way Here. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/pennsylvania-crude-oil-prices.html | Pennsylvania Crude Oil Prices. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/home-of-bebe-daniels-guarded.html | Home of Bebe Daniels Guarded. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/boston-church-calls-dr-osgood.html | Boston Church Calls Dr. Osgood. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-w-w-seely.html | MRS. W. W. SEELY. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mary-nolan-accused-of-passing-bad-check-replying-to-minneapolis.html | MARY NOLAN ACCUSED OF PASSING BAD CHECK; Replying to Minneapolis Hotel's Charge, Actress, Now Here, Says Arrangement Was Understood. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/topics-of-interest-to-the-churchgoer-christinas-greetings-will-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Christinas Greetings Will Be Broadcast Throughout World to Presbyterian Missions. "TREE OF LIGHT" PROVIDED Services Again Will Be Held in Park in Madison Square -- Support Sought for "Catholic Action" Drive. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/world-wheat-drop-is-led-by-winnipeg-canadian-prices-decline-4c-in.html | WORLD WHEAT DROP IS LED BY WINNIPEG; Canadian Prices Decline 4c in Excited Trading Before Break Is Checked. RALLY LESSENS SETBACK Chicago Ends 5/8 to 7/8 Down -- New Low Reached in Liverpool -- Buenos Aires Off 3/8 to 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/110000-for-3-servants-will-of-mrs-mb-woodruff-of-bridgeport-conn-is.html | $110,000 FOR 3 SERVANTS.; Will of Mrs. M.B. Woodruff of Bridgeport, Conn., Is Filed. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/stocks-decline-slowly-led-by-united-states-steel-preferred-bonds.html | Stocks Decline Slowly, Led by United States Steel Preferred -- Bonds Irregularly Lower. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/tone-strong-on-paris-bourse.html | Tone Strong on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/boy-9-with-sled-killed-by-auto.html | Boy, 9, With Sled, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/compares-senate-to-george-iii.html | Compares Senate to George III. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/jack-holt-appears-as-a-police-detective-who-becomes-enamored-of-a.html | Jack Holt Appears as a Police Detective Who Becomes Enamored of a Dark-Eyed Platinum Blonde. | True | By Mordaunt Hall.m.h. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/gives-relief-fund-dance-womens-unemployment-committee-holds-benefit.html | GIVES RELIEF FUND DANCE; Women's Unemployment Committee Holds Benefit Panhellenic. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/gold-is-released-to-aid-exchanges-11294400-out-of-earmark-part.html | GOLD IS RELEASED TO AID EXCHANGES; $11,294,400 Out of Earmark, Part Probably for France, Some Possibly for Belgium. FRENCH SHIFTING BALANCES Share of Transfers Laid to Fear by Paris Government's Nationals of War-Debt Reprisals. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/german-paper-lays-debt-muddle-to-us-says-french-cannot-reconcile.html | GERMAN PAPER LAYS DEBT MUDDLE TO US; Says French Cannot Reconcile American Claims With Spirit of Comradeship in Arms. SEES US AS INCONSISTENT Frankfurter Zeitung Contrasts Our Readiness to Propose With Reluctance to Aid in Disposing. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/roosevelt-confers-on-wardebt-issue-he-also-discusses-economic.html | ROOSEVELT CONFERS ON WAR-DEBT ISSUE; He Also Discusses Economic Problems With Two Advisers on Train Trip Here. NO NEW BID FROM HOOVER So Far as He Knows, Governor Will Not See President Again Till Just Before March 4. GREETS CAMPAIGN AIDES | True | Thanks National Committee Staff at Dance and Attends Dinner to Mary W. Dewson. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/queen-ter11maevarua-ii-last-sovereign-of-south-seas-once-ruled-rora.html | QUEEN TER11MAEVARUA II.; Last Sovereign of South Seas Once Ruled Rora Bora Island. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/text-of-majority-report-supporting-beer-revenue-bill.html | Text of Majority Report Supporting Beer Revenue Bill | True | Special to THE NEW YORK TIMES. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/gift-for-neediest-total-8752-in-day-an-anonymous-family-sends-2000.html | GIFT FOR NEEDIEST TOTAL $8,752 IN DAY; An Anonymous Family Sends $2,000, Doubling Usual Amount to Make Up for 'Lost' Year. CHILDREN DONATE SAVINGS Brother and Sister Write They Find as Much Joy in Giving as in Christmas Tree. NEED GREATEST IN HISTORY Official Says Private Aid Never Was So Vital -- Contributions Arrive From Paris and California. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/road-projects-scheduled-westchester-to-advertise-for-bids-in-846000.html | ROAD PROJECTS SCHEDULED; Westchester to Advertise for Bids In $846,000 Paving Program. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/walsh-slayer-intoxicated-autopsy-shows-wilson-had-been-drinking.html | WALSH SLAYER INTOXICATED; Autopsy Shows Wilson Had Been Drinking When He Shot Doctor. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/opposes-debt-pact-on-separate-basis-the-london-economist-holds-an.html | OPPOSES DEBT PACT ON SEPARATE BASIS; The London Economist Holds an Anglo-American Accord Would Be Peril to Europe. CALLS QUESTION POLITICAL English Periodical Urges Against Policy That Would Leave France With Sense of Isolation. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/florida-woman-kills-husbands-secretary-wife-of-federal-narcotic.html | FLORIDA WOMAN KILLS HUSBAND'S SECRETARY; Wife of Federal Narcotic Agent Is Held for Murder on Busy Jacksonville Corner. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/collins-is-appointed-a-gimbel-executive-former-vice-president-of.html | COLLINS IS APPOINTED A GIMBEL EXECUTIVE; Former Vice President of Macy's to Be Assistant to President of Store Chain. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/a-tale-of-a-mission.html | A Tale of a Mission. | True | Reg. U.S. Pat. Off.By Allison Danzig. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/electric-shock-kills-sailor.html | Electric Shock Kills Sailor. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/federal-bar-urges-receivership-inquiry-wires-to-celler.html | FEDERAL BAR URGES RECEIVERSHIP INQUIRY; Wires to Celler Congratulating Him on Asking Congress to Sift 'Monopoly' Here. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/g-t-tmaley-is-dead-bought-fords-9thcar-kansas-city-auto-dealer-once.html | G. T. (TMALEY IS DEAD; BOUGHT FORD'S 9THCAR; Kansas City Auto Dealer Once an Official of Aeronautical Association Chapter. | True | Special to THE NEW YOKE TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/princetons-five-takes-5th-in-row-triumphs-over-montclair-ac-by-3127.html | PRINCETON'S FIVE TAKES 5TH IN ROW; Triumphs Over Montclair A.C. by 31-27 on Loser's Court Before 600 Spectators. FAIRMAN LEADS THE DRIVE Contest Sponsored by Tiger Alumni at Montclair as Benefit for Scholarship Fund. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/liverpools-cotton-week-british-stocks-increase-imports-are-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase; Imports Are Much Larger. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/boston-u-six-wins-40-turns-back-brown-team-for-its-second-straight.html | BOSTON U. SIX WINS, 4-0.; Turns Back Brown Team for Its Second Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/german-bonds-rise-to-tops-for-year-french-7-12s-gain-a-point-as-the.html | GERMAN BONDS RISE TO TOPS FOR YEAR; French 7 1/2s Gain a Point as the 7s Drop 1/2 Point in Heavy Operations. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/lady-snowden-loses-post-is-surprised-by-her-displacement-in-british.html | LADY SNOWDEN LOSES POST; Is Surprised by Her Displacement In British Broadcasting Corporation. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/revamped-giants-seek-more-trades-hogan-slated-to-go-to-braves-as.html | REVAMPED GIANTS SEEK MORE TRADES; Hogan Slated to Go to Braves as Terry Endeavors to Complete New Deals. 10 PLAYERS ALREADY GONE Major League Club Owners Leave City After Convention -- Many Shifts Stir Interest. | True | By John Drebinger. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/doubts-committee-on-reform-will-act-westall-says-new-legislative.html | DOUBTS COMMITTEE ON REFORM WILL ACT; Westall Says New Legislative Body Can Do Nothing Not Already Done by Seabury. DEPLORES LACK OF FUNDS Attacks Roosevelt for Not Urging an Appropriation -- O'Brien Group Pushing Work. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/adams-pleads-for-marine-corps.html | Adams Pleads for Marine Corps. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/i-clarence-kile.html | i CLARENCE KILE. | True | Special to THE Nsw YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/railhighway-body-under-discussion-joint-committees-activities.html | RAIL-HIGHWAY BODY UNDER DISCUSSION; Joint Committee's Activities Reviewed at Meeting of Railroad Officials. PENDING BILLS CONSIDERED One Would Enable Railway Companies to Reorganize Without Going Into Receivership. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/chicago-steel-mill-reopens.html | Chicago Steel Mill Reopens. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/j-dunnell-ends-life-in-his-boston-home-princeton-graduate-boat.html | J. DUNNELL ENDS LIFE IN HIS BOSTON HOME; Princeton Graduate, Boat Racer and Aircraft Executive Became Engaged Two Weeks Ago. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/a-strained-reason.html | A STRAINED REASON. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/commission-declines-title-fight-sanction-until-watson-engages-in.html | Commission Declines Title Fight Sanction Until Watson Engages in Qualifying Bout | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mkees-rule-hailed-as-key-to-economy-mcaneny-tells-economics-club.html | M'KEE'S RULE HAILED AS KEY TO ECONOMY; McAneny Tells Economics Club His Service in Office Is More Vital Than the Charter. OVATION FOR ACTING MAYOR He Is Applauded at Dinner Though Illness Prevents Him From Attending. PINCHOT WOULD TAX RICH Pennsylvania Governor Contends the Wealthy Should Make Up Deficit -- Lawrence Scores War Costs. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/first-appropriation-bill.html | FIRST APPROPRIATION BILL. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mr-and-mrs-thayer-are-hosts-at-dinner-gg-frelinghuysen-jr-and-mr.html | MR. AND MRS. THAYER ARE HOSTS AT DINNER; G.G. Frelinghuysen Jr. and Mr. and Mrs. F.L. Hutton Others Who Entertain. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/vote-on-separation-is-deferred-in-burma-legislative-council.html | VOTE ON SEPARATION IS DEFERRED IN BURMA; Legislative Council Adjourns After Electing Sir Oscar de Glanville as Its President. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/rev-h-n-brown-dies-in-84th-mr-retired-in-1923-as-minister-of-kings.html | REV. H. N. BROWN DIES IN 84TH MR; Retired in 1923 as Minister of King's Chapel in Boston After Serving 28 Years. WROTE BOOK .OF SERMOtfS Once Headed Board of Trustees of The Christian Register, Official , Unitarian Paper. | True | I Special to THB WEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/3-abducted-in-cape-town-transport-employes-who-refused-to-join.html | 3 ABDUCTED IN CAPE TOWN.; Transport Employes Who Refused to Join Strike Are Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/india-sink-of-gold-releases-11386700-ounces-from-hiding.html | India, 'Sink of Gold,' Releases 11,386,700 Ounces From Hiding | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/thugs-get-100-in-store-holdup.html | Thugs Get $100 in Store Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/unions-five-prevails-rallies-to-beat-toronto-3633-in-schenectady.html | UNION'S FIVE PREVAILS.; Rallies to Beat Toronto, 36-33, In Schenectady Game. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/small-homes-sold-in-jersey-trading-investors-look-for-bargains-in.html | SMALL HOMES SOLD IN JERSEY TRADING; Investors Look for Bargains in Dwellings in Scattered Communities. PLOTS ALSO CHANGE HANDS Bergen County Activity Includes Purchase of Land In Fairlawn From the City Housing Corporation. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/-miss-grace-c-porter-engaged-to-marry-wartime-red-cross-nurse-in.html | . MISS GRACE C. PORTER ENGAGED TO MARRY; War-Time Red Cross Nurse in Italy to Wed Cavaliere Riccardo Nobili. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/fights-ft-schuyler-lease-nathan-straus-jr-asks-roosevelt-for.html | FIGHTS FT. SCHUYLER LEASE; Nathan Straus Jr. Asks Roosevelt for Hearing on Hurley's Action. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/agent-assures-chile-of-league-interest-attention-to-leticia-and.html | AGENT ASSURES CHILE OF LEAGUE INTEREST; Attention to Leticia and Chaco Disputes, Says Garcia Palacios, Proves Wide Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/park-board-violates-civil-service-law-long-island-commission-admits.html | PARK BOARD VIOLATES CIVIL SERVICE LAW; Long Island Commission Admits Men Employed as Laborers Do Technical Work. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/denies-machinery-is-destroying-jobs-iron-age-editor-challenges.html | DENIES MACHINERY IS DESTROYING JOBS; Iron Age Editor Challenges Technocracy to Submit Data to Independent Analysis. CITES EMPLOYMENT GAINS Long-Time Trend Refutes Columbia Group, Van Deventer Says -- He Praises Aims of Body. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/christian-nelson-senator-in-bay-state-suffered-ner-vous-collapse.html | CHRISTIAN NELSON.; Senator in Bay State Suffered Ner- vous Collapse After Recent Defeat. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/ryder-cup-play-to-be-held-at-ainsdale-june-26-and-27.html | Ryder Cup Play to Be Held At Ainsdale June 26 and 27 | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/first-home-loans-made-new-jersey-regional-bank-advances-100000-to.html | FIRST HOME LOANS MADE.; New Jersey Regional Bank Advances $100,000 to Building Group. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/conciliation-plan-opposed-by-japan-changes-demanded-in-proposal-of.html | CONCILIATION PLAN OPPOSED BY JAPAN; Changes Demanded in Proposal of League Committee of 19 Virtually Nullify It. CHINA ALSO DISSATISFIED Further Moves for Settlement of Manchurian Issue Are Not Likely Before Christmas. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/thomas-and-dewey-back-charter-fight-promise-young-republicans-the.html | THOMAS AND DEWEY BACK CHARTER FIGHT; Promise Young Republicans the Socialists Will Join Drive for a New Charter. BUT BAR FUSION SUPPORT Right and Left-wing Parties Also Agree Proportional Ballot Is Vital to City. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/panaman-budget-decreed-balances-at-35128000-for-1933-against.html | PANAMAN BUDGET DECREED.; Balances at $35,128,000 for 1933, Against $39,610,000 This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/brady-lays-plight-of-stage-to-youth-tells-catholic-actors-guild.html | BRADY LAYS PLIGHT OF STAGE TO YOUTH; Tells Catholic Actors' Guild Younger Generation Lacks 'Earnestness and Ambition.' SEES OPPORTUNITY AHEAD Urges All Organizations of Theatre to Get Together In Common Effort to Open Dark Houses. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/peace-proposal-well-received.html | Peace Proposal Well Received. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/elizabeth-n-blanc-once-actress-dead-o-_____-broadway-beauty-qf.html | ELIZABETH N. BLANC, ONCE ACTRESS, DEAD o _____; Broadway Beauty qf Eighties and Nineties and Daughter of Philadelphia Ex-Mayor. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/noguchis-abstract-sculpture-at-reinhardt-gallery-is-puzzling-but.html | Noguchi's Abstract Sculpture at Reinhardt Gallery Is Puzzling but Indicative of His Brilliance. | True | By Edward Alden Jewell. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/pocket-radio-sets-provided-for-brighton-england-police.html | Pocket Radio Sets Provided For Brighton (England) Police | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mkee-on-city-tour-hails-relief-work-gets-closeup-view-of-system-by.html | M'KEE ON CITY TOUR HAILS RELIEF WORK; Gets Close-Up View of System by Which Fund Brings Aid to Jobless Thousands. HELPS PACK FOOD CARTONS None Will Go Hungry, He Says, If Drive Succeeds -- 3,000 Phone Pleas to Speed Campaign's Close. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/6223832-taxes-paid-by-newark-in-advance-two-checks-settle-state-and.html | $6,223,832 TAXES PAID BY NEWARK IN ADVANCE; Two Checks Settle State and County Debts -- $2,138,496 School Refund Received. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/readings-income-up-for-ten-months-railroad-reports-3275026-net.html | READING'S INCOME UP FOR TEN MONTHS; Railroad Reports $3,275,026 Net, Against $1,834,468 in Like Period Last Year. SHARP DROP FOR SANTA FE The Pennsylvania Shows 80 Cents a Share, Compared With $1.45 In 1931. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/gives-christmas-dance-new-york-state-society-in-capital-honors.html | GIVES CHRISTMAS DANCE.; New York State Society in Capital Honors Congress Group. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-warburg-arrives-in-palestine.html | Mrs. Warburg Arrives in Palestine. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/hunt-jersey-deer-today-sportsmen-flock-to-camps-and-woods-as-5day.html | HUNT JERSEY DEER TODAY.; Sportsmen Flock to Camps and Woods as 5-Day Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/markets-in-london-paris-and-berlin-prices-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange -- British Bonds Down, Sterling Up. FRENCH STOCKS IMPROVE Bourse Optimistic on Settlement of War Debts -- German List Closes Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/junior-league-gives-play-the-childrens-chauvesouris-held-at.html | JUNIOR LEAGUE GIVES PLAY.; "The Children's Chauve-Souris" Held at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-w-g-beale-to-be-bride-today.html | Mrs. W. G. Beale to Be Bride Today | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/press-is-tolerant-on-schleicher-talk-comment-on-plans-extremely.html | PRESS IS TOLERANT ON SCHLEICHER TALK; Comment on Plans Extremely Reserved, Though the Nazis Attack Him Personally. HITLER ASKS, 'IS THAT ALL?' Fascist Papers Urge His Claim to Leadership and Aide Charges Chancellor Betrayed Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/harvard-prevails-on-mat-opens-season-by-crushing-mit-wrestlers-by.html | HARVARD PREVAILS ON MAT.; Opens Season by Crushing M.I.T. Wrestlers by 29-5 Margin. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/studies-erie-rate-rise-icc-suspension-board-will-soon-act-on.html | STUDIES ERIE RATE RISE; I.C.C. Suspension Board Will Soon Act on Commuters' Protests. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/manual-turns-back-erasmus-at-hockey-wins-10-on-haigneys-goal-to-tie.html | MANUAL TURNS BACK ERASMUS AT HOCKEY; Wins, 1-0, on Haigney's Goal to Tie for P.S.A.L. Lead -- Jamaica Scores. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/subway-fares-and-riders.html | Subway Fares and Riders. | True | HERMANN ZACHER. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/colombian-warship-on-way-to-leticia-brazil-orders-neutrality-guard.html | COLOMBIAN WARSHIP ON WAY TO LETICIA; Brazil Orders Neutrality Guard Increased as the Transport Approaches Conflict With Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-augusta-c-biskey-past-councilor-of-daughters-of-america-chapter.html | MRS, AUGUSTA C. BISKEY.; Past Councilor of Daughters of America Chapter In Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/nyu-five-downs-columbia-40-to-24-plays-brilliant-game-to-triumph.html | N.Y.U. FIVE DOWNS COLUMBIA, 40 TO 24; Plays Brilliant Game to Triumph Before 3,500 on Seventh Regiment Court. DARTMOUTH ALSO SCORES Vanquishes Home Armory Quintet, 40 to 23, in Second Encounter of Twin Bill. ANDERSON IS VIOLET STAR Makes 13 Points and Gives Excellent Guarding Exhibition -- Hanover Attack Speedy. | True | By Arthur J. Daley. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/jamaica-teachers-on-top-set-back-panzer-college-basketball-team-28.html | JAMAICA TEACHERS ON TOP.; Set Back Panzer College Basketball Team, 28 to 24. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/money-and-credit-friday-dec16-1932.html | MONEY AND CREDIT Friday, Dec.16, 1932. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mrs-hoover-honored-at-girl-scouts-party-helps-trim-christmas-tree.html | MRS. HOOVER HONORED AT GIRL SCOUTS' PARTY; Helps Trim Christmas Tree and Receives Basket of Cookies Being Made for Needy. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/boys-chorus-heard-in-white-plains.html | Boys' Chorus Heard In White Plains. | True | Special to THE NEW YORK TIMES. | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/springfield-takes-swim-opens-season-by-beating-wesleyan-5621.html | SPRINGFIELD TAKES SWIM.; Opens Season by Beating Wesleyan, 56-21 -- Westcott Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/plainfield-team-scores-conquers-staten-island-by-41-in-class-b.html | PLAINFIELD TEAM SCORES.; Conquers Staten Island by 4-1 In Class B Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/october-french-trade-up-balance-better-but-idle-increased-british.html | OCTOBER FRENCH TRADE UP.; Balance Better but Idle Increased -- British Activity Less in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/natalie-subdues-caras-by-125-to-3-chicagoan-scores-most-decisive.html | NATALIE SUBDUES CARAS BY 125 TO 3; Chicagoan Scores Most Decisive Triumph of World's Pocket Billiard Tourney. VICTOR IN SECOND PLACE Kelly Runs 71 in Defeating Franklin, 125-63 -- Allen Wins From Mills, 125 to 99. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/berlin-stocks-go-lower.html | Berlin Stocks Go Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/prices-of-plymouth-cut-chrysler-announces-reductions-of-20-to-30.html | PRICES OF PLYMOUTH CUT; Chrysler Announces Reductions of $20 to $30, Effective Today. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/howard-m-yost-vice-president-of-society-fop-sav-ings-bank-in.html | HOWARD M. YOST.; Vice President of Society fop Sav- ings Bank in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/proctors-mr-rex-wins-field-trial-liver-and-white-pointer-owned-by.html | PROCTOR'S MR. REX WINS FIELD TRIAL; Liver and White Pointer, Owned by Hynes, Takes Open Derby Stake at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/chemical-bank-unit-is-to-be-absorbed-shareholders-will-vote-jan-18.html | CHEMICAL BANK UNIT IS TO BE ABSORBED; Shareholders Will Vote Jan. 18 on Taking Over Chemical Securities Corporation. SHIFT OF $14,500,000 MADE Deal Will Add $2 a Share to Book Value of Stock -- Number of Directors to Be Changed. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/wilford-is-acquitted-in-cuban-bomb-trial-19yearold-american-son-of.html | WILFORD IS ACQUITTED IN CUBAN BOMB TRIAL; 19-Year-Old American, Son of Editor, Was Accused of Blast at Police Chief's Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/toymakers-swamped-by-lateorder-rush-unprecedented-demands-reported.html | TOY-MAKERS SWAMPED BY LATE-ORDER RUSH; Unprecedented Demands Reported Made on Manufacturers and Several Factories Open. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/4-industries-to-push-antitrust-law-fight-natural-resource-group.html | 4 INDUSTRIES TO PUSH ANTI-TRUST LAW FIGHT; Natural Resource Group Agrees on Program to Share Exemptions Offered by Clayton Act. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/mexicans-vote-to-buy-isle-senate-acts-to-recover-clipperton-awarded.html | MEXICANS VOTE TO BUY ISLE; Senate Acts to Recover Clipperton, Awarded to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/jersey-properties-leased-north-bergen-theatre-and-newark-restaurant.html | JERSEY PROPERTIES LEASED; North Bergen Theatre and Newark Restaurant Will Be Altered. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/31-bus-franchises-awarded-by-city-26-grants-in-manhattan-made-to.html | 31 BUS FRANCHISES AWARDED BY CITY; 26 Grants in Manhattan Made to Forestall Stopping of Emergency Lines. UNIFIED SYSTEM HELD UP New York Railways Will Take Over Madison Av. Lines Today -- 2-Cent Transfer Points Fixed. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/rfc-aids-2-counties-lends-5000-for-relief-to-one-in-montana-8000-in.html | R.F.C. AIDS 2 COUNTIES.; Lends $5,000 for Relief to One in Montana; $8,000 in Oregon. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/benefits-of-repudiation-results-of-wardebt-action-may-have-good.html | BENEFITS OF REPUDIATION.; Results of War-Debt Action May Have Good Effect Here. | True | GABRIEL WELLS. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/theodore-p-noyes-editor-dead-at-36-member-of-family-publishing-the.html | THEODORE P. NOYES, EDITOR, DEAD AT 36; Member of Family Publishing The Evening Star of Wash- ington Since 1868. SERVED PAPER SINCE 1915 He First Entered the Business DepartmentuAfter the War He Became a Reporter. | True | I A Special to THE NEW TOHK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/it-t-takes-title-to-ericsson-stock-former-kreuger-company-is.html | I.T. & T. TAKES TITLE TO ERICSSON STOCK; Former Kreuger Company Is Restored to Status of Independent Concern. NEW DEAL IS COMPLETED Shares Released From Escrow, Giving American Interests 20% Voting Strength. I.T. & T. TAKES TITLED TO ERICSSON STOCK | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/new-chevrolet-out-has-radical-changes-1933-car-to-be-shown-today.html | NEW CHEVROLET OUT, HAS RADICAL CHANGES; 1933 Car, to Be Shown Today, Keeps 6-Cylinder Motor, but Horsepower Increased to 65. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/benjamin-h-cozine.html | BENJAMIN H. COZINE. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/19000-gem-theft-reported-in-boston-two-new-york-salesmen-tell-of.html | $19,000 GEM THEFT REPORTED IN BOSTON; Two New York Salesmen Tell of Being Waylaid by Bandit Pair in Parker House Room. LEFT BOUND AND GAGGED One, Who Freed Himself and the Other, Says He Had Previously Seen One of Robbers Here. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/hamilton-college-on-top-conquers-hobart-4312-in-opening-basketball.html | HAMILTON COLLEGE ON TOP.; Conquers Hobart, 43-12, in Opening Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/jury-acts-to-save-man-it-condemned-asks-court-to-set-aside-murder.html | JURY ACTS TO SAVE MAN IT CONDEMNED; Asks Court to Set Aside Murder Verdict -- Says Negro Testified Under Threat of Death. | True | | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/stockholders-vote-jersey-rail-merger-unification-of-facilities-of.html | STOCKHOLDERS VOTE JERSEY RAIL MERGER; Unification of Facilities of Pennsylvania and Reading in Southern Area Approved. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/dartmouth-library-gets-records.html | Dartmouth Library Gets Records. | True | Special to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/now-and-then.html | Now -- and Then. | True | PERPLEXED. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/britain-sending-u13600000-of-debt-gold-on-seven-liners.html | Britain Sending u13,600,000 Of Debt Gold on Seven Liners | True | Wireless to THE NEW YORK TIMES. | C1B 175190 |
| 1932-12-17 | 1932-12-17 | https://www.nytimes.com/1932/12/17/archives/french-bond-sale-doubted.html | French Bond Sale Doubted. | True | | C1B 175190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/yugoslav-friction-with-italy-grows-fear-is-expressed-that-situa.html | YUGOSLAV FRICTION WITH ITALY GROWS; Fear Is Expressed That Situa- tion May Get Beyond Con- trol of Belgrade Regime. FRANCE ACCUSED BY PRESS Paris, It Is Charged, Could Halt Out- breaks Against Italians With a Word, Lessening Chance of Conflict | True | By Herbert L. Matthews.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/decline-in-5th-district-both-retail-and-wholesale-business-reduced.html | DECLINE IN 5TH DISTRICT.; Both Retail and Wholesale Business Reduced by Storms. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/argentina-orders-a-state-of-siege-congress-passes-law-after-troops.html | ARGENTINA ORDERS A STATE OF SIEGE; Congress Passes Law After Troops Force Deputies to Stay in Chamber. NAVY HOLDS REBEL CHIEFS All Football Games Are Banned to Prevent Crowds -- Reds Linked in Revolt Plot. ARGENTINA ORDERS A STATE OF SIEGE | True | By John W. White.by Cable To the New York Times.by John W. White. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/spanish-diva-wins-interest-of-paris-recital-of-conchita-supervia.html | SPANISH DIVA WINS INTEREST OF PARIS; Recital of Conchita Supervia Draws Audience as Notable as the Program. WALSKA GIVES RECEPTION She Serves Beer and Sauerkraut to Society Notables on Stage After the Performance. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/soccer-title-won-by-monroe-eleven-team-turns-back-tilden-10-in.html | SOCCER TITLE WON BY MONROE ELEVEN; Team Turns Back Tilden, 1-0, in Play-Off for P.S.A.L. Senior Championship. ABAJIAN REGISTERS GOAL Completes Scoring Drive Begun by Hotonian in Last Minute of Opening Period. SOCCER TITLE WON BY MONROE ELEVEN | True | By Kingsley Childs.by Kingsley Childs. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/swift-wings-in-the-still-stratosphere.html | SWIFT WINGS IN THE STILL STRATOSPHERE | True | By William H. Wenstrom | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chicago-to-hear-mrs-roosevelt.html | Chicago to Hear Mrs. Roosevelt. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chinese-militia-to-study-boxing.html | Chinese Militia to Study Boxing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/stocks-move-listlessly-in-dull-dealings-german-bonds-rise-sharply.html | Stocks Move Listlessly in Dull Dealings -- German Bonds Rise Sharply --- Sterling Extends Recovery. | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/musings-on-the-bostonian-scene.html | MUSINGS ON THE BOSTONIAN SCENE | True | H.T.P. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/heavy-buying-of-bonds-at-rising-prices-features-weeks-trading-on.html | Heavy Buying of Bonds at Rising Prices Features Week's Trading on the Exchanges | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/consuls-aid-trade-adding-15022421-new-business-and-savings-by.html | CONSULS AID TRADE, ADDING $15,022,421; New Business and Savings by Exporters in Year Are Shown by State Department. 143 AGENCIES ESTABLISHED Contracts Valued at $4,673,662 Were Obtained by American Firms Through Foreign Service. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/ayres-says-danger-lies-in-inflation-cleveland-economist-issues.html | AYRES SAYS DANGER LIES IN INFLATION; Cleveland Economist Issues Warning in Forecasting Business of Next Year. MUCH DEPENDS ON POLITICS Foresees Clash With Economics -- New Administration Likely to Influence Trade Trends. | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/bank-debits-higher-outside-new-york-rise-for-week-to-peak-since.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week to Peak Since October -- Loans Decline by $49,000,000. COMMODITIES AT NEW LOW Drop Centres in Farm Prices -- Stocks Gain, but Bonds Fall Off -- Upturn in Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/for-better-fewer-laws-gilbert-h-montague-in-troy-talk-urges-bar-to.html | FOR BETTER, FEWER LAWS.; Gilbert H. Montague in Troy Talk Urges Bar to Scrutinize New Bills. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/attitude-of-german-critics-discussed-by-wickham-steed.html | ATTITUDE OF GERMAN CRITICS DISCUSSED BY WICKHAM STEED; Responsibility for the Book, "Germany and Peace," Disclaimed Except for the Preface | True | WICKHAM STEED. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/morgenthau-finds-society-on-trial-full-economic-reconstruction.html | MORGENTHAU FINDS SOCIETY ON TRIAL; Full Economic Reconstruction Program Needed to Save Capitalism, He Says. OFFERS A 10-POINT PLAN Individuals as Well as Governments Must Live Within Their Means, He Declares. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sing-sing-yule-show-set-for-today.html | Sing Sing Yule Show Set for Today. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/gar-post-musters-five-men-over-85-civil-war-veterans-brave-storm-to.html | G.A.R. POST MUSTERS FIVE MEN OVER 85; Civil War Veterans Brave Storm to Attend Meeting of the Lafayette Association. TOAST THE PAST WITH CIDER Few of 900 Original Members of Group Survive -- Youngest Man at Dinner Is 82. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/montauk-captures-horse-show-title-miss-moorheads-gelding-is-picked.html | MONTAUK CAPTURES HORSE SHOW TITLE; Miss Moorhead's Gelding Is Picked as Best Hunter in Brooklyn Junior Event. HONORS FOR MISS MURRAY Brooklyn Girl Takes the Riding Championship -- Miss Finch wins Good Hands Cup. | True | By Henry R. Ilsley. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/11-days-left-to-get-auto-tags-officials-warn-owners-to-act.html | 11 Days Left to Get Auto Tags; Officials Warn Owners to Act | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-george-o-stanfield.html | MRS. GEORGE O. STANFIELD. | True | Special to THE NEW YORK TIMES. i | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/theft-of-three-cherished-brass-doorknockers-from-residences-causes.html | Theft of Three Cherished Brass Door-Knockers From Residences Causes Furor in Charleston | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/methuen-mourns-end-of-famous-old-name-barker-family-had-been-promi.html | METHUEN MOURNS END OF FAMOUS OLD NAME; Barker Family Had Been Promi- nent in Massachusetts Town Since Its Foundation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cold-hurts-minneapolis-merchants-hopeful-of-lastminute-rush-of.html | COLD HURTS MINNEAPOLIS.; Merchants Hopeful of Last-Minute Rush of Holiday Buying. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/grade-crossings-banned-france-forbids-building-them-all-to-be.html | GRADE CROSSINGS BANNED.; France Forbids Building Them -- All to Be Abolished Eventually. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/two-infants-die-by-error-of-nurse-maternity-attendant-makes-wrong.html | TWO INFANTS DIE BY ERROR OF NURSE; Maternity Attendant Makes Wrong Solution to Be Given to Babies. ONE 6, OTHER 7 DAYS OLD Boric Acid Instead of a Saline Solution Is Given to Them at New York Hospital. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/emerson-found-still-up-to-date-war-debts-and-prohibition-were-moot.html | EMERSON FOUND STILL UP TO DATE; War Debts and Prohibition Were Moot Issues Even in 1860 | True | RICHARD BLAU. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/babys-cry-saves-family-arouses-parents-who-flee-when-fire-destroys.html | BABY'S CRY SAVES FAMILY.; Arouses Parents, Who Flee When Fire Destroys Merrick, L.I., Home. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/washingtons-veto.html | WASHINGTON'S VETO. | True | C. HERBERT LAUB. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-glacier-mystery-a-boys-story-of-the-tyrolese-alps-by-ss-smith.html | THE GLACIER MYSTERY. A Boy's Story of the Tyrolese Alps. By S.S. Smith. Illustrated by Clinton Balmer. 301 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-crisis-in-industry.html | THE CRISIS IN INDUSTRY. | True | By Mrs. F.d. Roosevelt, | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-canine-paragon-gipsy-the-greyhound-by-leigh-woods-253-pp-new-york.html | A Canine Paragon; GIPSY THE GREYHOUND. By Leigh Woods. 253 pp. New York: F.A. Stokes Company. $2 | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/education-and-the-life-of-adults-education-and-the-mod-ern-world-by.html | Education and the Life of Adults; EDUCATION AND THE MOD-ERN WORLD. By Bertrand Russell. 24O pp. New York: W.W. Norton & Co., Inc. $2.50. Education and Adults | True | FLORENCE FINCH KELLY. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/in-classroom-and-on-campus-a-broad-study-of-possibilities-of-school.html | IN CLASSROOM AND ON CAMPUS; A Broad Study of Possibilities of School Economies Is Needed, a Friend of Education Asserts | True | By Eunice Barnard. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/activities-in-london-embroidery-in-graphic-media-eros-and-the.html | ACTIVITIES IN LONDON; Embroidery in Graphic Media -- Eros and The Flower Women -- Jan and Cora Gordon | True | By Ruth Green Harris. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/left-princeton-150000-henry-g-bryant-made-bequest-for-chair-of.html | LEFT PRINCETON $150,000.; Henry G. Bryant Made Bequest for Chair of Geography. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/santosdumont-eulogized-dirigible-pioneer-to-be-buried-with-honors.html | SANTOS-DUMONT EULOGIZED; Dirigble Pioneer to Be Buried With Honors in Rio de Janeiro Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/french-revenue-falls-20-under-estimates-for-budget.html | French Revenue Falls 20% Under Estimates for Budget | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/babies-are-thirdgeneration-twins.html | Babies Are Third-Generation Twins. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rev-percival-r-bakeman-exmissionary-in-china-preached-in-boston-in.html | REV. PERCIVAL R. BAKEMAN.; Ex-Missionary in China Preached in Boston in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/nyc-asks-to-abandon-short-line.html | N.Y.C. Asks to Abandon Short Line. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/calgary-alberta.html | Calgary, Alberta. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fall-from-bed-saves-five-noise-awakens-family-in-home-filled-with.html | FALL FROM BED SAVES FIVE.; Noise Awakens Family in Home Filled With Monoxide Fumes. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/honor-andre-obey.html | HONOR ANDRE OBEY | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-designers-brave-new-world-norman-bel-geddes-lets-the-function-of.html | A Designer's "Brave New World"; Norman Bel Geddes Lets the Function of Machine Age Objects Dictate Their Form HORIZONS. By Norman Bel Geddes. 293 pp. Boston: Little, Brown & Co. $4.75. | True | By R.l. Duffus | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/seton-hall-wins-2018-comes-from-behind-to-turn-back-catholic.html | SETON HALL WINS, 20-18.; Comes From Behind to Turn Back Catholic University Five. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/winter-fun-paris-creates-many-new-snow-styles.html | WINTER FUN; Paris Creates Many New Snow Styles | True | K.C. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/milan-acclaims-an-american.html | MILAN ACCLAIMS AN AMERICAN | True | By Raymond Hall. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/city-college-heads-from-on-3-clubs-faculty-censures-societies-of.html | CITY COLLEGE HEADS FROM ON 3 CLUBS; Faculty Censures Societies of Radical Type for Failure to Keep "Open Mind." DISCUSSION HELD BIASED Student Forum, Liberal and Social Problems Groups Told They Must Change Their Methods. | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/urging-a-referendum.html | URGING A REFERENDUM. | True | DAVID P. BOULDEN. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/happy-birthday-to-of-thee-i-sing-broadways-longest-run-show-has-an.html | HAPPY BIRTHDAY TO "OF THEE I SING"; Broadway's Longest Run Show Has an Anniversary Cake and Eats It, Reminiscing the While | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-walker-sued-for-shoes-and-bags-new-action-also-naming-the.html | MRS. WALKER SUED FOR SHOES AND BAGS; New Action, Also Naming the Former Mayor, Asks $2,141 on Unpaid Bill. MULES COST $35 A PAIR Gold Brocade Bag at $125, Bag at $100 and Shoes at $40 Among Other Purchases Listed. | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/more-cyclone-victims-found.html | More Cyclone Victims Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rear-admiral-byrd-ill-recovering-from-influenza-after-being-in-bed.html | REAR ADMIRAL BYRD ILL.; Recovering From Influenza After Being in Bed a Week. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-years-vivid-broadcasts-performers-remembered-at-the-yearend-wynn.html | A YEAR'S VIVID BROADCASTS; Performers Remembered at the Year-End -- Wynn and Pearl Were 1932 Finds -- Others in the Passing Show | True | By Orrin E. Dunlap Jr. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mastick-will-offer-sales-tax-for-state-commission-to-outline-plan.html | MASTICK WILL OFFER SALES TAX FOR STATE; Commission to Outline Plan to Legislature, but Will Not Recommend Any Action. LEHMAN STUDIES PROPOSAL Leaders at Albany Are Said to Favor Flat Levy -- 1% Would Yield $40,000,000. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/todays-programs-in-citys-churches-celebration-of-christmas-to-begin.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Celebration of Christmas to Begin -- Many Musical and Dramatic Services Planned. DEBTS ALSO A THEME Laymen's Report on Foreign Mis- sions Will Be Taken Up in Several Pulpits. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rail-chiefs-consider-plans-to-end-wastes-presidents-of-seven.html | RAIL CHIEFS CONSIDER PLANS TO END WASTES; Presidents of Seven Eastern Lines Seek to Save Costs of Use- less Competition. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/allenhurst-trio-victor-beats-weatfield-10-12-8-in-final-of-rule.html | ALLENHURST TRIO VICTOR.; Beats Weatfield, 10 1/2 -8, in Final of Rule Memorial Tourney. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/clarkson-tech-wins-defeats-northeastern-five-4140-in-two-overtime.html | CLARKSON TECH WINS.; Defeats Northeastern Five, 41-40, in Two Overtime Periods. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-dance-an-international-festival-series-hindu-and-spanish.html | THE DANCE: AN INTERNATIONAL FESTIVAL SERIES; Hindu and Spanish Programs to Follow Mary Wigman's -- Other Local Events | True | By John Martin. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hit-by-tobacco-tariff-angloamerican-interests-affected-by-new-duty.html | HIT BY TOBACCO TARIFF.; Anglo-American Interests Affected by New Duty in Manchuria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/spanish-reforms-appear-blocked-not-10-per-cent-of-measures-promised.html | SPANISH REFORMS APPEAR BLOCKED; Not 10 Per Cent of Measures Promised by Revolutionaries Have Been Put Into Effect. LACK OF MONEY A FACTOR Another Large Budget Deficit Is Looming -- Azana Becoming More Dictatorial. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/15000-in-johannesburg-see-stribling-beat-mccorkindale.html | 15,000 in Johannesburg See Stribling Beat McCorkindale | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/loan-league-studies-homeowner-credit-rectors-of-national-group-seek.html | LOAN LEAGUE STUDIES HOME-OWNER CREDIT; rectors of National Group Seek Wider Support for Federal Home Bank Plan. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/trend-to-cut-book-values-dr-klein-sees-tax-law-no-obstacle-to-sharp.html | TREND TO CUT BOOK VALUES; Dr. Klein Sees Tax Law No Obstacle to Sharp Revisions of Assets. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/women-explorers-visit-indian-chief-study-customs-of-jivaros-of.html | WOMEN EXPLORERS VISIT INDIAN CHIEF; Study Customs of Jivaros of Ecuador, but Decline to Eat Roasted Monkey Meat. FIND JUNGLE TRAILS EASY When It Showers, Huge Leaves Are Cut and Used as Umbrellas. | True | By Marian Gillespie.special Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hockey-game-to-aid-scholarship-fund-contest-in-garden-tuesday-to.html | HOCKEY GAME TO AID SCHOLARSHIP FUND; Contest in Garden Tuesday to Help to Bring English Boys to American Schools. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/programs-of-the-week-seasons-first-walkuere-at-metropolitan-the.html | PROGRAMS OF THE WEEK; Season's First "Walkuere" at Metropolitan -- The Pre-Christmas Lull | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/psal-sextets-will-play-four-contests-this-week.html | P.S.A.L. Sextets Will Play Four Contests This Week | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/white-collar-relief.html | WHITE COLLAR" RELIEF. | True | By Harvey D. Gibson, Chairman New York Emergency Unemploy-Ment Relief Committee, At An Execu- Tive Meeting of That Organization. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/boston-elevated-facing-competition-seeks-to-learn-when-a-taxicab.html | Boston Elevated, Facing Competition, Seeks To Learn When a Taxicab Becomes a Bus | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-victorian-age-in-its-decline-mr-wingfieldstratfords-second.html | The Victorian Age in Its Decline; Mr. Wingfield-Stratford's Second Volume in His Skillfully Evocative Trilogy Covers the Period From 1870 to 1900 THE VICTORIAN SUNSET. By Esme Wingfield-Stratford. 396 pp. New York: William Mor- row. $3.50. The Victorian Sunset | True | By John Chamberlain | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-odyssey-of-col-lawrence-a-ruggedly-masculine-version-of-homer.html | THE ODYSSEY OF COL. LAWRENCE; A Ruggedly Masculine Version of Homer by "Aircraftsman Shaw" THE ODYSSEY OF HOMER. Newly Translated into English Prose, by T.E. Shaw. 327 pp. New York: Oxford University Press. $3.50. The Odyssey | True | By John H. Finley | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/missions-report-assailed-message-of-encouragement-broad-cast-around.html | MISSIONS REPORT ASSAILED.; Message of Encouragement Broad-cast Around World by Dr. McAfee. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hc-savage-left-940000.html | H.C. Savage Left $940,000. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/review-1-no-title.html | Review 1 -- No Title | True | W.B.C. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/salesian-high-is-victor-turns-back-st-agnes-quintet-3413-with.html | SALESIAN HIGH IS VICTOR.; Turns Back St. Agnes Quintet, 34-13, With Pavese High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/freedom-long-agitated-efforts-directed-at-united-states-since-we.html | FREEDOM LONG AGITATED.; Efforts Directed at United States Since We Got Islands From Spain. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/washingtons-slaves-george-washington-and-the-negro-by-walter-h.html | Washington's Slaves; GEORGE WASHINGTON AND THE NEGRO. By "Walter H. Mazyck. 180 pp. Washington: The Associated Publishers. Inc. $2.15. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/recorded-music-wagner-progress-made-toward-completing-sieg-fried.html | RECORDED MUSIC: WAGNER; Progress Made Toward Completing "Sieg- fried" and "Goetterdaemmerung" Sets | True | By Compton Pakenham. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/eight-squads-at-west-point-train-for-winter-sports.html | Eight Squads at West Point Train for Winter Sports | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fifty-seek-healing-at-church-in-5th-av-brave-storm-to-pray-at-novel.html | FIFTY SEEK 'HEALING' AT CHURCH IN 5TH AV.; Brave Storm to Pray at Novel Service for Those in Bodily and Spiritual Distress. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/postmortem.html | Post-Mortem | True | RICHARD H. WANG. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/will-obey-chamber-vote.html | Will Obey Chamber Vote. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/arkwright-and-after.html | ARKWRIGHT AND AFTER. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-stage-benefit-dinner-club-ball-coming-plans-of-other-units.html | A STAGE BENEFIT; Dinner Club Ball Coming -- Plans of Other Units | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/christmas-discovers-art-galleries-all-about-town-are-offering-this.html | CHRISTMAS DISCOVERS ART; Galleries All About Town Are Offering This Year the "Gift for Every Tree" | True | By Edward Alden Jewell. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-new-books-for-children-by-anne-t-eaton-the-road-to-carolina-by.html | The New Books for Children; By ANNE T. EATON THE ROAD TO CAROLINA. By Marjorie Hill Allee. With illustrations by Manning de V. Lee. 240 pp. Bos- ton: Houghton Mifflin Com- pany. $2. Children's Books | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/john-milton-the-fighting-poet-mrs-raymond-goes-back-of-the.html | John Milton, the Fighting Poet; Mrs. Raymond Goes Back of the Conventional Portrait of the Irascible, Blind Composer of Epics to Write of His Political Career OLIVER'S SECRETARY. John Milton in an Age of Revolt. By Dora Neill Raymond, Ph. D. 304 pp. Illustrated. New York: Min- ton. Balch & Co. $3.50. Milton, Fighting Poet | True | By Percy Hutchison | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-tale-of-japan-in-the-1860s-the-abiding-of-ume-by-edith-a-sawyer.html | A Tale of Japan in the 1860's; THE ABIDING OF UME. By Edith A. Sawyer. With Introduction by Viscount Saito. Frontispiece. 174 pp. New York: John Low- ell Pratt. $2. | True | ANITA MOFFETT. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/jersey-rail-plan-laid-before-ice-pennsylvania-road-applies-to.html | JERSEY RAIL PLAN LAID BEFORE I.C.C.; Pennsylvania Road Applies to Acquire Two-thirds of the Atlantic City's Stock for $1. TO END DUPLICATE LINES West Jersey & Seashore Would Drop 46 Miles of Track With Provision for Other Service. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/back-capital-punishment-peace-officers-association-in-kansas-to.html | BACK CAPITAL PUNISHMENT.; Peace Officers' Association in Kansas to Sponsor Bill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-college-girls-epic-she-has-now-established-her-rightful-place.html | THE COLLEGE GIRL'S EPIC; She Has Now Established Her Rightful Place, Dr. MacCracken Believes | True | By Henry Noble MacCracken. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-railroad-leader-ponders-the-future-general-atterbury-sees-the.html | A RAILROAD LEADER PONDERS THE FUTURE; General Atterbury Sees the Need of Coordinating Rails, Rivers and Roads To Solve the Transport Problem A RAILROAD MAN PONDERS THE FUTURE | True | By S.j. Woolf | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/remember-these-the-neediest-of-all-remember-these-the-neediest-in.html | REMEMBER THESE: THE NEEDIEST OF ALL!; REMEMBER THESE: THE NEEDIEST IN ALL THE CITY! TWENTY-FIRST ANNUAL APPEAL | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/freuds-book-hits-at-old-disciples-declares-theories-of-adler-lead.html | FREUD'S BOOK HITS AT OLD DISCIPLES; Declares Theories of Adler Lead "Parasitic Existence" at Expense of His. HE ANALYZES OCCULTISM Says Fortune-Telling Is Based on Telepathy, Which He Be- lieves Is Language of Insects. A THEORY OF FEMININTY Finding They Are Not Boys May Cause Girls to Hate Mothers, He Declares. | True | BY John MacCormac.BY Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-week-in-science-judging-the-vast-distance-of-the-stars-with.html | THE WEEK IN SCIENCE: JUDGING THE VAST DISTANCE OF THE STARS; With Light as a Yardstick Professor Stebbins Gauges Their Remoteness by Their Color And Their Brightness -- Tasting by Electricity -- How the Universe Began | True | By Waldemar Kaempffert. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-week-in-europe-new-debt-deal-sought-all-debtors-ask-review.html | THE WEEK IN EUROPE; NEW DEBT DEAL SOUGHT; ALL DEBTORS ASK REVIEW London Sees Payment as Best Approach to Revision Here. FRENCH DEMAND GUARANTEE In Ousting of Herriot Deputies Asked Reduction Promises Before Paying Dec. 15. BIG PROBLEM STILL REMAINS Determination of Europeans Not to Pay June 15 Next Leads to Request for Action Soon. | True | By Edwin L. James. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/some-lines-gain-on-coast-gas-and-electric-output-increases.html | SOME LINES GAIN ON COAST.; Gas and Electric Output Increases -- Christmas Sales Slow. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/santa-claus-role-is-trying-to-purser-already-hundreds-of-gifts-have.html | SANTA CLAUS ROLE IS TRYING TO PURSER; Already Hundreds of Gifts Have Been Left in His Care for Christmas at Sea. STEWARDS STOCK LARDERS A Great Liner Must Carry Many Thousands of Pounds of Extras and Not Omit Trees. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rotary-club-collects-blankets-to-give-to-destitute-children.html | Rotary Club Collects Blankets To Give to Destitute Children | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/minnesota-facing-university-changes-liberal-leader-of-lower-house.html | MINNESOTA FACING UNIVERSITY CHANGES; Liberal Leader of Lower House Announces Determination to Control Regents. LACK OF FREEDOM CHARGED But Basis of Complaint Held to Be Vague -- Inequalities of Pay Are Criticized. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cotton-rises-again-and-closes-at-top-july-and-october-make-best.html | COTTON RISES AGAIN AND CLOSES AT TOP; July and October Make Best Prices Recorded Since Level at Thanksgiving. GAINS ARE 14 TO 17 POINTS Spot Interests Buy for Mills Here and Abroad -- Hedge Sales Usual en Saturday Lacking. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-architecture-by-miss-hammond-exhibit-of-models-shows-80story.html | NEW ARCHITECTURE BY MISS HAMMOND; Exhibit of Models Shows 80-Story Skyscraper With Cylin- drical Construction. NOVEL APARTMENT HOUSE Mosquellke Suburban Structure Developed -- Drawings and Costume Designs on View. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/judges-here-ready-to-reduce-their-pay-supreme-court-group-willing.html | JUDGES HERE READY TO REDUCE THEIR PAY; Supreme Court Group Willing to Take Cut in City's $10,000 Share of $25,000 They Get. ACTION WILL BE VOLUNTARY Salaries Are Protected by the Constitution -- Pension Rights Are Safeguarded. JUDGES HERE READY TO CUT THEIR PAY | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-prosperity-club-holds-supper-dance-novel-attractions-are.html | THE PROSPERITY CLUB HOLDS SUPPER DANCE; Novel Attractions Are Offered by Young Women's Group at the Ambassador. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/will-direct-smith-college-dramatics.html | Will Direct Smith College Dramatics. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/city-college-stops-dartmouth-by-2920-unbeaten-lavender-five-gains.html | CITY COLLEGE STOPS DARTMOUTH BY 29-20; Unbeaten Lavender Five Gains Fourth Victory as Indians Suffer First Defeat. WISHNEWITZ LEADS ATTACK Scores Nine Points for Winners -- Bonniwell, Sophomore Star, Excels for Losers. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/john-shepards-jr-palm-beach-hosts-have-a-large-dinner-at-casa-del.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; Have a Large Dinner at Casa Del Pastor -- Mrs. Gurnee Munn and Children Arrive. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fine-art-of-riding-a-short-cut-to-good-rid-ing-by-singerly.html | Fine Art of Riding. A SHORT CUT TO GOOD RID- ING. By Singerly McCartney. With Vignettes by Edwin Me- gargee. New York: Duffield & Green. $2.50. CROSS- SADDLE AND SIDE-SAD- DLE: Modern Riding for Men and Women. By E.V.A. Christy. With One Hundred and Twenty-two Illustrations. Phil- adelphia: J.B. Lippincott Com- pany. $5. FUNDAMENTALS OF GOOD HORSEMANSHIP. By Lieuten- ant J. Gilbert Rademan. Illus- trated by Josef Cisar. Phila- delphia: Camac Publishers. $2. BORSE SENSE FOR AMATEURS. My Major C.E. King, ex-Royal Artillery. Los Angeles: Times-Mirror Press. SCHOOL FOR HORSE AND RID- ER. By Captain J.B. Hance. Foreword by Viscount Ebring- ton, M.C. New York: Charles Scribner's Sons. $3.50. | True | By H.i. Brock | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/connecticut-finds-2-cents-aday-wage-labor-department-uncovers.html | CONNECTICUT FINDS 2 CENTS ADAY WAGE; Labor Department Uncovers Exploitation of Women in Needle Trades. STRONGER LAWS SOUGHT Maximum Punishment of $20 Fine Found to Hold No Ter- rors for Sweat Shops. MOVE FOR MINIMUM PAY Action Wanted to Curb Influx of Shops Seeking Relief From New York Statutes. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/market-bullish-in-berlin.html | Market Bullish in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/henderson-is-optimistic-returning-to-london-he-voices-encouragement.html | HENDERSON IS OPTIMISTIC.; Returning to London, He Voices Encouragement on Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-tough-cough.html | THE TOUGH COUGH." | True | W.S. SLOAN. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/headline-footnotes-about-a-woman-in-office-a-cotton-oracle-an.html | HEADLINE FOOTNOTES; About a Woman in Office; a Cotton Oracle; An Oriental Orator; and a Pro-Consul | True | S.T. WILLIAMSON. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/spanish-newspapers-hold-on-in-catalonia-one-has-greater-circulation.html | SPANISH NEWSPAPERS HOLD ON IN CATALONIA; One Has Greater Circulation Than All Catalan-Language Papers Combined. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-beale-wed-to-aubrey-tealdi-noted-chicago-lawyers-widow-becomes.html | MRS. BEALE WED TO AUBREY TEALDI; Noted Chicago Lawyer's Widow Becomes Bride of University of Michigan Professor. N A QUIET CHURCH CEREMONY .Small xWeddIna Breakfast Follows a* Park Avenue Home of Friend* ef Bride's Family. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/at-the-theatres-benefit-for-actors-guild-other-special-nights.html | AT THE THEATRES; Benefit for Actors Guild -- Other Special Nights | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sales-rise-at-atlanta-building-industry-is-active-em-ployment-gains.html | SALES RISE AT ATLANTA.; Building Industry Is Active -- Em-ployment Gains. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/jose-enchaniz-cuban-pianist-reappears-lucrezia-bori-sings-native.html | Jose Enchaniz, Cuban Pianist, Reappears -- Lucrezia Bori Sings Native Folk-Songs to Young People. | True | H.H. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/gossip-of-the-rialto-a-word-or-two-about-some-impending-musical.html | GOSSIP OF THE RIALTO; A Word or Two About Some Impending Musical Shows, Including Joe Cook's -- Mr. Hopkins Drops "There Was I" | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/gomez-rounds-out-24th-year-of-rule-anniversary-of-accession-of.html | GOMEZ ROUNDS OUT 24TH YEAR OF RULE; Anniversary of Accession of Venezuela's Veteran Presi- dent Occurs Tomorrow. INSTITUTED MANY REFORMS Seized Reins of Government From Castro in 1908, to the Relief of Many Nations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/paulboncour-gets-premiership-today-french-delegate-to-league-has.html | PAUL-BONCOUR GETS PREMIERSHIP TODAY; French Delegate to League Has Left Cabinet Planned -- So- cialists Refuse to Join. HERRIOT BALKS AT POST Truce in Public Discussion of Default Will Be Sought During Diplomats' Parleys. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/am-pound.html | A.M. POUND. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/business-index-rises-on-auto-output-spurt-four-other-series.html | Business Index Rises on Auto Output Spurt; Four Other Series Register Slight Declines | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mamaroneck-six-in-tie-battles-to-scoreless-deadlock-with-white.html | MAMARONECK SIX IN TIE; Battles to Scoreless Deadlock With White Plains High. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/republican-germany.html | REPUBLICAN GERMANY. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-boycott-threatened.html | A Boycott Threatened. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fund-for-neediest-is-falling-behind-total-18421-under-last-year-at.html | FUND FOR NEEDIEST IS FALLING BEHIND; Total $18,421 Under Last Year at This Time and Many in Dis- tress May Be Passed By. $9,214 DONATIONS IN A DAY More Have Given and Many Have Sacrificed to Give More, but the Average Gift Is Smaller. BOYS OF HORACE MANN AID Letter With $500 Donation Tells of Lads' Belief in Fund and Growing Knowledge of Meaning of Need. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rev-william-j-scott-oldest-priest-of-the-roman-catholic-diocese-of.html | REV. WILLIAM J. SCOTT.; Oldest Priest of the Roman Catholic Diocese of Wilmington. Del. | True | Special to TEE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/burley-tobacco-prices.html | Burley Tobacco Prices. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/buckland-praises-report-by-icc-he-emphasizes-federal-bodys-approval.html | BUCKLAND PRAISES REPORT BY I.C.C.; He Emphasizes Federal Body's Approval of the Railroad Credit Corporation. LOANS PREVENT DEFAULTS Commissioner Says Extension of Surcharges Will Receive Early Consideration. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/protests-fewer-firemen-atlanta-chief-says-economies-threaten-citys.html | PROTESTS FEWER FIREMEN.; Atlanta Chief Says Economies Threaten City's Safety. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/says-ship-lines-aim-at-american-trade-agwi-chairman-finds-new-big.html | SAYS SHIP LINES AIM AT AMERICAN TRADE; AGWI Chairman Finds New Big Vessels Built Primarily to Win Our Travelers. UNITED STATES NOT IN RACE Size and Speed Records Not Sought Here, but Unsurpassed Accom- modations Are Offered. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Bryan Field. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/1000-deliver-protest-at-polish-consulate-official-will-forward.html | 1,000 DELIVER PROTEST AT POLISH CONSULATE; Official Will Forward Their Statement on Attacks Upon Jewish Students. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fight-on-nepotism-renewed-in-capital-bill-by-mouser-of-ohio.html | FIGHT ON NEPOTISM RENEWED IN CAPITAL; Bill by Mouser of Ohio Provides That Congressman Forfeit His Job if He Hires Kin. TENNESSEAN SEEKS ACTION Mitched, With Measure Still Sunk in Committee, Will Press for Hearings After Christmas. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/generally-firm-in-paris.html | Generally Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/don-giovanni-wins-plaudits-at-opera-metropolitan-gives-a-superb.html | DON GIOVANNI' WINS PLAUDITS AT OPERA; Metropolitan Gives a Superb First Performance of Season of Mozart Masterpiece. PINZA IN THE TITLE ROLE Rosa Ponselle Sings Donna Anna's Music Beautifully -- Schipa Excels. as Don Attavlo. | True | By Olin Downes. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cotton-mills-omit-dividends.html | Cotton Mills Omit Dividends. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-litter-of-puppets-four-marionette-companies-including-one-from.html | A LITTER OF PUPPETS; Four Marionette Companies, Including One From Rome, Arrive for Christmas | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/1130-manuscripts-given-to-seminary-jewish-theological-institution.html | 1,130 MANUSCRIPTS GIVEN TO SEMINARY; Jewish Theological Institution Receives Rare Hebrew and Arabic Writings. DONOR IS ANONYMOUS Collection Covers Wide Range of Spiritual, Philosophical, Scientific and Literary Subjects. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cuban-house-passes-an-eighthour-law-commercial-firms-will-be-re.html | CUBAN HOUSE PASSES AN EIGHT-HOUR LAW; Commercial Firms Will Be Re- quired to Open at 8 A.M., Close at 6 P.M. -- Wage- Cutting Penalized | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/name-architects-for-buffalo-building.html | Name Architects for Buffalo Building | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-russian-court.html | The Russian Court | True | CATHERINE RADZIWILL. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/paraguay-rejects-neutral-proposal-declares-commissions-plan.html | PARAGUAY REJECTS NEUTRAL PROPOSAL; Declares Commission's Plan Deprives Her of Territory Granted in Hayes Award. DEMANDS A RIGID INQUIRY Note Charges Bolivia With Acts of Violent Conquest in Chaco and Asks That Blame Be Fixed. LEAGUE USES RADIO IN PLEA Seeks to Mobilize World Opinion to Halt Hostilities -- Chile Appeals to Both Belligerents. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/washington-as-a-lad-of-sixteen-the-boy-george-washing-ton-aged-16.html | Washington as a Lad of Sixteen; THE BOY, GEORGE WASHING- TON, AGED 16. His Own Ac- count of an Indian Dance, 1748. By Albert Cook Myers. Illus- trated. 79 pp. Philadelphia: Pub- lished by the Author. $3. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/potential-credit.html | POTENTIAL CREDIT. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/philosophy-of-comfort.html | PHILOSOPHY OF COMFORT. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hawaii-feels-able-to-run-own-affairs-no-sound-reason-for-congress.html | HAWAII FEELS ABLE TO RUN OWN AFFAIRS; No Sound Reason for Congress to Change Organic Act, Editor Asserts. ISLAND HAS CLEANED HOUSE Honolulu Police Force Reorganized and Other Reforms Instituted Since Late Break-Down. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cornell-five-tops-rochester-39-to-25-overcomes-120-lead-gained-by.html | CORNELL FIVE TOPS ROCHESTER, 39 TO 25; Overcomes 12-0 Lead Gained by Home Team in First Five Minutes of Game. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/navy-five-subdues-columbia-by-5631-middies-perform-brilliantly-in.html | NAVY FIVE SUBDUES COLUMBIA BY 56-31; Middies Perform Brilliantly in Late Stages of Game to Triumph at Annapolis. TWO NEW STARS UNCOVERED Borries and Dorning, Luminaries of Last Season's Plebe Team, Are Outstanding. NAVY FIVE SUBDUES COLUMBIA BY 56-31 | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/china-seeks-new-revenue-surtaxes-proposed-on-railway-ser-vices-to.html | CHINA SEEKS NEW REVENUE; Surtaxes Proposed on Railway Services to Aid War Victims. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/elizabeth-scaife-to-wed-engagement-to-albert-beveridge-jr-son-of.html | ELIZABETH SCAIFE TO WED.; Engagement to Albert Beveridge Jr., Son of Late Senator. Announced. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/68-retired-horses-will-feast-at-reunion-with-their-masters.html | 68 Retired Horses Will Feast At Reunion With Their Masters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/children-and-the-depression-a-national-study-and-warning-grace.html | CHILDREN AND THE DEPRESSION: A NATIONAL STUDY AND WARNING; Grace Abbott Finds in Undernourishment, Delinquency and Loss Of Homes a Menace to Be Met by Greater Relief Efforts | True | By Grace Abbott. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/gold-stocks-lifted-to-level-of-1931-british-payment-more-than-wipes.html | GOLD STOCKS LIFTED TO LEVEL OF 1931; British Payment More Than Wipes Out Last of Losses From January to June. LARIGE IMPORTS PREDICTED Total Holdings of the Metal in This Country Now Are $4,479,000,000. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/greece-gives-art-to-rockefeller-fund-sculptured-head-of-the-goddess.html | GREECE GIVES ART TO ROCKEFELLER FUND; Sculptured Head of the Goddess Hygeia Presented for Public Health Services. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/otsego-countys-budget-cut-184.html | Otsego County's Budget Cut 18.4%. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/columbia-freshmen-lose-blair-academy-swimmers-win-six-events-and.html | COLUMBIA FRESHMEN LOSE.; Blair Academy Swimmers Win Six Events and Take Meet, 46-16. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/alexander-hamilton.html | Alexander Hamilton | True | JOHAN J. SMERTENKO. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/dr-ct-simpson-scientist-15-dead-was-known-for-his-researches-and.html | DR. C.T. SIMPSON, SCIENTIST, 15 DEAD; Was Known for His Researches and Writings on Mollusks -- Had No Formal Education. LONG SERVED GOVERNMENT Was on Staff of National Museum for 13 Years -- Later Aided Agriculture Department. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/en-route-to-broadway.html | EN ROUTE TO BROADWAY | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/britains-rome-express.html | BRITAIN'S "ROME EXPRESS" | True | By Ernest Marshall. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-daughter-to-mrs-harry-sammet.html | A Daughter to Mrs. Harry Sammet. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/dr-vincent-operated-on-expresident-of-rockefeller-founda-tion.html | DR. VINCENT OPERATED ON.; Ex-President of Rockefeller Foundation Reported Improving. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/catalonia-revives-its-old-parliament-radicals-control-the-new-state.html | CATALONIA REVIVES ITS OLD PARLIAMENT; Radicals Control the New State and a Wave Of Unrest Marks the Opening of the Corts | True | By Frank L. Kluckhohn. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cold-storms-cut-trade-decrease-of-a-third-shown-in-southwest.html | COLD STORMS CUT TRADE.; Decrease of a Third Shown in Southwest -- Building Halted. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/contributions-for-relief-of-unemployed.html | Contributions for Relief of Unemployed | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/british-foreign-trade-results-in-november-exports-l1690000-below.html | BRITISH FOREIGN TRADE RESULTS IN NOVEMBER; Exports L1,690,000 Below 1931, but Imports Were Cut Down L21,671,000. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/stevens-resigns-as-coach-at-yale-football-mentor-last-five-years.html | STEVENS RESIGNS AS COACH AT YALE; Football Mentor Last Five Years Retires to Devote Time to Practice of Medicine. SUCCESSOR NOT YET NAMED Decision Believed to Have Been Reached -- Announcement Will Be Made Later. NAME OF WALSH ADVANCED Root, Stagg and Comerford Also Suggested -- Work of Stevens Praised by Official. STEVENS RESIGNS AS COACH AT YALE | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cooper-union-loses-3216-bows-to-la-salle-quintet-which-scores.html | COOPER UNION LOSES, 32-16; Bows to La Salle Quintet, Which Scores Fourth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/penn-quintet-downs-penn-ac-32-to-28-rallies-midway-in-last-half-to.html | PENN QUINTET DOWNS PENN A.C., 32 TO 28; Rallies Midway in Last Half to Beat Clubmen and Score Third Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/500-loot-disappointing-holdup-men-tell-victims-it-is-not-enough-for.html | $500 LOOT DISAPPOINTING.; Hold-Up Men Tell Victims It Is Not Enough for Christmas Gifts. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chinese-bomb-home-of-japanese-consul-great-uneasiness-is-caused-in.html | CHINESE BOMB HOME OF JAPANESE CONSUL; Great Uneasiness Is Caused in Tientsin, and Clash Over the Incident Is Feared. OFFICIAL DENIES WAR PLAN Finance Minister Says Proposal to Resist Japan Was Made Only by Cantonese. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/newfoundland-rioters-sentenced.html | Newfoundland Rioters Sentenced. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/bond-calls-small-in-municipal-list-weeks-additions-make-total-for.html | BOND CALLS SMALL IN MUNICIPAL LIST; Week's Additions Make Total for Month $19,948,000 in All Classes. FUTURE REDEMPTIONS SET Some Foreign Loans Are Included in Those Scheduled to Be Paid Before Maturity. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/held-up-for-fifth-time-brooklyn-druggists-cries-bring-policeman-who.html | HELD UP FOR FIFTH TIME.; Brooklyn Druggist's Cries Bring Policeman, Who Fires at Thugs. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/persian-oil-dispute-viewed-as-political-voiding-of-concession-is.html | PERSIAN OIL DISPUTE VIEWED AS POLITICAL; Voiding of Concession Is Laid More to Nationalism Than to Drop in Revenues. BRITISH SPHERE THERE OLD Developed in Competition With Russian Empire -- Soviet Is Now Interested. SHAH A FRIEND OF COMPANY But He Is Said to Be Irked With British Over Change in Air Route and Bahreln Island Protectorate. PERSIAN OIL DISPUTE VIEWED AS POLITICAL | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/walcott-gives-hurley-target-rifle.html | Walcott Gives Hurley Target Rifle. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/germans-buy-swedish-shares-to-keep-trade-from-british.html | Germans Buy Swedish Shares To Keep Trade From British | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/lincoln-captures-school-rifle-title-registers-a-record-total-of.html | LINCOLN CAPTURES SCHOOL RIFLE TITLE; Registers a Record Total of 1,079 Points to Annex Fall P.S.A.L. Championship. 3D PLACE GOES TO JAMAICA Champion for Last Three Years Tallies 1,060 -- Cardella Has Best Individual Score. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-debate-on-beer-arguments-in-brief-a-summary-of-testimony-on-its.html | THE DEBATE ON BEER: ARGUMENTS IN BRIEF; A Summary of Testimony on Its Alcoholic Content, Taxes, and Effect on Business | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-david-r-forker.html | MRS. DAVID R. FORKER. | True | Special to THE NEW YORK TIMES. i | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/severgnini-bike-victor-wins-philadelphia-sixday-race-with-grimm-as.html | SEVERGNINI BIKE VICTOR.; Wins Philadelphia Six-Day Race With Grimm as Partner. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/alien-tries-in-vain-to-enter-3-countries-greek-held-here-for.html | ALIEN TRIES IN VAIN TO ENTER 3 COUNTRIES; Greek Held Here for Deportation to His Homeland After Being Barred in Mexico and Panama. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-dead-vienna-that-lives-in-a-waltz-blue-danube-days-seem-far.html | A DEAD VIENNA THAT LIVES IN A WALTZ; " Blue Danube" Days Seem Far Distant From the Modern Socialized City A VANISHED VIENNA THAT LIVES IN A WALTZ The "Blue Danube" Days Seem Far Distant | True | By G.e.r. Gedye | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-larger-issues-behind-the-war-debts-the-huge-problems-that-arise.html | THE LARGER ISSUES BEHIND THE WAR DEBTS; The Huge Problems That Arise Out of Our Position as the World's Greatest Creditor -- 'A Survey of Our Economic Relations With Other Nations and the Alternative Policies That Are Now Open to Us | True | By Charles Merz. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-new-crop-of-whos-who-and-why-they-are-annual-british-volume-tells.html | A NEW CROP OF WHO'S WHO AND WHY THEY ARE; Annual British Volume Tells the Stories Of a Variety of International Figures | True | By P.w. Wilson. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/jobsharing-campaign-puts-more-at-work-in-california.html | Job-Sharing Campaign Puts More at Work in California | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/ardsley-gavotte-set-for-thursday-mrs-duncan-d-sutphen-jr-heads.html | ARDSLEY GAVOTTE SET FOR THURSDAY; Mrs. Duncan D. Sutphen Jr. Heads Committee in Charge of Subscription Event. DINNERS TO PRECEDE DANCE Scarsdale Service League Has Monte Carlo Party -- Other Social Events in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/marylebone-tallies-502-in-first-innings-tasmanian-cricketers-get.html | MARYLEBONE TALLIES 502 IN FIRST INNINGS; Tasmanian Cricketers Get 137 for 3 Wickets -- New South Wales in Lead -- Victoria Strong. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/wets-hold-dry-law-has-cost-34-billion-crusaders-in-chicago-count.html | WETS HOLD DRY LAW HAS COST 34 BILLION; Crusaders in Chicago Count Yearly Loss to Nation Since 1920 as $2,800,000,000. EXCEEDS OUTLAY ON WAR And 12-Year Expenditure Is More Than Twice the National Debt, Their Figures Say. EFFECT ON COURTS TOLD Of 862,139 Criminal Cases Begun, 596,143 Are Listed as Involv- ing Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/party-hints-fluffy-fabrics-are-dance-favorites.html | PARTY HINTS; Fluffy Fabrics Are Dance Favorites | True | By Virginia Pope. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/boss-u-whiteside-lieutenant-commander-in-navy-dies-on-visit-to.html | BOSS U. WHITESIDE.; Lieutenant Commander in Navy Dies on Visit to Alabama. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/riding-prize-goes-to-miss-crompton-twelveyearold-rye-girl-cap-tures.html | RIDING PRIZE GOES TO MISS CROMPTON; Twelve-Year-Old Rye Girl Cap- tures Top Honors in Kenil- worth Club Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/british-ready-to-present-case.html | British Ready to Present Case. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/oklahoma-will-get-federal-road-fund-gov-murray-quits-fight-for-his.html | OKLAHOMA WILL GET FEDERAL ROAD FUND; Gov. Murray Quits Fight for His Own Way on Sharp Note From Washington. $3,200,000 WAS INVOLVED Bureau Threatened to Withhold Al- lotment Unless Its Plans Were Followed. | True | By Walter M. Harrison.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hockey-match-to-help-hospital-game-between-princeton-university-and.html | HOCKEY MATCH TO HELP HOSPITAL; Game Between Princeton University and Toronto Teams Sponsored by Society Leaders | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/bill-drafted-to-form-central-credit-union-measure-to-create-fund.html | BILL DRAFTED TO FORM CENTRAL CREDIT UNION; Measure to Create Fund for Emer- gency Loans Will Be Sent to the Legislature. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/gets-chinese-pact-ratification.html | Gets Chinese Pact Ratification. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/witness-on-rackets-missing-since-dec-6-louts-morrison-auctioneer.html | WITNESS ON RACKETS MISSING SINCE DEC. 6; Louts Morrison, Auctioneer, Left That Day for Washington, but Did Not Reach There. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/brazil-sends-planes-to-peruvian-border-to-guard-neutrality-in.html | BRAZIL SENDS PLANES TO PERUVIAN BORDER; To Guard Neutrality in Leticia Dispute -- Bars Colombian Ship From Her Waters. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/baltimore-six-scores-defeats-new-york-stock-exchange-team-by-9-to-1.html | BALTIMORE SIX SCORES.; Defeats New York Stock Exchange Team by 9 to 1. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sharp-decrease-in-auto-fatalities-in-city-setting-a-new-low-record.html | Sharp Decrease in Auto Fatalities in City, Setting a New Low Record Since 1929 | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/record-price-paid-for-airmail-stamp-specimen-with-inverted-centre.html | RECORD PRICE PAID FOR AIR-MAIL STAMP; Specimen With Inverted Centre Brings $2,750 at Auction of Frelinghuysen Collection. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/wild-animals-disturb-viennese-golf-course-boar-and-badgers-dig-up.html | WILD ANIMALS DISTURB VIENNESE GOLF COURSE; Boar and Badgers Dig Up Greens and Fairways at International Country Club. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/peter-zenger-and-his-defiance.html | PETER ZENGER AND HIS DEFIANCE | True | TORREY B. STEARNS. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/to-request-report-on-design-measure-groups-to-urge-action-by-house.html | TO REQUEST REPORT ON DESIGN MEASURE; Groups to Urge Action by House Committee Without Hearing, Mr. Gotshal Says. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hankow-tries-to-tax-foreign-business-men-authorities-threaten-firms.html | HANKOW TRIES TO TAX FOREIGN BUSINESS MEN; Authorities Threaten Firms in Former British and Russian Concessions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/montclair-ac-is-victor-defeats-englewood-fc-by-41-in-class-c-squash.html | MONTCLAIR A.C. IS VICTOR.; Defeats Englewood F.C. by 4-1 In Class C Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/italy-educates-libyan-nomads.html | Italy Educates Libyan Nomads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fine-spirit-shown-in-labrador-trials-ruling-by-judges-placing-two.html | FINE SPIRIT SHOWN IN LABRADOR TRIALS; Ruling by Judges, Placing Two in Tie for First in Open All-Age Stake, Approved. | True | By Vernon van Ness. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/1500000-deficit-seen-in-ontario.html | $1,500,000 Deficit Seen In Ontario. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/named-life-trustee-of-bryn-mawr.html | Named Life Trustee of Bryn Mawr. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/miss-rita-h0rton-honored-at-dinner-young-friends-home-from-col-lege.html | MISS RITA H0RTON HONORED AT DINNER; Young Friends Home From Col- lege for Holidays Are Among the Guests. PARTY FOR VIRGINIA COLTON Mr. and Mrs. C.H. Olmsted of Chicago Are Entertained at the St. Regis -- Other Parties. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/on-the-night-before-christmas.html | ON THE NIGHT BEFORE CHRISTMAS | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/britains-gain.html | BRITAIN'S GAIN. | True | By Neville Chamberlain, British Chancellor of the Exchequer. Speak- Ing In the House of Commons. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/holds-stores-must-fight-for-volume-relaxed-sales-efforts-in-favor.html | HOLDS STORES MUST FIGHT FOR VOLUME; Relaxed Sales Efforts in Favor of a 'Normal' Trade Seen Unwise by Mr. Hahn. DOLLAR INCOME VITAL Urges Addition of New Lines to Aid Gross Margin -- Losing Sections Should Not Be Dropped. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/keeping-roads-open-clearance-of-snow-from-highways-calls-for-extra.html | KEEPING ROADS OPEN; Clearance of Snow From Highways Calls for Extra Work in Thirty-six States | True | By John T. Vogel. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/philadelphia-jobs-decline-trend-is-largely-seasonal-cold-snap.html | PHILADELPHIA JOBS DECLINE.; Trend Is Largely Seasonal -- Cold Snap Stimulates Trade. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-anna-m-richardson.html | MRS. ANNA M. RICHARDSON. | True | SpeciaTto THE Xeu- TORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/powers-hapgood-shot-indiana-socialist-badly-wounded-in-target.html | POWERS HAPGOOD SHOT.; Indiana Socialist Badly Wounded in Target Practice Accident. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/not-only-hundred-cases-aided-but-as-many-as-gifts-permit.html | Not Only Hundred Cases Aided But as Many as Gifts Permit | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/pictures-and-players-in-hollywood-ed-wynn-may-return-to-the-screen.html | PICTURES AND PLAYERS IN HOLLYWOOD; Ed Wynn May Return to the Screen -- "Cavalcade" and "State Fair" Finished -- Warners' 18-Day Schedule for Films -- Further Items | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cup-yacht-racing-is-off-until-1934-new-international-trophy-of.html | CUP YACHT RACING IS OFF UNTIL 1934; New International Trophy of N.A.Y.R.U. Will Be Up for Challenge Then. NORWAY'S BID DECLINED Committee Reports Unfavorably on Contest Next Summer -- Mallory Is Re-elected. | True | By James Robbins. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hugh-walpole-tries-the-theatre-in-dramatizing-the-cathedral-he.html | HUGH WALPOLE TRIES THE THEATRE; In Dramatizing "The Cathedral," He Scores With a Story Not Entirely Suited to the Stage | True | A.V. COOKMAN. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-group-is-scored-for-buy-american-aim-gp-auld-sees-danger-to.html | NEW GROUP IS SCORED FOR 'BUY AMERICAN' AIM; G.P. Auld Sees Danger to Trade in the Boycott Imports Plan of Citizens' Association. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/packers-and-bears-lead-allpro-eleven-each-places-three-men-on-team.html | PACKERS AND BEARS LEAD ALL-PRO ELEVEN; Each Places Three Men on Team Picked for Associated Press by League's Coaches. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/capt-ej-king-for-admiral-hoover-approves-navys-recom-mendation-of.html | CAPT. E.J. KING FOR ADMIRAL; Hoover Approves Navy's Recom-mendation of Submarine Raiser. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/crusaders-subdue-aknusti-trio-74-score-four-coals-in-third-period.html | CRUSADERS SUBDUE AKNUSTI TRIO, 7-4; Score Four Coals in Third Period to Clinch Polo Game at Squadron A Armory. SQUADRON A EASY VICTOR Makes an Impressive Showing In Overwhelming Squadron C by 13 to 1/2. | True | By Robert F. Kelley. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/city-swept-all-day-by-a-blinding-snow-storm-nationwide-6-12inch.html | CITY SWEPT ALL DAY BY A BLINDING SNOW; STORM NATION-WIDE; 6 1/2-Inch Fall Here by Night, With Prospect That It Will Continue Through Today. MANY HURT IN ICY STREETS 15,000 Homeless Men Wait for Call This Morning to Clear Drifts -- Mercury Rising. SOUTH AND WEST SUFFER 12-Inch Snow in Washington and Baltimore -- Three Deaths in New England -- Shipping Battered. CITY SWEPT ALL DAY BY A BLINDING SNOW | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/2-die-3-hurt-as-fire-imprisons-a-family-brothers-suffocated-mother.html | 2 DIE, 3 HURT AS FIRE IMPRISONS A FAMILY; Brothers Suffocated, Mother and Sisters Burned in Early Morning Queens Blaze. NEIGHBORS UNABLE TO HELP Smoke-Filled Hall Bars Them From Top Floor -- One Victim Was Sole Support of Home. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/barcelonas-police-gayly-clad.html | Barcelona's Police Gayly Clad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/woman-and-child-are-killed-by-gas-queens-grandmother-overcome-with.html | WOMAN AND CHILD ARE KILLED BY GAS; Queens Grandmother Overcome With Two She Is Minding While Their Parents Shop. BOY, 7, REVIVED BY POLICE Emergency Squad Works Two Hours -- Lack of Oxygen in Closed Room Extinguishes Flames. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/to-act-on-extending-high-freight-rates-icc-will-consider-maintain.html | TO ACT ON EXTENDING HIGH FREIGHT RATES; I.C.C. Will Consider Maintain- ing Present Surcharges Be- yond March 31. HEARINGS TO BEGIN DEC. 28 Issue of Each Railroad Keeping Increment It Collects Will Also Be Taken Up. TO ACT ON EXTENDING HIGH FREIGHT RATES | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/60-different-kinds-of-taxes-raise-food-prices-in-peiping.html | 60 Different Kinds of Taxes Raise Food Prices in Peiping | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/marymount-to-give-pinafore-today.html | Marymount to Give 'Pinafore' Today | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/-a-lady-who-lost-and-other-recent-works-of-fiction-a-lady-who-lost-.html | " A Lady Who Lost" and Other Recent Works of Fiction; A LADY WHO LOST. By Alice Beal Parsons. 284 pp. New York: Gotham House, Inc. $2.50. Latest Works of Fiction | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/senate-votes-bill-to-free-philippines-at-end-of-12-years-passes.html | SENATE VOTES BILL TO FREE PHILIPPINES AT END OF 12 YEARS; Passes Measure Without Inde- pendence Plebiscite After Heated Debate. TARIFF ITEMS AROUSE IRE Compromise Effected on Other Terms by Plan for Filipinos to Adopt a Constitution. VETO THREAT IS RENEWED Hoover Has Insisted on Plebiscite -- Bill Goes to House for Adjust- ment With Its Action. SENATE VOTES BILL TO FREE PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/walks-tight-rope-at-70-ivy-baldwin-now-planning-to-cross-the-royal.html | WALKS TIGHT ROPE AT 70.; Ivy Baldwin Now Planning to Cross the Royal Gorge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/skater-drowns-in-jersey-sister-swims-to-safety-after-both-break.html | SKATER DROWNS IN JERSEY.; Sister Swims to Safety After Both Break Through Lake Ice. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/far-rockaway-wins-psal-swim-title-gains-greater-new-york-senior.html | FAR ROCKAWAY WINS P.S.A.L. SWIM TITLE; Gains Greater New York Senior High Crown by Defeating Manual Training, 33-29. QUEENS TEAM TAKES RELAY Rose Covers 50 Yards in 0:24 as Quartet Scores -- Triumph in Fancy Dive Decisive. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/huckleberry-finn-series-d-putnam-brinley-produces-murals-that-are.html | HUCKLEBERRY FINN SERIES; D. Putnam Brinley Produces Murals That Are Related to Life and Experience | True | By Elisabeth Luther Cary. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/panther-clad-in-new-skin-will-frolic-in-rose-bowl.html | Panther, Clad in New Skin, Will Frolic in Rose Bowl | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/beer-plan-assailed-by-business-group-traffic-would-create-dangerous.html | BEER PLAN ASSAILED BY BUSINESS GROUP; Traffic Would Create Dangerous Competition to Industry, Says a Letter to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/noisy-critic-of-film-is-upheld-by-court-proprietor-of-french.html | NOISY CRITIC OF FILM IS UPHELD BY COURT; Proprietor of French Theatre Is Fined for Refusing to Admit Spectator Again. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/french-statesman-says-debt-intimidation-was-favored-to-test-our.html | French Statesman Says Debt 'Intimidation' Was Favored to Test Our Sportsmanship | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/arizona-foresees-shakeup-in-capitol-democratic-governorelect-warns.html | ARIZONA FORESEES SHAKE-UP IN CAPITOL; Democratic Governor-Elect Warns of Sweeping Changes When He Takes Office. WILL CUT STATE SALARIES Having No Political Obligation, Dr. Moeur Plans Economical Administration. | True | By E.j. Webster.editorial Correspondence, The New York Times | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/bingham-pays-a-tribute-harvard-director-expresses-regret-at.html | BINGHAM PAYS A TRIBUTE.; Harvard Director Expresses Regret at Retirement of Stevens. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/city-bars-santa-claus-charleston-traffic-regulation-for-bids-him.html | CITY BARS SANTA CLAUS.; Charleston Traffic Regulation For-bids Him the Streets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/air-freight-french-aim-carriage-of-goods-is-chief-goal-of-lines.html | AIR FREIGHT FRENCH AIM; Carriage of Goods Is Chief Goal of Lines Serving Europe and Colonies | True | By Lauren D. Lyman. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/old-glass-brings-12557-rare-pieces-from-mason-collection-are-sold.html | OLD GLASS BRINGS $12,557.; Rare Pieces From Mason Collection Are Sold at Auction Here. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sea-gulls-beat-crescents-atlantic-city-sextet-triumphs-by-score-of.html | SEA GULLS BEAT CRESCENTS; Atlantic City Sextet Triumphs by Score of 3 to 1. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/philadelphia-urges-consolidation-plan-will-seek-legislation-to.html | PHILADELPHIA URGES CONSOLIDATION PLAN; Will Seek Legislation to Merge City and County Gov- ernments. SUCCESS SEEMS POSSIBLE Politicians More Sensitive to Popular Will Since the Economy Uprisings. BLUE LAWS FACE ATTACK Repeal of State Enforcement Act to Be Sought Despite Likelihood of Pinchot Veto. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rev-alfred-s-dingee-had-served-as-pastor-of-several-churches-in.html | REV. ALFRED S. DINGEE.; Had Served as Pastor of Several Churches in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/george-shawger.html | GEORGE SHAWGER. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/paris-to-have-new-bridge-to-be-citys-largest-span-replac-ing-the.html | PARIS TO HAVE NEW BRIDGE; To Be City's Largest Span, Replac-ing the Pont du Carrousel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/squadron-c-victor-in-class-a-polo-defeats-fort-hamilton-18-12-to-10.html | SQUADRON C VICTOR IN CLASS A POLO; Defeats Fort Hamilton, 18 1/2 to 10, After Allowing Officers' Team Handicap of 8. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/political-stupidity.html | POLITICAL STUPIDITY. | True | By Joseph V. McKee, Acting Mayor of New York City, Address-Ing the Ohio Society. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/millions-of-dollars-expected-to-be-saved-in-year-by-shipping-checks.html | Millions of Dollars Expected to Be Saved In Year by Shipping Checks by Air Express | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/concerning-leisure.html | CONCERNING LEISURE. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/supper-dance-given-by-the-spinsters-cabaret-performance-by-spence.html | SUPPER DANCE GIVEN BY THE SPINSTERS; Cabaret Performance by Spence School Alumnae Feature of Evening, NURSERY FUND TO BENEFIT " Fashion Show of the Future" One of the Amusing Numbers of the Entertainment. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/south-africa-wins-at-tennis.html | South Africa Wins at Tennis. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/marilyn-miller-sails.html | Marilyn Miller Sails. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/two-tales-told-in-a-sequence-of-pictures-wild-pilgrimage-by-lynd.html | Two Tales Told in a Sequence of Pictures; WILD PILGRIMAGE. By Lynd Word. 95 woodcuts. New York: Harrison Smith & Robert Haas. $3. MY WAR. By Szeyedi Szuts. 206 drawings with an introduction by R.H. Mottram. New York: William Morrow & Co. $4. | True | HAROLD STRAUSS. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/making-school-cuts-help-an-educators-plan-for-turning-the-needs-of.html | MAKING SCHOOL CUTS HELP; An Educator's Plan for Turning the Needs Of the Day to a Positive Advantage | True | By Thomas H. Briggs. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/harbor-loan-need-of-virgin-islands-congress-will-be-asked-to.html | HARBOR LOAN NEED OF VIRGIN ISLANDS; Congress Will Be Asked to Guarantee $150,000 Bond Issue for Improvements. PEARSON ISSUES REPORT Homesteading Plan in Effect -- Governor Relates Progress of Rehabilitation Program. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-first-captain-of-the-machine-age-arkwright-born-two-centuries.html | THE FIRST CAPTAIN OF THE MACHINE AGE; Arkwright, Born Two Centuries Ago, Pioneered Not Only In Mechanical Spinning But Also in Mass Production FIRST CAPTAIN OF THE MACHINE AGE | True | By Waldemar Kaempffert | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/dr-thomas-j-sullivan.html | DR. THOMAS J. SULLIVAN. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-constitution-for-north-carolina-commission-rewrites-organic-law.html | NEW CONSTITUTION FOR NORTH CAROLINA; Commission Rewrites Organic Law Not Changed Since Reconstruction Days. DOCUMENT FACES BATTLE Some Changes Proposed Have Been Defeated When Suggested as Amendments. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/charles-j-pembroke.html | CHARLES J. PEMBROKE. | True | Special to THE XEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/swedish-philosophy-of-today.html | Swedish Philosophy Of Today | True | ALMA LUISE OLSON | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/toronto-six-wins-taking-first-place-blanks-detroit-30-to-advance-to.html | TORONTO SIX WINS, TAKING FIRST PLACE; Blanks Detroit, 3-0, to Advance to Leadership of the Inter- national Group. CANADIENS BEAT MAROONS Defeat Montreal Rivals, 3 to 1, the Losing Team Dropping to Second Position. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/in-medieval-spain-the-tartar-slave-by-oscar-doyle-johnson-384-pp.html | In Medieval Spain.; THE TARTAR SLAVE. By Oscar Doyle Johnson. 384 pp. Boston: The Stratford Company $2.50. Latest Works of Fiction | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hofstadter-foiled-reform-macy-says-charges-senator-paid-debt-to.html | HOFSTADTER FOILED REFORM, MACY SAYS; Charges Senator Paid Debt to Tammany by Lobbying Against Effective Charter Survey. SEES ROOSEVELT TRICKED Leader Charges He and Governor Had Been Assured Legislature Would Not Adjourn. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/use-of-electricity-in-paris-rose-sixfold-in-eight-years.html | Use of Electricity in Paris Rose Sixfold in Eight Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/gov-sterlings-daughter-a-bride.html | Gov. Sterling's Daughter a Bride. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/bomb-blast-at-havana-laboratory.html | Bomb Blast at Havana Laboratory. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/state-control-over-a-citys-budget-fall-river-an-example-of.html | STATE CONTROL OVER A CITY'S BUDGET; Fall River an Example of Financial Intervention | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/shoot-at-nyac-annexed-by-burns-returns-card-of-96-targets-to-lead.html | SHOOT AT N.Y.A.C. ANNEXED BY BURNS; Returns Card of 96 Targets to Lead Field of 23 Gunners -- Lewis Is Next With 95. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/atlantic-city-six-plays-here-today-sea-gulls-us-amateur-cham-pions.html | ATLANTIC CITY SIX PLAYS HERE TODAY; Sea Gulls, U.S. Amateur Cham- pions, Will Meet St. Nicholas Team in Garden. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/dickinson-scores-at-crescent-traps-glen-cove-entrant-prevails-in.html | DICKINSON SCORES AT CRESCENT TRAPS; Glen Cove Entrant Prevails in Captain Dreyer Event -- Cards 89 to Top 25 Others. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fencers-club-triumphs-every-and-alessandroni-help-to-beat-columbia.html | FENCERS CLUB TRIUMPHS.; Every and Alessandroni Help to Beat Columbia, 14-3. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/jacobus-is-honored-ridgewood-club-gives-dinner-to-its-pro-new-pga.html | JACOBUS IS HONORED.; Ridgewood Club Gives Dinner to Its Pro, New P.G.A. Head. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/british-rail-strike-by-new-year-expected-union-leader-says-walkout.html | BRITISH RAIL STRIKE BY NEW YEAR EXPECTED; Union Leader Says Walkout Is Inevitable -- Strike in Ireland Appears Deferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/st-lawrence-victor-triumphs-over-rensselaer-quintet-by-score-of.html | ST. LAWRENCE VICTOR.; Triumphs Over Rensselaer Quintet by Score of 38-27. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/price-of-turkeys-low-for-christmas-supply-here-to-be-liberal-up.html | PRICE OF TURKEYS LOW FOR CHRISTMAS; Supply Here to Be Liberal -- Up- State Birds of Fine Quality Up to 20c. Wholesale. VEGETABLES WILL BE HIGH Fruit and Other Produce Markets Also Are Adversely Affected by the Cold Weather. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/white-takes-sheet-contest.html | White Takes Sheet Contest. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/police-chief-ordered-beheaded.html | Police Chief Ordered Beheaded. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/may-cut-taxes-on-homes-new-orleans-appoints-committee-to-consider.html | MAY CUT TAXES ON HOMES.; New Orleans Appoints Committee to Consider Reduction. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/greece-says-1928-loan-from-us-is-a-war-debt-premier-holds-payment.html | GREECE SAYS 1928 LOAN FROM US IS A WAR DEBT; Premier Holds Payment of the $12,000,000 Must Be Regu- lated by Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/typical-navy-corsair-purchased-by-britain.html | TYPICAL NAVY CORSAIR PURCHASED BY BRITAIN | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/boy-16-slain-near-still-jersey-police-say-masked-youth-was-in.html | BOY, 16, SLAIN NEAR STILL.; Jersey Police Say Masked Youth Was in Hijacking Battle. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/many-jobless-in-hungary-865-of-inhabitants-reported-un-employed-in.html | MANY JOBLESS IN HUNGARY.; 86.5% of Inhabitants Reported Un-employed in Steinschoenau. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mr-brady-replies.html | Mr. Brady Replies. | True | WILLIAM A. BRADY. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chevrolet-introduces-new-models.html | CHEVROLET INTRODUCES NEW MODELS | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/9300-texas-wells-shut-in-oil-to-jan-1-operators-in-eastern-district.html | 9,300 TEXAS WELLS SHUT IN OIL TO JAN. 1; Operators in Eastern District Who Evade Commissioners' Order Face Prosecution. 350,100 BARRELS A DAY HIT Stopping of Production Aims at Data for Regulations to Prevent Waste in Field. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/exkaisers-return-is-forecast-again-german-papers-anticipate-it-as.html | EX-KAISER'S RETURN IS FORECAST AGAIN; German Papers Anticipate It as Result of Revision of Act for Defense of Republic. NO BAN EXISTS, HOWEVER Official Spokesman Points Out That Provision for Barring of Royalty Was Dropped in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/stocks-of-lead-increase-total-at-end-of-november-put-at-174629-tons.html | STOCKS OF LEAD INCREASE.; Total at End of November Put at 174,629 Tons. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/importance-of-educating-women.html | IMPORTANCE OF EDUCATING WOMEN | True | By Newton D. Baker. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/angus-maclachan-new-jersey-engineer-built-sewage-disposal-plants.html | ANGUS MacLACHAN.; New Jersey Engineer Built Sewage Disposal Plants. | True | Special to THB NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/gen-taufflieb-controverted-peace-for-germans-is-held-to-mean.html | GEN. TAUFFLIEB CONTROVERTED; Peace, for Germans, Is Held to Mean Satisfaction and Equal Rights for All | True | HEINRICH-DETLEF SAHM. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rfc-farm-loans-rise-13000000-paid-to-live-stock-men-and-31000000.html | R.F.C. FARM LOANS RISE.; $13,000,000 Paid to Live Stock Men and $31,000,000 More Approved. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/reinhardt-production-for-florence.html | REINHARDT PRODUCTION FOR FLORENCE | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/macdonald-takes-holiday-british-prime-minister-will-spend-christmas.html | MacDONALD TAKES HOLIDAY.; British Prime Minister Will Spend Christmas in Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/penn-jayvees-on-top-basketball-team-conquers-perm-a-c-jayvees-36-to.html | PENN JAYVEES ON TOP.; Basketball Team Conquers Perm A. C. Jayvees, 36 to 31. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-expert-listener-his-development-is-aim-of-new-educa-tional.html | THE EXPERT LISTENER; His Development Is Aim of New Educational Trend, Says Moore | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/dismantling-biggest-cofferdam.html | Dismantling Biggest Cofferdam. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/posters-circulated-secretly-in-hankow-roast-reds-will-seize-city-by.html | Posters Circulated Secretly in Hankow Roast Reds Will Seize City by Christmas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/park-lake-ready-for-skating-if-snowfall-does-not-interfere.html | Park Lake Ready for Skating If Snowfall Does Not Interfere | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/young-questioned-further-on-insull-testifies-he-was-not-surprised.html | YOUNG QUESTIONED FURTHER ON INSULL; Testifies He Was Not Surprised at Request for $2,000,000 From General Electric. FIGURES AID HIS MEMORY Utility's Balance Sheet in His Office on Dec. 12, 1931, Counsel Reveals. RELIED ON INSULL'S NAME Also on Collateral Which Was to Be Kept 40% Above Amount of Loan, He Says. YOUNG QUESTIONED FURTHER ON INSULL | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mellon-sails-for-home-envoy-to-britain-to-spend-the-holi-days-in.html | MELLON SAILS FOR HOME.; Envoy to Britain to Spend the Holidays in Pittsburgh. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/florence-baillierb-engaged-to-marry-betrothal-of-hudson-ohio-1-girl.html | FLORENCE BAILLIERB ENGAGED TO MARRY; Betrothal of Hudson (Ohio) 1 Girl to Ewing W. Brand An- nounced by Her Parents. KIN OF FRANCIS MORRIS Her Fiance, a Graduate of Brown University, Is a Stock Broker In Cleveland. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/no-opera-for-boston-group-decides-against-attempt-to-present-new.html | NO OPERA FOR BOSTON.; Group Decides Against Attempt to Present New York Company. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/german-bonds-add-to-late-gains-here-issues-of-all-kinds-included-in.html | GERMAN BONDS ADD TO LATE GAINS HERE; Issues of All Kinds Included in Advances of 1/4 to 3 Points in Reich List. FEDERAL LOANS IRREGULAR Some Upturns In Rail Obligations on the Stock Exchange -- Prices Steady on Curb. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/american-is-kept-safe-by-flag-in-manchuria-hoists-stars-and-stripes.html | AMERICAN IS KEPT SAFE BY FLAG IN MANCHURIA; Hoists Stars and Stripes Over His Home as the Mutineers Invade City of Hailar. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/samuel-j-gorman-sr-retired-banker-dies-member-of-family-settling-in.html | SAMUEL J. GORMAN SR., RETIRED BANKER, DIES; Member of Family Settling in Connecticut in 1666 -- Crossed Ocean 88 Times. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/divorces-will-mahoney-wife-obtains-nevada-decree-on-charge-of.html | DIVORCES WILL MAHONEY.; Wife Obtains Nevada Decree on Charge of Mental Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/kanter-keeps-title-in-ring-at-garden-only-defending-champion-beats.html | KANTER KEEPS TITLE IN RING AT GARDEN; Only Defending Champion Beats Kubisch in 147-Pound Final of A.A.U. Title Bouts. LOGAN TOPS HEAVYWEIGHTS Defeats Alba to Gain Metropolitan Crown -- Camps Scores in 118-Pound Group Before 6,000. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fed-wife-slice-off-his-leg-in-effort-to-restore-health.html | Fed Wife Slice Off His Leg In Effort to Restore Health | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/st-louis-sales-better-but-fail-to-meet-expectations-industry-is.html | ST. LOUIS SALES BETTER.; But Fail to Meet Expectations -- Industry Is Marking Time. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-decorator-enters-the-doll-house-in-collaboration-with-the.html | THE DECORATOR ENTERS THE DOLL HOUSE; In Collaboration With the Architect. He Aims to Create a Work of Art DECORATORS AND THE DOLL HOUSE | True | By Walter Rendell Storey | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/episcopal-council-acts-on-missions-directs-dr-perry-its-presiding.html | EPISCOPAL COUNCIL ACTS ON MISSIONS; Directs Dr. Perry, Its Presiding Bishop, to Visit Orient at Earliest Convenience. RESULT OF LAY INQUIRY Its Report Called "Challenge" to Prepare for New Task -- Budget for 1933 Put at $3,050,000. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/to-head-harvard-lampoon-sidney-carroll-of-brooklyn-elected.html | TO HEAD HARVARD LAMPOON; Sidney Carroll of Brooklyn Elected President and J.R. Walsh Jr., Ibis. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-onewoman-theatre-casts-a-spell-a-new-type-of-actress-playing.html | THE ONE-WOMAN THEATRE CASTS A SPELL; A New Type of Actress, Playing All the Parts, Has Raised the Old Art of the Monologist to a High Peak of Dramatic Interest THE ONE-WOMAN THEATRE WEAVES ITS SPELL The Art of the Monologist Reaches New Heights | True | By Mildred Adams | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/virginia-apple-men-seek-export-trade-growers-see-loss-of-foreign.html | VIRGINIA APPLE MEN SEEK EXPORT TRADE; Growers See Loss of Foreign Markets Due to Reprisals Against Tariff. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/foot-of-snow-in-capital-fall-in-washington-heaviest-since-1922.html | FOOT OF SNOW IN CAPITAL; Fall in Washington Heaviest Since 1922 -- Jobless Get Work. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/curb-exchange-drops-joseph-mgarrity-expulsion-due-to-false.html | CURB EXCHANGE DROPS JOSEPH M'GARRITY; Expulsion Due to False Statement of Firm's Condition and Misuse of Customers' Securities. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/seized-in-vote-theft-plot-four-newark-election-officials-added-to.html | SEIZED IN VOTE THEFT PLOT; Four Newark Election Officials Added to Suspects in Fraud. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/officer-of-service-group-protests.html | Officer of Service Group Protests. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hope-discovered-in-technocracy-it-is-viewed-as-a-possible-method-of.html | HOPE DISCOVERED IN TECHNOCRACY; It is Viewed as a Possible Method of Economic Salvation | True | JAMES WATERMAN WISE. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chile-appeals-to-disputants.html | Chile Appeals to Disputants. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/retires-as-engineer-on-casey-joness-run-veteran-took-illinois.html | RETIRES AS ENGINEER ON CASEY JONES'S RUN; Veteran Took Illinois Central Job After Famous "Hoghead" Made "Farewell Trip." | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/oregon-sales-tax-up-to-legislature-governor-meier-calls-special.html | OREGON SALES TAX UP TO LEGISLATURE; Governor Meier Calls Special Session to Deal With New Revenue Measure. STATE'S INCOME FALLING Executive Eager to Avoid Levy on Real Estate -- Referendum Re- garded as Likely. | True | By Wallace D. Wharton.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mgill-conquers-harvard-six-42-drive-in-final-period-brings-victory.html | M'GILL CONQUERS HARVARD SIX, 4-2; Drive in Final Period Brings Victory for Canadian Team in Boston Garden. FARMER SETS THE PACE G. Crutchfield of Winning Sextet Crashes Heavily, Suffering Slight Concussion. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/reorders-are-light-on-christmas-lines-intensive-promotions.html | REORDERS ARE LIGHT ON CHRISTMAS LINES; Intensive Promotions Scheduled by Stores to Raise Volume During January. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/deep-snow-in-pennsylvania-deaths-of-children-in-coasting-mis-haps.html | DEEP SNOW IN PENNSYLVANIA.; Deaths of Children in Coasting Mis- haps Mount to Nine. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-charles-p-irwin.html | MRS. CHARLES P. IRWIN. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mission-leaves-nicaragua-report-of-american-supervisors-of-election.html | MISSION LEAVES NICARAGUA; Report of American Supervisors of Election Approved by Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/lisbon-to-enforce-ban-on-going-barefoot-women-fish-mongers-defy-the.html | Lisbon to Enforce Ban on Going Barefoot; Women Fish Mongers Defy the Decree | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/schafferumuscat.html | SchafferuMuscat!. | True | Special to THE NEW YORK TUSKS. I | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rosboro-gets-silver-star-former-albany-officer-honored-for.html | ROSBORO GETS SILVER STAR; Former Albany Officer Honored for Gallantry in France. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/kings-and-squash.html | Kings and Squash. | True | Reg. U.S. Pat. Off.By Allison Danzig (PINCH-HITTING FOR JOHN KIERAN.) | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/criticize-ef-hutton-south-carolinans-charge-an-at-tempt-to.html | CRITICIZE E.F. HUTTON.; South Carolinans Charge an At- tempt to Monopolize Ducks. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/florence-prepares-for-music-festival-development-of-opera-in-the.html | FLORENCE PREPARES FOR MUSIC FESTIVAL; Development of Opera in the Nineteenth Century Will Be Shown. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/nyu-turns-back-toronto-five-3920-triumphs-in-its-first-game-on.html | N.Y.U. TURNS BACK TORONTO FIVE, 39-20; Triumphs in its First Game on Campus Court, Leading Almost Throughout. SETS PACE AT HALF, 17-10 Anderson Heads Violet Scorers With 10 Points -- Allison of Canadian Team Registers 11. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/poles-are-disappointed-negative-reply-to-our-demand-for-full.html | POLES ARE DISAPPOINTED.; Negative Reply to Our Demand for Full Payment Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/theatrical-drama-maurice-schwartz-is-playing-an-imaginative-story.html | THEATRICAL DRAMA; Maurice Schwartz Is Playing an Imaginative Story in a Colorful Style at the Yiddish Art Theatre | True | By Brooks Atkinson. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/farley-honored-at-dinner-700-attend-testimonial-by-elks-in.html | FARLEY HONORED AT DINNER; 700 Attend Testimonial by Elks in Haverstraw Clubhouse. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/jasmin-schoellkopf-wed-becomes-bride-of-andrew-boissier-of-geneva.html | JASMIN SCHOELLKOPF WED.; Becomes Bride of Andrew Boissier of Geneva in Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/paper-scores-belgian-colonists.html | Paper Scores Belgian Colonists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/blair-five-scores-3727-east-stroudsburg-defeated-st-law-rence-and.html | BLAIR FIVE SCORES, 37-27.; East Stroudsburg Defeated, St. Law- rence and Coax Excelling. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/culture-in-wales.html | Culture in Wales | True | SAM ELLIS. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/all-is-not-war-debts-in-paris.html | ALL IS NOT WAR DEBTS IN PARIS | True | PHILIP CARR. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/facts-on-beer-from-an-expert.html | FACTS ON BEER FROM AN EXPERT | True | S.W. ADDISON. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chilean-paper-backs-us-attributes-european-debt-defaults-to.html | CHILEAN PAPER BACKS US.; Attributes European Debt Defaults to Excessive Spending on Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/toronto-to-see-indoor-polo-for-first-time-this-winter.html | Toronto to See Indoor Polo For First Time This Winter | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hoover-endorses-quality-campaign-holds-benefits-will-be-shared-by.html | HOOVER ENDORSES QUALITY CAMPAIGN; Holds Benefits Will Be Shared by Workers and Consumers in Letter to Store Group. O'CONNELL CITES GAINS Movement Has Met With "Amazing Enthusiasm," He Says -- Special Bulletin Tells Progress. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/johnjf-whalen-chief-counsel-for-philadelphia-reading-coal-and-iron.html | JOHN.JF. WHALEN.; Chief Counsel for Philadelphia & Reading Coal and Iron Co. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/turkey-relaxes-control-of-trade-reaction-to-policy-of-etatism-grows.html | TURKEY RELAXES CONTROL OF TRADE; Reaction to Policy of "Etatism" Grows, Though Official Opinion Is Divided. IMPORT QUOTAS MODIFIED New Minister of Economy Also Breaks With Past by Hiring Experts From United States. | True | By J.w. Kernick.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/jewish-drive-needs-361000-to-succeed-sale-of-minutes-of-support-of.html | JEWISH DRIVE NEEDS $361,000 TO SUCCEED; Sale of "Minutes" of Support of 91 Institutions Will Be Continued This Week. MANY RALLIES SCHEDULED 300 Lodges and Other Groups to Be Represented at Meeting Today -- Women Also to Push Appeal. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/life-on-the-osage-reservation-john-joseph-matthews-an-oxford-indian.html | Life on the Osage Reservation; John Joseph Matthews, an Oxford Indian, Revives the Old Days in Oklahoma Before the Braves Became "Americanized" WAH'KON-TAH. The Osage and the White Man's Road. By John Joseph Matthews. Illustrated by May Todd Aaron. 359 pp. Norman: University of Oklahoma. Press. $2.50. | True | R.L.D. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/activities-of-musicians-here-and-afield-dobrowen-introduces.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Dobrowen Introduces Etinger's Suite -- The Metro- politan's Growing Repertoire -- Other Items | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hupke-football-star-hurt-in-auto-wreck-another-alabama-student.html | HUPKE, FOOTBALL STAR, HURT IN AUTO WRECK; Another Alabama Student Killed in Party Going Home for Christmas. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sao-paulo-asks-latitude-brazilian-states-plea-to-be-studied-by.html | SAO PAULO ASKS LATITUDE.; Brazilian State's Plea to Be Studied by Constitution Makers. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/colonel-house-as-woodrow-wilsons-idea-factory-george-sylvester.html | Colonel House as Woodrow Wilson's "Idea Factory"; George Sylvester Viereck Treats "The Strangest Friendship in History" as a Case of Human "Symbiosis" THE STRANGEST FRIENDSHIP IN HISTORY. WOODROW WILSON AND COLONEL HOUSE. By George Sylvester Viereck. 375 pp. New York: Liveright, Inc. $3. | True | By William MacDonald | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/pinehurst-golf-is-postponed.html | Pinehurst Golf Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/christmas-buying-keeps-fairly-brisk-curtailment-by-cold-weather-in.html | CHRISTMAS BUYING KEEPS FAIRLY BRISK; Curtailment by Cold Weather in Some Sections Offset by Pick-Up in Others. HEAVY INDUSTRIES QUIET Automobile Group Main Source of Steel Orders -- Reports From Federal Reserve Areas. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-england-sales-brisk-retailers-however-report-decline-in-dollar.html | NEW ENGLAND SALES BRISK.; Retailers, However, Report Decline in Dollar Values. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/splits-in-wet-ranks-handicap-beer-bill-many-amendments-asked-and.html | SPLITS IN WET RANKS HANDICAP BEER BILL; Many Amendments Asked, and Some Repeal Converts Heed Complaints From 'Home.' BUT LEADERS ARE HOPEFUL Whips Count 226 Brew Votes -- Garner and Rainey Predict House Vote by Thursday. SPLITS IN WET LINES HANDICAP BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hungarian-leader-is-convicted-of-antisemitic-propaganda.html | Hungarian Leader Is Convicted Of Anti-Semitic Propaganda | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/changing-party-names.html | CHANGING PARTY NAMES. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/ts-eliots-homage-to-john-dryden-john-drydbn-by-ts-eliot-67-pp.html | T.S. Eliot's Homage to John Dryden; JOHN DRYDBN. By T.S. Eliot. 67 pp. Terence and Elsa Holli- day. $1.50. | True | EDA LOU WALTON. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/railroads-deliver-ultimatum-on-pay-say-they-can-go-no-further-than.html | RAILROADS DELIVER ULTIMATUM ON PAY; Say They Can Go No Further Than Offer of Six-Months' Extension of Agreement. UNIONS INFER "BAD FAITH" Sharp Statement Declares That the Managers Ignore Pact in Discuss- ing a Basic Wage Reduction. | True | By Louis Stark. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/glynn-sentenced-to-20-days-is-jail-magistrate-hirshfield-says.html | GLYNN SENTENCED TO 20 DAYS IS JAIL; Magistrate Hirshfield Says People Have Demanded That He Be Punished. DENOUNCES THE PRISONER Declares Public Needs Protection From Persons of Type of the Suspended Deputy Sheriff. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/peas-brim-profit-to-inland-empire-washington-and-idaho-farmers-get.html | PEAS BRIM PROFIT TO INLAND EMPIRE; Washington and Idaho Farmers Get Real Cash for Crop Grown on Idle Wheat Land. MARKET ABSORBS OUTPUT Baled Vines Make Good Fodder -- Culls and Stubble Ideal for Swine. | True | Copyright. 1932, by the Nana. Inc. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/81-auto-deaths-led-navys-toll-in-1931-medical-chiefs-report.html | 81 AUTO DEATHS LED NAVY'S TOLL IN 1931; Medical Chief's Report Stresses Irresponsibility and Easy Rental of Cars as Factors. MANY VETERANS TREATED $5,266,364 Paid to Naval Bureau by Veterans Administration for Hospitalization of 29,427. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/screen-dramas-enter-schools-english-teachers-to-study-ways-of.html | SCREEN DRAMAS ENTER SCHOOLS; English Teachers to Study Ways of Developing Standards of Taste | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/punished-fop-disrespect-to-father.html | Punished fop Disrespect to Father. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hastings-guild-in-concert-today.html | Hastings Guild in Concert Today. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/amy-johnson-tired-reaches-le-bourget-fog-over-channel-and-trouble.html | AMY JOHNSON TIRED; REACHES LE BOURGET; Fog Over Channel and Trouble With Oil Line Also Factors in Interrupting Flight. RECORD WITHIN HER GRASP Present Cape Town-England Mark Is 11 Days 15 Hours, Held by Victor Smith, South African. | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-farmers-need-explained-by-crossroads-philosopher-tariff-for.html | THE FARMER'S NEED EXPLAINED BY CROSSROADS PHILOSOPHER; Tariff for Revenue Only, Tax Reduction and Crimp in Federal Reserve System Urged | True | HOMER M. GREEN. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/plaque-buys-coal-at-barter-market-fuel-dealer-then-trades-it-for-a.html | PLAQUE BUYS COAL AT BARTER MARKET; Fuel Dealer Then Trades It for a Typewriter at Community Exchange. COAT WILL PAY CARPENTER Unemployed Offer Services for Farm Products at Meeting Ar- ranged by Nyack Women. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/canada-jumorpet-h.html | Canada j-uMorpet h | True | Special to THE NEW TORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/letters-to-the-editor.html | Letters to the Editor | True | VIOLET ALLEYN STOREY. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fordham-conquers-yale-quintet-4441-rallies-after-trailing-at-half.html | FORDHAM CONQUERS YALE QUINTET, 44-41; Rallies After Trailing at Half by 19-10 to Triumph in Overtime Period. PEPPER DEADLOCKS COUNT End of Regulation Time Finds Score Tied, 37-37, Then Maroon Rushes to Fore. FORDHAM CONQUERS YALE QUINTET, 44-41 | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/further-reduction-of-reichsbank-gold-weeks-outgo-5532000-marks.html | FURTHER REDUCTION OF REICHSBANK GOLD; Week's Outgo 5,532,000 Marks -- Foreign Exchange Reserve Is Increased 3,656,000. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rubber-exchange-to-discuss-union-with-other-markets.html | Rubber Exchange to Discuss Union With Other Markets | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-england-hails-unique-association-industrial-council-has-taken.html | NEW ENGLAND HAILS UNIQUE ASSOCIATION; Industrial Council Has Taken Leading Place in Life of the Six States. IT HAS NO POLITICAL AIMS But Its Activities Have Done Much to Increase Confidence in Section's Future. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/charles-koechlins-belated-triumph-paris-concert-brings-tardy.html | CHARLES KOECHLIN'S BELATED TRIUMPH; Paris Concert Brings Tardy Acclaim to Composer -- Conchita Supervia's Fine "Carmen" at Opera-Comique -- Lully Revival | True | By Henry Prunieres. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/barbara-kent-actress-wed.html | Barbara Kent, Actress. Wed. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/france-vainly-tries-to-obtain-promise-of-revision-of-debt-hoover.html | FRANCE VAINLY TRIES TO OBTAIN PROMISE OF REVISION OF DEBT; Hoover Studies His Message to Congress After Claudel Confers With Stimson. AIDES ADVISE PRESIDENT White House Apparently Will Not Wait for Formal Plea From Britain for Adjustment. CRITICISM STILL SILENCED But Britten Moves for House In- quiry Into Tax on Securities of Defaulting Nations. PARIS VAINLY TRIES TO GET DEBT PLEDGE | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/eastern-net-list-topped-by-shields-member-of-davis-cup-team.html | EASTERN NET LIST TOPPED BY SHIELDS; Member of Davis Cup Team Succeeds Doeg in No. 1 Place in Rankings. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/60000000-tied-up-in-kentucky-whisky-state-speculates-rather-pa.html | $60,000,000 TIED UP IN KENTUCKY WHISKY; State Speculates Rather Pa- thetically on the Good It Could Do With the Money. PINS HOPES ON CONGRESS If It Could Sell 5,000,000 Gallons, Mostly Pre-War Bourbon, It Could Balance Its Budget. | True | BY Robert E. Dundoneditorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/harvard-club-victor-at-squash-racquets-repels-crimson-varsity-a-and.html | HARVARD CLUB VICTOR AT SQUASH RACQUETS; Repels Crimson Varsity A and B Teams in League Competition -- Harvard Cobs Triumph. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/asks-joint-action-on-30hour-week-labor-bureau-director-sees-spur-to.html | ASKS JOINT ACTION ON 30-HOUR WEEK; Labor Bureau Director Sees Spur to Recovery Provided Wages Are Maintained. UNITED MOVE ESSENTIAL Bernhelm Would School Consumers to Need for New Set-Up -- Holds Work-Sharing Plan Futile. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/opinions-changing-on-slump-remedy-economists-and-technical-men.html | OPINIONS CHANGING ON SLUMP REMEDY; Economists and Technical Men Substitute Concrete Plans for Broad Concepts. WIDER TAXATION FAVORED Dr. Person Says It Would Adjust Flow of Income -- Engineering Group Accepts Expediency. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/roosevelt-ponders-cabinet-selections-he-drives-to-country-home-in.html | ROOSEVELT PONDERS CABINET SELECTIONS; He Drives to Country Home in Zero Weather After Signing Pay-Cut Bills Here. WILL HEAR A.F. OF L. HEAD Green to Recommend Tobin for Labor Secretary and Oppose Naming of Miss Perkins. CLASS A POSSIBLE MEMBER Appointment of Farley to Be Postmaster General Is Regarded as Certain. | True | By James A. Hagerty. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-week-in-america-war-debts-the-big-issue-france-refuses-to-pay.html | THE WEEK IN AMERICA; WAR DEBTS THE BIG ISSUE; FRANCE REFUSES TO PAY Great Britain Meets Her Bill, With Five Others -- Five More Default. OUR ACTION IS UNDECIDED Congress Keeps Silence While Hoover Considers What Course to Take. BEER FOAMS IN HOUSE Ways and Means Committee Reports Measure Carrying 4 Per Cent Kick in 'Growler.' | True | By Arthur Krock. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-freeport-plan-new-york-envisions-the-facilities-on-staten.html | THE FREE-PORT PLAN NEW YORK ENVISIONS; The Facilities on Staten Island, the Steps Required, and the Examples in Europe | True | By R.l. Duffus. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/andrew-b-caswell-official-of-chicago-bank-was-native-of-toronto.html | ANDREW B. CASWELL.; Official of Chicago Bank Was Native of Toronto. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/opposes-allotment-plan-buffalo-corn-exchange-wants-other-form-of.html | OPPOSES ALLOTMENT PLAN.; Buffalo Corn Exchange Wants Other Form of Farm Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/praises-aid-given-to-neediest-cases-lawson-purdy-expresses-the.html | PRAISES AID GIVEN TO NEEDIEST CASES; Lawson Purdy Expresses the Appreciation of the Charity Society of Fund's Help. SEES IT POINT OF STABILITY Resolution Asserts the "Great Fund Offers Security, for Given Period, Most Satisfying Gift Possible." | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/on-the-french-debt-our-budget-britain-and-america-and-instalment.html | On the French Debt; Our Budget; Britain And America; and Instalment Buying. THE POSITION OF FRANCE. | True | By Edouard Herriot, Twice Premier of France, Addressing the Chamber of Deputies. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/england-celebrates-temple-of-broadcasting-dedicated-to-the-cult-of.html | ENGLAND CELEBRATES; Temple of Broadcasting Dedicated to the Cult of Sound -- H.G. Wells Forecasts | True | By L. Marsland Gander. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/father-emmanuel-rouger-held-lease-of-christmas-island-for-farming.html | FATHER EMMANUEL ROUGER.; Held Lease of Christmas Island for Farming in South Seas. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/drop-hastings-bill-drive-groups-will-not-push-bankruptcy-measure-in.html | DROP HASTINGS BILL DRIVE.; Groups Will Not Push Bankruptcy Measure in Present Congress. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-place-of-water-on-the-power-map-advantages-and-limitations-in.html | THE PLACE OF WATER ON THE POWER MAP; Advantages and Limitations in the Use of "'White Coal" for Creating Energy | True | By Melvin W. Cassmore. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/bouguereau-cher-maitre.html | BOUGUEREAU, CHER MAITRE | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/bomb-kills-police-official-in-india.html | Bomb Kills Police Official in India. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/prohibition-is-insulting-.html | PROHIBITION IS INSULTING --" | True | JOHN BIGELOW. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/japanese-demand-parley-with-china-tell-the-league-its-committee.html | JAPANESE DEMAND PARLEY WITH CHINA; Tell the League Its Committee Should Open Way To, but Not Take Part in Settlement. ASSAIL REFERENCE TO PACT Hold Nine-Power Treaty Is Out of Geneva's Scope -- Object to Approval of Lytton Report. | True | By Hugh Byas. by Cable To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sporting-tales-and-history-for-horsy-people-famous-horses-of-the.html | Sporting Tales and History for Horsy People; FAMOUS HORSES OF THE AMER- ICAN TURF. By Neill Newman, "Roamer." Selected by Walter S. Vostrurgh. Volume II, 1931. New York: The Derrydale Press. $12. RATCATCHER TO SCARLET. Written and illustrated by Cecil Aldin. New York: Charles Scrib- ner's Sons. $3.50. THE SILVER HORN. And other sporting tales of John Weather- ford. By Gordon Grand. With drawings by J. Alden Twacht- man. New York: The Derrydale Press. $7.50. THE MARYLAND HUNT CUP. By Stuart Rose. With a foreword by Jacob A. Ulman and a chart of the course by Gordon Ross. New York: The Huntington Press. | True | H.I. BROCK. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/jm-parrish-dies-a-noted-engineer-had-charge-of-construction-of.html | J.M. PARRISH DIES; A NOTED ENGINEER; Had Charge of Construction of Buildings for Which Hoover Laid Cornerstones. BUILT A SKYSCRAPER HERE Supervised Erection of Cities Service Structure -- Mitsui Bank's Home in Tokyo His Work. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rasputin-and-cynara.html | RASPUTIN" AND "CYNARA" | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/c-a-lasell-dead-owner-of-trotters-served-for-several-years-as-head.html | C. A. LASELL DEAD; OWNER OF TROTTERS; Served for Several Years as Head of the New England Breed- ers' Association. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/belgrade-parley-under-way-today-little-entente-will-discuss-re.html | BELGRADE PARLEY UNDER WAY TODAY; Little Entente Will Discuss Re- lations With Italy in the Light of Revision Drive. RUMANIAN TREATY AT ISSUE Rome Wants Neutrality Guaranteed in Event of Attack by Third Party, but Yugoslavia Objects. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-exchange-of-notes-over-the-war-debts.html | THE EXCHANGE OF NOTES OVER THE WAR DEBTS | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/itu-counting-5dayweek-vote.html | I.T.U. Counting 5-Day-Week Vote. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/police-here-claim-chaing-gang-fugitive-burns-held-in-newark-for.html | POLICE HERE CLAIM CHAING GANG FUGITIVE; Burns, Held in Newark for Extradition to Georgia, Faces Old Forgery Charge. SAID TO HAVE JUMPED BAIL Mother of Prisoner to Broadcast Plea for Son Tonight -- Many Protests Go to Gov. Moore. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-courageous-friend-is-gone.html | A COURAGEOUS FRIEND IS GONE | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mississippi-stands-unshaken-on-its-old-debt-repudiation-the-present.html | MISSISSIPPI STANDS UNSHAKEN ON ITS OLD DEBT REPUDIATION; The Present Governor, Like His Predecessors for Many Years, Is Bound by the Constitution Not to Recognize Outlawed Bonds | True | By Hilton Butler. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/manchukuo-seeking-to-build-goodwill-its-bureau-of-information-and.html | MANCHUKUO SEEKING TO BUILD GOOD-WILL; Its Bureau of Information and Publicity, Headed by Torao Kawasaki, Has Staff of 30. | True | Special Correspondence, THE NEW YORK TIMES | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/greenpoint-firemen-battle-2-big-blazes-almost-every-engine-in.html | GREENPOINT FIREMEN BATTLE 2 BIG BLAZES; Almost Every Engine, in Brooklyn Involved -- Three Other Places in Borough Burn. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/says-harvey-favored-quick-debt-revision-steed-discloses-attitude-of.html | SAYS HARVEY FAVORED QUICK DEBT REVISION; Steed Discloses Attitude of the American Envoy to Britain on Question in 1923. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/race-horses-die-in-fire-18-perish-as-blaze-razes-barn-on-insult.html | RACE HORSES DIE IN FIRE.; 18 Perish as Blaze Razes Barn on Insult Estate in Illinois. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-anna-m-brown.html | MRS. ANNA M. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/maxim-gorky-recalls-his-days-spent-with-lenin-days-with-lenin-by.html | Maxim Gorky Recalls His Days Spent With Lenin; DAYS WITH LENIN. By Maxim Gorky. 64 pp. New York: Inter- national Publishers. 75 cents. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/revision-realarms-the-little-entente-statesmen-of-three-nations.html | REVISION REALARMS THE LITTLE ENTENTE; Statesmen of Three Nations Confer in Belgrade on How to Exorcise Phantom. WORRIED BY FRENCH STAND Fear for Territorial Gains as a Result of Modified Attitude on Equality at Geneva. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/city-subway-earns-88682-in-82-days-margin-of-income-over-expenses.html | CITY SUBWAY EARNS $88,682 IN 82 DAYS; Margin of Income Over Expenses of Operation Shows Steady Gain Since Opening. TRAINS ARE 99.81% ON TIME Report Reveals $875,000 Revenue From 17,500,000 Riders to Date -- Need for Extensions Urged. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/job-fund-11001709-with-drive-near-end-committee-must-get-4000000-by.html | JOB FUND $11,001,709, WITH DRIVE NEAR END; Committee Must Get $4,000,000 by Tuesday Night to Reach Goal of $15,000,000. NEED IS FOUND INCREASING Failure to Raise Full Amount Would Cause Acute Suffering, Surveys Indicate. A $200,000 GIFT REPORTED $50,000 More Donated Anonymously -- 7,000 Chase Employes Raise a Total of $78,106. JOB FUND $11,001,709 AS DRIVE NEARS END | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-airmail-drive-gains-aeronautical-chamber-gives-results-of.html | THE AIR-MAIL DRIVE GAINS; Aeronautical Chamber Gives Results of Nation-Wide Campaign to Date | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/frederick-john-stephens-noted-scottish-yachtsman-won-the-seawanhaka.html | FREDERICK JOHN STEPHENS; Noted Scottish Yachtsman Won the Seawanhaka Cup in 1922. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/socialtrend-study-nearly-completed-scientific-survey-group-named-by.html | SOCIAL-TREND STUDY NEARLY COMPLETED; Scientific Survey Group Named by Hoover to Report Findings Here Next Month. RESEARCH BEGUN IN 1929 Bases of Nation's Changes In All Phases of Life to Be Revealed to Point Out Major Problems. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/teachers-ask-bankers-to-give-5-per-cent-of-their-incomes-for-school.html | Teachers Ask Bankers to Give 5 Per Cent Of Their Incomes for School Relief Work; TEACHERS DEMAND BANKERS AID RELIEF | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hindu-music-and-instruments-ancient-and-highly-developed-art-set.html | HINDU MUSIC AND INSTRUMENTS; Ancient and Highly Developed Art Set Forth by "Sarode" and "Mridanga" of Players Accompanying Shan-Kar's Dancers | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/harvard-varsity-plays-tie-at-polo-battles-westwood-to-deadlock-8-12.html | HARVARD VARSITY PLAYS TIE AT POLO; Battles Westwood to Deadlock 8 1/2 -8 1/2, in Opening of Bos- ton Indoor League. CRIMSON FRESHMEN SCORE Yearling Trio Captures Game From 51st Battery in Class B by 8 1/2 to 4. | | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/senate-to-act-after-christmas.html | Senate to Act After Christmas. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/incentive-to-revolution-seen.html | Incentive to Revolution Seen. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/henry-o-brunton.html | HENRY O. BRUNTON. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-father-of-secession-robert-barnwell-rhett-father-of-secession-by.html | A Father of Secession; ROBERT BARNWELL RHETT. FATHER OF SECESSION. By Laura A. White. American His- torical Association Series. 264 pp. New York: The Century Company. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/buying-lags-in-cleveland-sales-first-ten-days-of-december-36-per.html | BUYING LAGS IN CLEVELAND.; Sales First Ten Days of December 36 Per Cent Below 1931. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/two-holiday-dances-arranged-the-subscription-series-of-coffee.html | TWO HOLIDAY DANCES ARRANGED; The Subscription Series of Coffee Dances Will Begin Tomorrow Night -- Event to Aid Hospital | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/weather-handicaps-trade-but-holiday-volume-gains-for-week-in-kansas.html | WEATHER HANDICAPS TRADE.; But Holiday Volume Gains for Week in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/princeton-cubs-prevail-soccer-eleven-turns-back-gilman-country.html | PRINCETON CUBS PREVAIL; Soccer Eleven Turns Back Gilman Country School by 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/balancing-the-budget.html | BALANCING THE BUDGET. | True | By Ogden Mills, Secretary of the Treasury, Testifying Before the House Ways and Means Committee. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cigarettes-1-cent-each.html | Cigarettes 1 Cent Each. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/trinity-victor-in-opener-triumphs-over-haverford-4925-in-basketball.html | TRINITY VICTOR IN OPENER.; Triumphs Over Haverford, 49-25, in Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/wall-street-debates-technocracy-covenants-for-securities-recalled.html | Wall Street Debates Technocracy -- Covenants for Securities Recalled -- Brokers Who Suffer Innocently. | True | By Eugene M. Lokey. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/d-i-ihitmore-banker-dies-79-vies-president-of-east-river-savings.html | D. I. IHITMORE, BANKER, DIES, 79; Vies President of East River Savings Bank and a Direc- tor of Irving Trust Co. ONCE WAS A FARM HAND Became Head of a Produce Firm in 1896uProminent In Civic and Church Work In Mt. Vernon. | True | Special to THE Nrw TORE Truss. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/again-john-bulls-eyes-are-upon-uncle-sam-angloamerican-relations.html | AGAIN JOHN BULL'S EYES ARE UPON UNCLE SAM; Anglo-American Relations Are Once More Surveyed, But, Despite Misunderstandings, a Firm Bond of Race and Tradition Remains | True | By Harold Callender | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/britain-and-europe.html | BRITAIN AND EUROPE. | True | By Andre Seigfried, French Author and Economist, Speaking At A Luncheon In His Honor At London. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/novel-ideas-in-1933-cars-new-features-will-make-driving-easier.html | NOVEL IDEAS IN 1933 CARS; New Features Will Make Driving Easier -- Other News of the Week | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/farewell-to-reform.html | Farewell to Reform | True | GUSTAVUS MYERS. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/david-sheehy.html | DAVID SHEEHY. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/whos-who-in-the-films.html | WHO'S WHO IN THE FILMS | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/star-class-yachts-to-race-in-havana-midwinter-challenge-and-ba.html | STAR CLASS YACHTS TO RACE IN HAVANA; Midwinter Challenge and Ba- cardi Trophy Events Will Be Followed by Team Match. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/will-h-hayes-urges-new-deal-on-debts-he-tells-indiana-bar-that-a.html | WILL H. HAYES URGES NEW DEAL ON DEBTS; He Tells Indiana Bar That a Solution Is Necessary to Speed Recovery of the World. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/special-delivery-stamps-urged-for-late-christmas-presents.html | Special Delivery Stamps Urged for Late Christmas Presents | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/british-whos-who-does-well-by-us-dr-butler-gets-six-times-as-much.html | BRITISH WHO'S WHO DOES WELL BY US; Dr. Butler Gets Six Times as Much Space as Mussolini and Far Outdistances Einstein. WILL ROGERS IN DISGUISE Theodore Roosevelt Does Better Than President-Elect -- Some Personages Omitted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/colleges-report-on-training-table-columbia-nyu-and-princeton.html | COLLEGES REPORT ON TRAINING TABLE; Columbia, N.Y.U. and Princeton Represented at Middle States Conference Meeting. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/louise-closser-hale-very-ill.html | Louise Closser Hale Very Ill. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/resistance-shows-new-stock-trend-anniversary-of-lowest-prices-of.html | RESISTANCE SHOWS NEW STOCK TREND; Anniversary of Lowest Prices of 1930-31 Finds Market 50% Above Those of 1932. THREE FACTORS IN CHANGE Banking Improvement and End of Bear Raiding and Selling for Tax Losses Cited. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/1000-at-fdneral-of-dr-w-j-wal8h-mgr-j-h-mcmahon-officiates-at-mass.html | 1,000 AT FDNERAL OF DR. W. J. WAL8H; Mgr. J. H. McMahon Officiates at Mass for Physician Slain by Ex-Convict. MANY NOTABLES PRESENT Members of Baseball and Medical Circles Among Them uu Priest Scores Disrespect for Laws. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/de-broqueville-forms-a-cabinet-in-belgium-catholicliberal-coalition.html | DE BROQUEVILLE FORMS A CABINET IN BELGIUM; Catholic-Liberal Coalition Ends Crisis as Socialists Shan Financial Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/winnipeg-wheat-up-advancing-chicago-canadian-prices-gain-1-18-c-as.html | WINNIPEG WHEAT UP, ADVANCING CHICAGO; Canadian prices Gain 1 1/8 c as Liquidation of Country-Owned Grain Nears End. CORN IS SOLD TO EUROPE Quotations Finish Irregular In Home Market -- Oats, Rye and Barley Improve Positions. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/berlioz-the-man-and-the-artist-the-critic-and-autobiographer-as.html | BERLIOZ, THE MAN AND THE ARTIST; The Critic and Autobiographer, as Presented in English in Definitive Form by Ernest Newman | True | By Olin Downes. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/toys-of-old-special-showing-of-exhibit-tomorrow.html | TOYS OF OLD; Special Showing of Exhibit Tomorrow | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/art-roster-new-exhibitions-comment-on-recently-opened-shows-in.html | ART ROSTER: NEW EXHIBITIONS; Comment on Recently Opened Shows in Local Galleries -- Variety Keeps the Quest Pleasantly Spiced -- Some High Spots | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/natalie-rice-clark-author-of-books-on-the-bacon-cipher-in.html | NATALIE RICE CLARK.; Author of Books on the Bacon Cipher in Shakespeare's Works. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/ethel-flynn-baughan.html | ETHEL FLYNN BAUGHAN. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/poles-open-murder-trial-five-ukrainian-students-charged-with.html | POLES OPEN MURDER TRIAL.; Five Ukrainian students Charged With Slaying Political Medlator. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fives-help-charity-in-a-tripleheader-six-teams-see-action-at-71st.html | FIVES HELP CHARITY IN A TRIPLE-HEADER; Six Teams See Action at 71st Regiment Armory -- $1,500 Goes to Jobless Fund. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/hindenburg-and-hitler-an-epic-duel-a-new-phase-opens-in-the.html | HINDENBURG AND HITLER -- AN EPIC DUEL; A New Phase Opens in the Dramatic Struggle For Political Control, With the Forces of the Venerable President Standing Firmly Against Those of the Impulsive Nazi Leader AN EPIC DUEL IN THE REICH Hindenburg and Hitler Match Forces in a Dramatic Struggle for Political Control | True | By Frederick T. Birchall | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/geneva-sees-strife-from-debt-tangle-but-hopes-for-improvement-in.html | GENEVA SEES STRIFE FROM DEBT TANGLE; But Hopes for Improvement in Chastening of French and American Opinion. DEFAULT A BAD EXAMPLE Tension of Feeling, It Is Feared, Will Set at Naught Gains Made for Arms Parley. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-banks-situation-huge-credit-reserves-the-deposits-in-the.html | THE BANKS' SITUATION: HUGE CREDIT RESERVES; The Deposits in the Country's 19,000 Banks Now Total More Than 45 Billions of Dollars | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chile-watches-anxiously.html | Chile Watches Anxiously. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/two-juries-for-chicago-show.html | TWO JURIES FOR CHICAGO SHOW | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mohegan-lake-triumphs-defeats-concordia-institute-five-2923-in.html | MOHEGAN LAKE TRIUMPHS.; Defeats Concordia Institute Five. 29-23, in Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/oneil-team-scores-in-junior-high-swim-gains-34-points-highest-total.html | O'NEIL TEAM SCORES IN JUNIOR HIGH SWIM; Gains 34 Points, Highest Total, in P.S.A.L. Individual Title Tests in Textile Pool. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/french-invest-in-the-balearic-islands-rivieras-rival-in-attracting.html | French Invest in the Balearic Islands, Riviera's Rival in Attracting Tourists | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/treasury-deficit-at-1142473015-increase-of-348254934-on-thursday.html | TREASURY DEFICIT AT $1,142,473,015; Increase of $348,254,934 on Thursday Caused by Credit to Sinking Fund. INTERNAL REVENUE RISES Miscellaneous Receipts Are More Than Doubled for First Part of Month Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/spains-village-priests-exert-new-power-over-people.html | Spain's Village Priests Exert New Power Over People | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/taxi-driver-returns-mrs-jh-lewiss-gems-senators-wife-gives-500-re.html | TAXI DRIVER RETURNS MRS. J.H. LEWIS'S GEMS; Senator's Wife Gives $500 Re- ward for Jewels She Left in Washington Cab. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/deadlock-is-seen-in-geneva.html | Deadlock Is Seen in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/finds-advance-lost-in-income-tax-act-gn-nelson-assails-limitation.html | FINDS ADVANCE LOST IN INCOME TAX ACT; G.N. Nelson Assails Limitation of Deductibility of Security Losses in 1932 Law. SEES PERIL IN PENALTY AIM Unintended Consequences Held Likely in Measure Aimed at Stock Speculation. FINDS ADVANCE LOST IN INCOME TAX ACT | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/german-is-jailed-as-traitor-in-war-august-jaeger-is-convicted-of.html | GERMAN IS JAILED AS TRAITOR IN WAR; August Jaeger Is Convicted of Desertion and Betrayal of First Gas Attack. FRENCH GENERAL GAVE CLUE Article in a Military Paper Supplied Details Lacking in Earlier Trial in Which Accused Went Free. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/record-snowfall-in-baltimore.html | Record Snowfall in Baltimore. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-york-aggies-score-basketball-team-beats-nyu-dental-school-by-46.html | NEW YORK AGGIES SCORE.; Basketball Team Beats N.Y.U. Dental School by 46 to 17. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/refined-market-strengthens-9300-texas-wells-shut-in-oil-to-jan-1.html | Refined Market Strengthens.; 9,300 TEXAS WELLS SHUT IN OIL TO JAN. 1 | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/congress-leaders-worried-by-absence-of-roosevelt-plans-democratic.html | CONGRESS LEADERS WORRIED BY ABSENCE OF ROOSEVELT PLANS; Democratic Senators Request President-Elect to Give His Program Before March 4. CITE WILSON CONFERENCES These Facilitated Legislation in Accordance With the Party Platform, They Hold. DISCOUNT SHORT SESSION It Will Merely Nibble at All Problems, They Assert, In Asking What "New Deal" Is to Be. CONGRESS LEADERS ASK ROOSEVELT PLAN | True | By Arthur Krock.by Arthur Krock. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mit-basketball-victor-vanquishes-rhode-island-state-by-40to33-count.html | M.I.T. BASKETBALL VICTOR; Vanquishes Rhode Island State by 40-to-33 Count. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chasing-the-horizon-touring-utopia-by-frances-theresa-russell-317.html | Chasing the Horizon; TOURING UTOPIA. By Frances Theresa Russell. 317 pp. New York: Lincoln MacVeagh, The Dial Press. $2.50. | True | STANTON A. COBLENTZ. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-teachers-task.html | THE TEACHER'S TASK. | True | By Lady Astor, | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/kansas-wheat-men-see-hope-in-barley-possibility-of-a-money-crop.html | KANSAS WHEAT MEN SEE HOPE IN BARLEY; Possibility of a Money Crop Turns Dry Interest to Easing of Volstead Act. TO MOVE FOR LEGISLATION New Anti-Prohibition Organization Will Seek Amendment of State Bone-Dry Laws. | True | By W.g. Clugston.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/nell-kuhlman-wins-at-jefferson-park-favorite-assumes-command-in.html | NELL KUHLMAN WINS AT JEFFERSON PARK; Favorite Assumes Command in Stretch to Defeat Making Bubbles and Very Well. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/ruggiero-ricci-in-prague.html | RUGGIERO RICCI IN PRAGUE. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/rutgers-society-initiates-five.html | Rutgers Society Initiates Five. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-german-view-of-south-america-kasimir-edschmid-mingles-poetry-with.html | A German View of South America; Kasimir Edschmid Mingles Poetry With Anti-Yankee Prejudice in His Pungent Survey of a Varied Continent. SOUTH AMERICA, LIGHTS AND SHADOWS. By Kasimir Ed- schmid. Translated from the German by Oakley Williams. 402 pp. Illustrated, New York: The Viking Press. $5. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/greenleaf-beats-ponzi-by-12533-champion-wins-sixth-game-to-keep.html | GREENLEAF BEATS PONZI BY 125-33; Champion Wins Sixth Game to Keep Lead in World's Pocket Billiard Tourney. RUDOLPH UPSET BY CARAS Youthful Sensation Triumphs by 125-56 -- Kelly Is Vanquished by Allen, 125 to 104. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/frederic-c-rupp-dead-a-lawyer-in-buffalo-former-corporation-counsel.html | FREDERIC C. RUPP DEAD; A LAWYER IN BUFFALO; Former Corporation Counsel and Long Associate in City's Legal Department: _____ i | True | Special to TSK NEW TORE Tares. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-benjamin-f-hallenbeck.html | MRS. BENJAMIN F. HALLENBECK | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/california-is-facing-50000000-deficit-tax-problem-long-pending-has.html | CALIFORNIA IS FACING $50,000,000 DEFICIT; Tax Problem, Long Pending, Has Reached Point Where Action Must Be Taken. STATE CARRIES HEAVY LOAD Burden Has Gradually Been Shifted From Counties and Cities to Commonwealth. NEW LEVIES ARE NECESSARY Legislators Seek Revenue Sources Which Will Cause the Least Public Clamor. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/election-to-2000-job-cost-colorado-candidate-22890.html | Election to $2,000 Job Cost Colorado Candidate $22,890 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/engineers-praise-hoover-services-to-mankind-as-inspiring-pride-of.html | Engineers Praise Hoover Services to Mankind As Inspiring Pride of "the Entire Profession" | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/get-1000-in-holdup-flee-in-victims-car-gunmen-invade-offices-of.html | GET $1,000 IN HOLD-UP, FLEE IN VICTIM'S CAR; Gunmen Invade Offices of Chain of Richmond Filling Stations, Rob Owner and Two Aides. | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/piccard-stamps-all-sold-collectors-quickly-exhaust-belgian.html | PICCARD STAMPS ALL SOLD.; Collectors Quickly Exhaust Belgian Stratosphere Issue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/money-that-lies-in-chancery.html | MONEY THAT LIES IN CHANCERY | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/city-college-mat-winner-quells-lafayette-wrestling-team-by-23-to-13.html | CITY COLLEGE MAT WINNER.; Quells Lafayette Wrestling Team by 23 to 13. | True |  | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-mystery-stories-death-sits-in-by-ha-keller-310-pp-new-york.html | New Mystery Stories; DEATH SITS IN. By H.A. Keller. 310 pp. New York: Brentano's. $2. | True | By Isaac Anderson | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/lebbeus-h-rogers-noted-inventor-dies-devised-the-system-of-laying.html | LEBBEUS H. ROGERS, NOTED INVENTOR, DIES; Devised the System of Laying Underground Wires in Flexible Tubing. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/dr-ernest-f-clymer.html | DR. ERNEST F. CLYMER. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/says-yugoslavia-has-cash-for-debts-consulgeneral-here-asserts.html | SAYS YUGOSLAVIA HAS CASH FOR DEBTS; Consul-General Here Asserts Exchange Conditions Block Transfer of Funds. TRIBUTES PAID TO KING Gathering at the Waldorf-Asioria Observes 45th Birthday of Alexander I. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/harvard-cubs-annex-swim-easily-vanquish-mit-freshmen-5616-at.html | HARVARD CUBS ANNEX SWIM; Easily Vanquish M.I.T. Freshmen, 56-16, at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/europa-taken-over-by-captain-scharf-master-of-the-stuttgart-put-in.html | EUROPA TAKEN OVER BY CAPTAIN SCHARF; Master of the Stuttgart Put in Command to Succeed Late Captain Johnsen. IN LINE'S SERVICE 25 YEARS Will Arrive Thursday in Charge of Ship, the Building of Which He Helped Supervise. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/edna-millays-delightful-childs-whimsy-the-princess-marries-the-page.html | Edna Millay's Delightful Child's Whimsy; THE PRINCESS MARRIES THE PAGE. A Play in One Act. By Edna St. Vincent Millay. Dee- orations by J. Paget-Fredericks. 51 pp. New York: Harper & Brothers. $2. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/two-debutantes-honored-at-dance-misses-marjorie-schuyler-and-kate-l.html | TWO DEBUTANTES HONORED AT DANCE; Misses Marjorie Schuyler and Kate L. Young Are Feted at the Pierre. RECEIVE WITH MOTHERS Greet Their Young Guests in a Bower of Ferns and Smilax In the Ballroom. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/calls-war-no-way-to-end-chaco-row-bolivia-will-never-yield-to-force.html | CALLS WAR NO WAY TO END CHACO ROW; Bolivia Will Never Yield to Force, Former Foreign Minister Asserts. THAT NATION SEEKS PEACE Bustamante Sees Opportunities for Both Paraguay and Own Country in Region. | True | By Daniel S. Bustamante. Former Bolivian Minister of Foreign Affairs.special Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/duke-is-victor-3534-quintet-repulses-george-washing-ton-university.html | DUKE IS VICTOR, 35-34.; Quintet Repulses George Washing- ton University in Thrilling Game. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/eastern-oil-stocks-smaller.html | Eastern Oil Stocks Smaller. | True | Special to THE NEW YORK TIMES | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/france-views-debt-as-hoover-issue-it-was-not-herriot-to-whom-the.html | FRANCE VIEWS DEBT AS 'HOOVER ISSUE'; It Was Not Herriot to Whom the Chamber Refused Confidence, but President, Observers Say. OUR 'INTERFERENCE' SCORED Moratorium, by Linking Debts and Reparations, Destroyed System of Payment, People Contend. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-air-almanac-published-by-navy-handbook-contains-convenient-data.html | NEW AIR ALMANAC PUBLISHED BY NAVY; Handbook Contains Convenient Data to Show Aviator His Position Over Ocean. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chicago-refunding-forced-bankers-aid-city-in-final-crisis-by.html | CHICAGO REFUNDING FORCED; Bankers Aid City in Final Crisis by Pressing Bond Exchange. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/persimmon-crop-heavy-its-chief-value-lies-in-its-attrac-tion-to.html | PERSIMMON CROP HEAVY.; Its Chief Value Lies in Its Attrac- tion to 'Possums. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/farm-leaders-ask-mortgage-holiday-stay-on-foreclosures-for-six.html | FARM LEADERS ASK MORTGAGE HOLIDAY; Stay on Foreclosures for Six Months and Federal Refinanc- ing Aid Are Sought. WANT DEBT COMMISSIONS One in Each County to Effect Settlements -- R.F.C. and Land Bank Help Urged. DOMESTIC ALLOTMENT HIT Nelson at House Hearing Says Plan Would Wreck Roosevelt -- Farmers Back It. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/chicago-retailing-slow-but-wholesalers-report-brisk-or-dering-over.html | CHICAGO RETAILING SLOW.; But Wholesalers Report Brisk Or- dering Over Middle West. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/kweihwa-is-bidding-for-caravan-trade-commerce-centre-of-chinas.html | KWEIHWA IS BIDDING FOR CARAVAN TRADE; Commerce Centre of China's Frontier Copes With Banditry and Political Confusion. CONFLICT WITH JAPANESE In Rivalry With Manchukuoans to Top the Commerce of Outer Mongolia. ARMY TRANSPORTS OPIUM Gen Fu, Real Ruler of Province, Is Friendly to Foreigners and Lives in Mission Compound. | True | By H.r. Ekins.special Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/police-clues-fail-in-defiance-murder-detectives-pin-hope-on-finding.html | POLICE CLUES FAIL IN DEFIANCE MURDER; Detectives Pin Hope on Finding Source of Bag Covering Body Left at Headquarters. MULROONEY ACTIVE IN CASE Denies the Slain Man Was a Paid "Stool-Pigeon" or That Taunting Letter Was Found in Car. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-awakening-of-rural-spain-pedagogical-missions-are-sent-out-to.html | THE AWAKENING OF RURAL SPAIN; Pedagogical Missions Are Sent Out to Arouse an Interest in Culture | True | By Florence M. Baker. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/maroons-toppled-from-lead.html | Maroons Toppled from Lead. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/shows-port-body-earns-bond-costs-wood-struthers-co-report-on.html | SHOWS PORT BODY EARNS BOND COSTS; Wood, Struthers & Co. Report on Finances of the Various Undertakings. PROFIT IN HUDSON TUNNEL George Washington Bridge Also a Monetary Success in First Year of Operation. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mlls-plan-to-fight-cotton-allotment-action-by-trade-groups-await.html | MLLS PLAN TO FIGHT COTTON ALLOTMENT; Action by Trade Groups Await Final Bill -- Opinions Vary on Success of Plan. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/207-sports-awards-listed-at-harvard-members-of-various-teams-are.html | 207 SPORTS AWARDS LISTED AT HARVARD; Members of Various Teams Are Rewarded for Work During the Fall Campaign. 28 GET MAJOR INSIGNIA Football Men and Foote, Pier of Cross-Country Squad Honored -- Numeral to Roosevelt 3d. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/racketeer-slain-body-left-in-park-exconvict-shot-and-thrown-from.html | RACKETEER SLAIN, BODY LEFT IN PARK; Ex-Convict, Shot and Thrown From Car, Is Linked to Beer and Slot-Machine Traffic. HIS ROOM-MATE IS SOUGHT Two Had Lived at an Uptown Hotel -- Police Discover Killing Near Scene of Vivian Gordon Crime. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/our-business-men-held-to-be-lacking-latin-america-now-sees-them-as.html | OUR BUSINESS MEN HELD TO BE LACKING; Latin America Now Sees Them as "Illusioned and Ingenuous," Writer Asserts. OUR POLICIES OUT OF DATE Elimination of Our "Pretended Tutelage" Is Regarded as Beneficial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/vanished-country-traced-in-arabia-dr-dougherty-announces-at-yale.html | VANISHED COUNTRY TRACED IN ARABIA; Dr. Dougherty Announces at Yale Data on "Sealand," Important From 2500 to 500 B.C. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-moody-triumphs-twice-before-distinguished-gallery.html | Mrs. Moody Triumphs Twice Before Distinguished Gallery | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/cousins-names-confuse-neighbors-elected-in-indiana-repre-sent.html | COUSINS' NAMES CONFUSE.; Neighbors Elected in Indiana Repre-sent Different Constituencies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-hemingway-novel-in-film-form-farewell-to-arms-has-beautiful.html | A HEMINGWAY NOVEL IN FILM FORM; " Farewell to Arms" Has Beautiful Scenes and Admirable Acting, But Lacks Vitality and Power of Book -- Other Offerings | True | By Mordaunt Hall. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/levy-to-be-queried-in-speakeasy-case-federal-grand-jury-will-sift.html | LEVY TO BE QUERIED IN SPEAKEASY CASE; Federal Grand Jury Will Sift Report of Resort on Property of Borough President. 9 RAIDS MADE SINCE 1928 Medalie Clears Official of Any Illegal Connection With Place Over Bus Terminal. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/truck-mishaps-delay-brooklyn-opera-an-hour-audience-waits-till-the.html | Truck Mishaps Delay Brooklyn Opera an Hour; Audience Waits Till the Instruments Arrive | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/filipinos-still-have-problems-to-solve-legislature-it-is-held-did.html | FILIPINOS STILL HAVE PROBLEMS TO SOLVE; Legislature, It Is Held, Did Not Do Its Work in a Thorough Manner. TALK OF SPECIAL SESSION Action on Budget Left Islands With Greater Deficit Than Was Contemplated. ECONOMY BILL ADOPTED But Reorganization Measure Elimi- nates Few Jobs Instead of Thousands Sought. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/prechristmas-parties-round-of-entertaining-awaits-the-young-men-and.html | PRE-CHRISTMAS PARTIES; Round of Entertaining Awaits the Young Men and Women Home From Colleges | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/48-drop-for-week-in-freight-loadings-total-off-26245-cars-to-521.html | 4.8% DROP FOR WEEK IN FREIGHT LOADINGS; Total Off 26,245 Cars to 521,- 216, Decline of 15% From Year Before. ORE LOADINGS RISE 21.3% All Other Classes of Commodities Decrease, Led by Grain and Live Stock. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/test-noise-absorbers-in-drum-laboratory-standards-bureau-experts.html | TEST NOISE ABSORBERS IN 'DRUM LABORATORY'; Standards Bureau Experts Use Huge Speakers for Check of Sound-Proof Materials. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/yugoslav-king-marks-his-44th-birthday-holiday-interrupts-alexanders.html | YUGOSLAV KING MARKS HIS 44TH BIRTHDAY; Holiday Interrupts Alexander's Usual Heavy Office Schedule -- Service at Cathedral. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/says-museum-has-a-smuggled-statue-professor-asserts-the-greek-law.html | SAYS MUSEUM HAS A SMUGGLED STATUE; Professor Asserts the Greek Law Was Violated in Sale to the Metropolitan Here. ATHENS MAY INVESTIGATE Apollo-Type Figure Is Valued at $300,000 Now, or $900,000 When Times Are Normal. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-need-of-a-new-approach-is-now-indicated.html | The Need of a New Approach Is Now Indicated. | True | By Hanson W. Baldwin. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/state-control-of-local-finances.html | STATE CONTROL OF LOCAL FINANCES. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/kreugers-brother-sentenced-to-3-12-years-at-hard-labor.html | Kreuger's Brother Sentenced to 3 1/2 Years at Hard Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/miscellaneous-brief-reviews-german-summer-by-cornelia-stratton.html | Miscellaneous Brief Reviews; GERMAN SUMMER. By Cornelia Stratton Parker. Illustrated. 336 pp. New York: Liveright, Inc., Publishers. $3.50. Miscellaneous Brief Reviews | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | By Clair Price | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/five-big-scenes-in-the-capitols-drama-an-eyewitness-whose-memories.html | FIVE BIG SCENES IN THE CAPITOL'S DRAMA; An Eyewitness, Whose Memories of the House Reach Back Half a Century, Recalls Stirring and Tense Moments BIG SCENES IN THE CAPITOL'S DRAMA An Official Long Connected With the House Describes Five of Its Tensest Moments | True | By William Tyler Page | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/giants-will-start-for-camp-on-feb-19-exhibition-schedule-includes.html | GIANTS WILL START FOR CAMP ON FEB. 19; Exhibition Schedule Includes 31 Games -- No Curtailment of Spring Program. LOS ANGELES AGAIN BASE Club to Invade Texas on Retting Journey -- Cubs, Pirates and White Sox to Be Met on Coast. | True | By John Drebinger. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/tom-mann-is-jailed-scorns-parole-pledge-british-communist-76-gets.html | TOM MANN IS JAILED; SCORNS PAROLE PLEDGE; British Communist, 76, Gets Two Months in Connection With Jobless Demonstration. | True | Special Cabin to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/wiman-weatherly-to-say-nothing-of-show-business-wiman-weatherly-and.html | WIMAN, WEATHERLY, TO SAY NOTHING OF SHOW BUSINESS; WIMAN, WEATHERLY AND SHOW BUSINESS | True | By Samuel Hoffenstein. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-webster-wilkinson.html | MRS. WEBSTER WILKINSON. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sabotage-on-caronia-sold-to-the-japanese-acid-poured-in-dynamos-of.html | SABOTAGE ON CARONIA, SOLD TO THE JAPANESE; Acid Poured in Dynamos of Old Canarder as She Prepares to Sail for New Home Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/british-debt-view-is-of-world-scope-london-wants-revision-talks-to.html | BRITISH DEBT VIEW IS OF WORLD SCOPE; London Wants Revision Talks to Cover Political and Eco- nomic Problems. NO ILL WILL TOWARD US Any Bitterness Gone With Dec. 15 Payment, Giving Place to Friendly "Guying" SMILES OVER FRENCH LAPSE That Republic's Default Gives Rise to More or Less Sardonic Satisfaction. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sees-no-big-benefit-in-return-of-beer-lm-hacker-predicts-revenue.html | SEES NO BIG BENEFIT IN RETURN OF BEER; L.M. Hacker Predicts Revenue and Aid to Industry and Farms Will Be Disappointing. GERMAN APATHY DEPLORED Von Kuehlmann, in Current History, Warns of Drift to Red Sentiment -- Russia's Freedom Analyzed. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/markets-in-london-paris-and-berlin-trading-slow-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Slow on the English Exchange -- British Funds Move Downward. FRENCH LIST FAIRLY FIRM Quotations Sag Near Close After Early Strength -- German Stocks Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/sees-us-as-big-loser-after-debt-payment-god-help-america-for-no-one.html | SEES US AS BIG LOSER AFTER DEBT PAYMENT; " God Help America for No One Else Can or Will Lift a Finger," Says London Review. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/the-neediest.html | THE NEEDIEST. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/mrs-braces-suicide-laid-to-ill-health-letter-to-the-police-also.html | MRS. BRACE'S SUICIDE LAID TO ILL HEALTH; Letter to the Police Also Says Financial Reverses Caused Her to Hang Herself. ADMIRAL CLAIMS BODY Author's Wife Underwent Operation Recently -- Trooper Explains Inscription on Photograph. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/museum-to-exhibit-toys-of-early-city-variety-of-playthings-dating.html | MUSEUM TO EXHIBIT TOYS OF EARLY CITY; Variety of Playthings Dating as Far Back as 1769 Includes Some Used by Noted Men. NEW GROUP ALSO IS READY Miniature Tableau Depicting Rise of Empire State Building to Be Put on View Tuesday. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/william-stickney-patriarch-of-the-baseball-diamond-stricken-in.html | WILLIAM STICKNEY.; Patriarch of the Baseball Diamond Stricken in Atlanta. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fort-to-force-lending-field.html | Fort to "Force" Lending Field. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/denies-capitalism-bars-world-peace-angell-differs-with-bliven-at.html | DENIES CAPITALISM BARS WORLD PEACE; Angell Differs With Bliven at Foreign Policy Meeting on Causes of War. LEAGUE VIEWED AS FUTILE It and Other Pacifist Groups Do Not Stop Conflicts Among Nations, Declares Editor. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/fflrbyrdmoiery-exactress-dead-a-daughter-of-belle-boyd-famous.html | fflRS.<BYRDMOIERY, EX-ACTRESS, DEAD; A Daughter of Belle Boyd, Famous Confederate Spy in the Civil War. STAGE NAME SARAH BOYD Appeared In "The Little Minister" and "Quo Vadis"u Edward VII Was at Wedding of Parents. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/highpower-selling.html | HIGH-POWER SELLING. | True | By Richard Whitney, President New York Stock Exchange, In His Annual Report. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/schleicher-wields-invisible-power-aides-he-trained-in-reichswehr.html | SCHLEICHER WIELDS INVISIBLE POWER; Aides He Trained in Reichswehr Ministry Have Permeated Other Departments. WON FAME IN 1918 REVOLT His Record as a Fighter Indicates He Will Not Be Content With "Political Armistice." | True | By Carl Pueckler.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/berlin-attends-the-play.html | BERLIN ATTENDS THE PLAY | True | C. HOOPER TRASK. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/red-atheists-ask-giftless-yuletide-not-a-kopeck-on-holiday-not-an.html | RED ATHEISTS ASK GIFTLESS YULETIDE;' Not a Kopeck on Holiday, Not an Hour Wasted in Factories,' Is Their War Cry. NEW TACTICS ARE ADOPTED Propaganda Chief Says Scientific Explanations of Evolution Will Replace Circus Methods. | True | By Robin Kinkead.by Wireless To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/new-sets-for-baireuth.html | NEW SETS FOR BAIREUTH | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/capt-thomas-t-heyman.html | CAPT. THOMAS T. HEYMAN. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/miss-osgood-wed-to-r-s-will1s-jr-ceremony-in-first-presbyterian.html | MISS OSGOOD WED TO R. S. WILL1S JR.; Ceremony in First Presbyterian Church, PrincetonuPer/armed by Rev. C. R. Erdman. | True | Special to TK* HEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/winter-athletics-increased-by-yale-complete-indoor-program-num-bers.html | WINTER ATHLETICS INCREASED BY YALE; Complete Indoor Program Num- bers 208 Matches, With 192 Still to Be Contested. 16 NEW YORK TESTS CARDED Elis Are Scheduled to Compete in Intercollegiate Events Here -- Rivalry With Penn Extended. | True | Special to THE NEW YORK TIMES. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/wolf-beats-moore-in-squash-final-national-champion-triumphs-1510.html | WOLF BEATS MOORE IN SQUASH FINAL; National Champion Triumphs, 15-10, 15-5, 15-1, to Capture Princeton Club Tourney. ONLY FIRST GAME CLOSE Loser Gains 9-8 Lead, but Victor Adds Speed to Strokes and Takes Command. | True | By Lincoln A. Werden. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/garden-city-golf-club-selected-as-site-of-state-amateur.html | Garden City Golf Club Selected as Site Of State Amateur Championship for 1933 | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/coast-guard-on-jan-15-to-be-split-into-4-are-as-eastern-district.html | COAST GUARD ON JAN. 15 TO BE SPLIT INTO 4 ARE AS; Eastern District Will Have Its Headquarters Here -- Greater Efficiency Sought. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/a-new-japanese-butterfly.html | A NEW JAPANESE "BUTTERFLY" | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/league-broadcasts-plea-uses-radio-to-arouse-world-opin-ion-to-end.html | LEAGUE BROADCASTS PLEA.; Uses Radio to Arouse World Opin-ion to End Warfare in the Chaco. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-18 | 1932-12-18 | https://www.nytimes.com/1932/12/18/archives/ccny-jayvees-beaten-bow-to-james-monroe-high-school-quintet-2618.html | C.C.N.Y. JAYVEES BEATEN.; Bow to James Monroe High School Quintet, 26-18. | True | | C1B 173961,C1B 175608,C1B 175609,C1B 175610,C1B 175611,C1B 175612,C1B 175613,C1B 175614,C1B 175615 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/finds-no-writer-of-today-is-great-james-stephens-declares-none-has.html | FINDS NO WRITER OF TODAY IS GREAT; James Stephens Declares None Has Had Proper Set of Values Since the Victorian Age. HOLDS THE TIDE IS TURNING Asserts Writing Art Must Be Based on Life as It Is Lived Now and Sees New Vocabulary Needed. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/government-must-cost-less.html | GOVERNMENT MUST COST LESS. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/chaliapin-to-direct-a-vocal-school-here-to-help-american-children.html | Chaliapin to Direct a Vocal School Here, To 'Help American Children' in Art of Song | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/brewery-contract-awarded-to-chanins-2500000-plant-in-queens-to-be.html | BREWERY CONTRACT AWARDED TO CHANINS; $2,500,000 Plant in Queens to Be Model of Its Kind With Tile Walls and Conditioned Air. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/128-deaths-in-industry-reported-in-november-total-21-less-than.html | 128 DEATHS IN INDUSTRY REPORTED IN NOVEMBER; Total 21 Less Than Five-Year Average Month -- 40 Were Due to Vehicle Accidents. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/german-market-firm-influenced-only-momentarily-by-news-of-debt.html | GERMAN MARKET FIRM.; Influenced Only Momentarily by News of Debt Defaults. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/rolph-to-free-128-as-dry-law-ends-california-repeal-effective-at.html | ROLPH TO FREE 128 AS DRY LAW ENDS; California Repeal Effective at Midnight, Governor Will Carry Out Amnesty Today. CASES CHOSEN ON MERIT "Repeaters" Must Stay In Jail and Felons In Prisons -- Fine Instalments Also Cease. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/belle-bennett-left-5000-husband-and-son-of-film-star-will-share-the.html | BELLE BENNETT LEFT $5,000; Husband and Son of Film Star Will Share the Estate. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/stock-average-higher-fisher-index-calculates-advance-for-week-of.html | STOCK AVERAGE HIGHER.; "Fisher Index" Calculates Advance for Week of Nearly 3%. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/wins-in-bridge-contest-new-york-times-team-defeats-brooklyn.html | WINS IN BRIDGE CONTEST.; New York Times Team Defeats Brooklyn Times-Union Four. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/tennis-to-aid-scouts-indoor-tournament-to-open-at-the-court-house.html | TENNIS TO AID SCOUTS.; Indoor Tournament to Open at the Court House Tomorrow. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/senate-wets-to-link-sales-tax-and-beer-aim-to-evade-a-veto-map.html | SENATE WETS TO LINK SALES TAX AND BEER; AIM TO EVADE A VETO; Map Strategy in Face of Reports That Hoover Would Disapprove House Bill. MILLS'S TAX PLEA IS CITED Combination of the Two Measures Would Balance Budget, the Secretary Said. HOUSE DEBATE TOMORROW Odds Favor Passage of Collier Bill Thursday, With Lukewarm Republican Support. SENATE WETS LINK SALES TAX AND BEER | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/james-b-yohe-dies-railroad-executive-exvice-president-of-pittsburgh.html | JAMES B. YOHE DIES; RAILROAD EXECUTIVE; Ex-Vice President of Pittsburgh & Lake Erie Had Headed Sev- eral Smaller Lines. _____ | True | Special to THK NEW YORK TIMES. 1 | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/queried-and-freed-in-limbergh-case-jobless-man-taken-at-lodging.html | QUERIED AND FREED IN LIMBERGH CASE; Jobless Man Taken at Lodging House and Examined All Day at Schwarzkopf Request. SAMPLES OF WRITING TAKEN Akron Police Had Told New Jersey Officials He Looked Like Man Condon Described. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/a-gift-for-the-unemployed.html | A Gift for the Unemployed. | True | CITY FREE EMPLOYMENT AGENCY. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/canadas-sales-tax-offsets-duty-drop-its-yield-for-eight-months.html | CANADA'S SALES TAX OFFSETS DUTY DROP; Its Yield for Eight Months Nearly Equals Decline in Customs Receipts. ABOVE 1931 IN NOVEMBER Gains Reflect Rise in Rate From 4 to 6 Per Cent -- Broader Base Increases Income Levy. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/lithographic-firms-unite-stecher-of-rochester-and-traund-of-san.html | LITHOGRAPHIC FIRMS UNITE.; Stecher of Rochester, and Traund of San Francisco Merge. | True | Special to THE NEW YORK TIMES. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/dr-klein-predicts-debt-discussions-he-asserts-that-economic-parley.html | DR. KLEIN PREDICTS DEBT DISCUSSIONS; He Asserts That Economic Parley Will Also Tackle Tariff Issue, Despite Our Reservations. SAYS WE CANNOT 'SIT BACK' Assistant Secretary of Commerce Declares on the Radio That Public Must Influence Gathering. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/new-shuffle-along-coming-next-week-second-edition-of-negro-musical.html | NEW 'SHUFFLE ALONG' COMING NEXT WEEK; Second Edition of Negro Musical Show to Open at the Mansfield on Dec. 26. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/st-francis-prep-takes-swim-title-registers-22-points-to-annex.html | ST. FRANCIS PREP TAKES SWIM TITLE; Registers 22 Points to Annex Metropolitan Catholic High School Championship. LOUGHLIN PLACES SECOND Tallies 20 Markers, One More Than St. John's -- Burpo Beats Lilly in 100-Yard Free Style. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/berlin-continues-in-cheerful-mood-reassured-over-home-politics-and.html | BERLIN CONTINUES IN CHEERFUL MOOD; Reassured Over Home Politics and Hopeful of the Industrial Situation. GOOD SIGNS IN EMPLOYMENT Official Assurances That Turn for the Better Has Come In Trade. | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/will-rogers-marvels-a-bit-at-the-senates-foresight.html | Will Rogers Marvels a Bit At the Senate's Foresight | True | WILL ROGERS. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mrs-george-m-wood.html | MRS. GEORGE M. WOOD. | True | Special to THE NEW TORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/new-link-on-subway-is-likely-by-feb-1-work-on-brooklyn-section-to.html | NEW LINK ON SUBWAY IS LIKELY BY FEB. 1; Work on Brooklyn Section to Be Resumed Today and Rushed With Aid From Banks. FUNDS PROMISED BY BERRY $5,000,000 Contracts Approved, Assuring Progress Also in Queens and Bronx. NEW SUBWAY LINK IS LIKELY BY FEB. 1 | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/steel-trade-uncertainty-mixed-influences-at-work-on-markets-of.html | STEEL TRADE UNCERTAINTY.; Mixed Influences at Work on Markets of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/ruggiero-riccl-hailed-in-rome.html | Ruggiero Riccl Hailed In Rome. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/alexanderlehman-lawyer-is-dead-former-assistant-district-attor-ney.html | ALEXANDER LEHMAN, LAWYER, IS DEAD; Former Assistant District Attor- ney Made Record Trailing 'Charity' Schemes. FRIEND OF CITY'S WAIFS I uuuuuuuuuu 1 Served as Counsel to 50,000 In Children's CourtuAided the Big Brother Cause. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/cermak-asserts-capones-power-is-broken-after-576-are-arrested-in.html | Cermak Asserts Capone's Power Is Broken After 576 Are Arrested in Chicago Vice Raids | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/gold-at-bank-of-england-london-expects-resumption-of-purchases-from.html | GOLD AT BANK OF ENGLAND.; London Expects Resumption of Purchases From Open Market. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/poland-seeks-paris-view-wants-french-debt-attitude-before-replying.html | POLAND SEEKS PARIS VIEW.; Wants French Debt Attitude Before Replying to Us. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/powers-hapgood-gains-but-condition-of-wounded-indiana-socialist-is.html | POWERS HAPGOOD GAINS.; But Condition of Wounded Indiana Socialist Is Still Serious. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/nb-woolworth-ill-at-sea-kin-of-stores-found-taken-off-yacht-and.html | N.B. WOOLWORTH ILL AT SEA; Kin of Stores Found, Taken Off Yacht and Sent Here by Train. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/jay-stone-dead-at-81-long-army-employe-served-war-department-as.html | JAY STONE DEAD AT 81; LONG ARMY EMPLOYE; Served War Department as Civilian for More Than Fifty Years, Retiring in 1928. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/no-trace-of-missing-barge.html | No Trace of Missing Barge. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/plans-for-terror-told-in-argentina-police-say-codes-reveal-that.html | PLANS FOR TERROR TOLD IN ARGENTINA; Police Say Codes Reveal That Radicals Intended to Allow Massacre by Criminals. REVENGE ON CITY SOUGHT Advance Proclamations to the Provinces Reported Disorders in Buenos Aires. ATTACK STRATEGY MAPPED Groups of Armed Civilians Were to Have Converged on Centre of Capital in Revolt. | True | By John W. White.by Cable To the New York Times. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/john-franklin-bacon-cambridge-mass-jeweler-was-a-former-skating.html | JOHN FRANKLIN BACON.-; Cambridge (Mass.) Jeweler Was a Former Skating Champion. I | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/herbert-r-rogers.html | HERBERT R. ROGERS. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/alma-tell-actress-wed.html | Alma Tell, Actress, Wed. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/invents-telescope-to-restore-sight-dr-feinbloom-tells-optometrists.html | INVENTS TELESCOPE TO RESTORE SIGHT; Dr. Feinbloom Tells Optometrists in Chicago Lenses Will Reclaim 40% of Blind. EXPERIMENTED FOR 7 YEARS Device Declared Available for Persons With Only 2% Vision, Now Classed as Totally Sightless. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/fire-routs-six-families-in-yonkers.html | Fire Routs Six Families in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/fine-retains-title-in-chess-tournament-gets-draw-in-match-with.html | FINE RETAINS TITLE IN CHESS TOURNAMENT; Gets Draw in Match With Chernev to Clinch Honors at Marshall Club -- Kupchik Advances. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mrs-jh-kennedy-hostess-in-florida-has-luncheon-bridge-for-12-guests.html | MRS. J.H. KENNEDY HOSTESS IN FLORIDA; Has Luncheon Bridge for 12 Guests at Her Palm Beach Villa -- Many Cabanas Taken. OPEN HOUSE AT BEACH CLUB Dr. and Mrs. Edmund L. Dow Give Luncheon -- Large Tea Honors Mrs. Joseph M. Gazzam. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/connecticut-man-killed-in-storm.html | Connecticut Man Killed in Storm. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/drives-over-snowy-roads-governor-reaches-albany-safely-but-aides.html | DRIVES OVER SNOWY ROADS.; Governor Reaches Albany Safely But Aide's Car Breaks Down. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/jadickchocolate-in-title-bout.html | Jadick-Chocolate In Title Bout. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/albert-w-dimick-official-of-textile-company-and-head-of-warren.html | ALBERT W. DIMICK.; Official of Textile Company and Head of Warren Concern. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mrs-julia-b-mccutcheon-.html | MRS. JULIA B. McCUTCHEON. | | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/essex-club-victor-at-squash-7-to-0-blanks-elizabeth-for-fourth.html | ESSEX CLUB VICTOR AT SQUASH, 7 TO 0; Blanks Elizabeth for Fourth Consecutive Triumph in New Jersey Class C Tourney. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/eduard-bernstein-i-socialist-dies-82-contemporary-of-karl-marx.html | EDUARD BERNSTEIN, I SOCIALIST, DIES, 82; Contemporary of Karl Marx, Whose Extreme Doctrines He Tried to Revise. j OPPOSED WAR IN REICHSTAG J _____ I I Stalwart Writer Against Bolshevism' and Fascism in PeaceuExiled by Bismarck. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/marion-shouse-in-debut-mother-gives-a-tea-for-her-at-their.html | MARION SHOUSE IN DEBUT.; Mother Gives a Tea for Her at Their Washington Residence. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/resident-offices-report-on-trade-retailers-turn-to-spring-goods-as.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Turn to Spring Goods as Holiday Activity Is Ended in Wholesale Market. BETTER DRESSES ORDERED Cheaper Styles and Coats Inactive, However -- Good Suit Demand Is Seen -- Wool Ties Bought. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/outright-repeal-is-urged-by-wagner-states-can-cope-effectively-with.html | OUTRIGHT REPEAL IS URGED BY WAGNER,; States Can Cope Effectively With Problem of the Saloon, Senator Insists. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/columbias-teams-face-a-busy-season-schedules-are-announced-for-the.html | COLUMBIA'S TEAMS FACE A BUSY SEASON; Schedules Are Announced for the Campaign During Winter in Various Sports. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/rev-mm-benton-kentucky-archdeacon-served-four-years-in-confederate.html | REV. M.M. BENTON.; Kentucky Archdeacon Served Four Years in Confederate Navy. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/edward-s-fenton-weds.html | ! Edward S. Fenton Weds. | True | Special to THE NEW YORK TIMES. j | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/engineering-dean-at-yale-robert-e-doherty-exassistant-of-steinmetz.html | ENGINEERING DEAN AT YALE; Robert E. Doherty, Ex-Assistant of Steinmetz, to Head New College. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/21-rescued-from-ice-british-columbia-seiner-held-3-days-in-queen.html | 21 RESCUED FROM ICE.; British Columbia Seiner Held 3 Days in Queen Charlotte Sound. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/big-supply-lowers-heavy-steer-prices-declines-of-1-to-125-reported.html | BIG SUPPLY LOWERS HEAVY STEER PRICES; Declines of $1 to $1.25 Reported for Week -- Yearlings and Heifers Fairly Steady. HOGS LOWEST SINCE 1878 Lambs at $6.25 Are $1 Higher Than a Year Ago -- Brisk Demand for Mutton Also Reported. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/insurance-head-serves-40-years.html | Insurance Head Serves 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/edward-arnold-and-louis-calhern-in-a-melodrama-concerned-with.html | Edward Arnold and Louis Calhern in a Melodrama Concerned With Grafting Officials and Gangsters. | True | By Mordaunt Hall. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/eight-tie-at-larchmont.html | Eight Tie at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/balance-of-trade-maintained-in-reich-export-surplus-in-november-at.html | BALANCE OF TRADE MAINTAINED IN REICH; Export Surplus in November, at 82,000,000 Marks, Is Virtually Unchanged From October. MANUFACTURES HOLD UP Shipments Fail to Show Usual Seasonal Decline -- French Import Excess at $31,700,000. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mother-of-fugitive-asks-his-freedom-mrs-burns-here-to-aid-fight-on.html | MOTHER OF FUGITIVE ASKS HIS FREEDOM; Mrs. Burns, Here to Aid Fight on Return to Chain Gang, Pleads to Moore for Release. FORGERY CHARGE IS DENIED Clergyman, Brother of the Escaped Convict Held in Newark, Asserts He Is Not Wanted Here. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/baby-starts-1500mile-air-trip.html | Baby Starts 1,500-Mile Air Trip. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/cortes-works-on-budget-spanish-deputies-consider-7000000-for.html | CORTES WORKS ON BUDGET.; Spanish Deputies Consider $7,000,000 for Agrarian Reform. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/11-posts-of-legion-oppose-cash-bonus-condemn-special-benefits-for.html | 11 POSTS OF LEGION OPPOSE CASH BONUS; Condemn 'Special Benefits for Able-Bodied' as Contrary to True Spirit of Society. URGE OTHERS TO PROTEST Ten Units in Manhattan and One in Garden City Send Resolutions to National Headquarters. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/further-drop-shown-in-new-tax-receipts-internal-revenue-collections.html | FURTHER DROP SHOWN IN NEW TAX RECEIPTS; Internal Revenue Collections for Five Months Declined $53,156,279 Under 1931. TOBACCO TAXES GO DOWN Gasoline Return in November Fell for the First Time When Compared With October. STAMP TAXES INCREASED Impost on Manufactures Brings $92,180,041, a Net Gain -- Miscellaneous Taxes Rose $28,662,630. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/railroad-fares-reduced-transcontinental-and-western-group-to-issue.html | RAILROAD FARES REDUCED.; Trans-Continental and Western Group to Issue Scrip Books. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/gifts-and-import-tariffs-christmas-presents-from-canada-pay-high.html | GIFTS AND IMPORT TARIFFS; Christmas Presents From Canada Pay High Duties. | True | JOHN H. FEDDEN | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/italian-commune-inaugurated-in-reclaimed-pontine-marshes.html | Italian Commune Inaugurated In Reclaimed Pontine Marshes | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/conference-on-state-of-siege.html | Conference on State of Siege. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/denies-ban-on-bible-by-catholic-church-father-corbett-makes-protest.html | DENIES BAN ON BIBLE BY CATHOLIC CHURCH; Father Corbett Makes Protest Against 'Calumnious' Charge by Non-Communicants. POINTS TO ONE RESTRICTION Only Approved Translations May Be Read -- Catholics Taught to Love Scriptures, He Says. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/queens-and-bronx-gifts-additional-contributions-to-aid-jobless-are.html | QUEENS AND BRONX GIFTS.; Additional Contributions to Aid Jobless Are Listed. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/american-six-tied-by-black-hawks-00-new-york-and-chicago-teams.html | AMERICAN SIX TIED BY BLACK HAWKS, 0-0; New York and Chicago Teams Battle to an Overtime Deadlock at Garden. ALL ATTACKS REPULSED Gardiner Makes 44 Stops Against 23 for Worters, as Local Club Has Offensive Edge. | True | By Joseph C. Nichols. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/5000-visit-bear-mountain.html | 5,000 Visit Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/fast-air-express-to-coast-under-way-eighteenhour-service-to-los.html | FAST AIR EXPRESS TO COAST UNDER WAY; Eighteen-Hour Service to Los Angeles Starts From Floyd Bennett Field. CLYDE PANGBORN THE PILOT Carries 771 Pounds of Merchandise -- Buddy Jones Leaves West With Cargo for New York. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/hail-jewish-work-in-youth-guidance-judge-lehman-fm-warburg-and.html | HAIL JEWISH WORK IN YOUTH GUIDANCE; Judge Lehman, F.M. Warburg and Others Urge Maintenance of Welfare Activities. STRESS CHARACTER AS AIM Community Centres Pictured as Bulwarks to Sustain Morale at National Council Session. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/bids-man-seek-perfection-pope-opens-scholastic-year-of-pontifical.html | BIDS MAN SEEK PERFECTION.; Pope Opens Scholastic Year of Pontifical Academy of Science. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/prof-and-mrs-glaister-retired-educator-and-wife-die-in-glasgow-of.html | PROF. AND MRS. GLAISTER.; Retired Educator and Wife Die in Glasgow of Influenza. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/69th-regiment-track-victor.html | 69th Regiment Track Victor. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/i-j-swinton-whaley-.html | i J. SWINTON WHALEY. ! | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/i-harry-p-sheldon.html | I HARRY P. SHELDON. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/revision-is-banned-by-little-entente-three-powers-opening-parley-in.html | REVISION IS BANNED BY LITTLE ENTENTE; Three Powers Opening Parley In Belgrade to Give Decided "No" to All Suggestions. COMBAT BREACH IN RANKS Meeting Is First That Alliance Has Summoned Outside the Routine Annual Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/-garrard-haines-savannah-insurance-man-found-dead-in-his-office.html | [ GARRARD HAINES.; Savannah Insurance Man Found Dead in His Office. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/prices-changed-little-in-france-in-november-native-products.html | PRICES CHANGED LITTLE IN FRANCE IN NOVEMBER; Native Products Advanced Slightly, Imported Products Declined -- General Average Slightly Lower | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/dances-planned-to-aid-charities-benefit-tomorrow-night-at-the-st.html | DANCES PLANNED TO AID CHARITIES; Benefit Tomorrow Night at the St. Regis for Alice Chapin Adoption Nursery. PARTY AT MAYFAIR HOUSE Yorkville Community Association to Give Supper Dance on Dec. 28 -- Other Approaching Events. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/course-of-events-in-the-week-when-the-wardebt-payments-came-due.html | Course of Events in the Week When the War-Debt Payments Came Due. | True | By Alexander D. Noyes. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/obrien-sees-workers-clear-city-streets-mayorelect-is-unobserved-by.html | O'BRIEN SEES WORKERS CLEAR CITY STREETS; Mayor-Elect Is Unobserved by Crowd as He Watches Task of Snow Removal. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/flames-destroy-jersey-house-where-whitman-wrote-poems-special-to.html | Flames Destroy Jersey House Where Whitman Wrote Poems; Special to THE NEW YORK TIMES. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/summer-snow-reported-in-chile.html | Summer Snow Reported in Chile. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/marooned-hunters-return.html | Marooned Hunters Return. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/the-last-quarter.html | THE LAST QUARTER. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/sharp-drop-in-gifts-for-aid-of-neediest-serious-decline-has.html | SHARP DROP IN GIFTS FOR AID OF NEEDIEST; Serious Decline Has Developed, With Day's Total at $2,484, Against $5,730 in 1931. OLD FRIENDS MAKE EFFORT Esprit de Corps Has Grown Up That Causes Many to Help Fund With New Donations. LARGEST FOR DAY IS $300 Thirteen for $100 Each -- Children of Hills School at Huntington Give Up Presents to Send $13.50. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/session-to-aid-detroit-special-legislative-meeting-called-to.html | SESSION TO AID DETROIT.; Special Legislative Meeting Called to Straighten Financial Tangle. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/auto-trade-aids-steel-is-principal-factor-arresting-seasonal-slide.html | AUTO TRADE AIDS STEEL.; Is Principal Factor Arresting Seasonal Slide, Says Magazine. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/springfield-quits-league-hammond-withdraws-hockey-club-from.html | SPRINGFIELD QUITS LEAGUE.; Hammond Withdraws Hockey Club From Canadian-American Circuit. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/shaw-visits-pompeii-with-mrs-shaw-he-stops-at-naples-on-world-tour.html | SHAW VISITS POMPEII.; With Mrs. Shaw He Stops at Naples, on World Tour, Inspecting Museum. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/irish-avert-strike-of-railroad-workers-jh-thomas-advises-british.html | IRISH AVERT STRIKE OF RAILROAD WORKERS; J.H. Thomas Advises British Unions to Avoid Hasty Action Against Embarrassed Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/comes-wins-in-arizona-golf.html | Comes Wins in Arizona Golf. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/two-seized-in-bronx-in-jersey-boys-death-man-and-woman-held-as.html | TWO SEIZED IN BRONX IN JERSEY BOY'S DEATH; Man and Woman Held as Fugitives -- Lad Found Slain Near Still on Farm. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/forman-condemns-sport-model-faith-upbraids-christians-who-amuse.html | FORMAN CONDEMNS 'SPORT MODEL' FAITH; Upbraids Christians Who Amuse Themselves With Arguments of Science Against Religion. OTHER EXTREME NO BETTER Pastor Finds 'Sackcloth-and-Ashes' Type of Hyperhumility Is a Provoking Form of Hypocrisy. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/exnotre-dame-stars-bow-lose-to-team-of-collegians-70-in-st-louis.html | EX-NOTRE DAME STARS BOW.; Lose to Team of Collegians, 7-0, in St. Louis Football Game. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/2000000-bonds-for-utility-today-syndicate-will-offer-new-issue-of.html | $2,000,000 BONDS FOR UTILITY TODAY; Syndicate Will Offer New Issue of Mississippi Valley Public Service Company. PRICE IS 92 AND INTEREST Offering, to Yield More Than 5.62%, Will Aid Funded Debt Payment. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/three-teams-score-in-squash-racquets-racquet-and-swimming-club-of.html | THREE TEAMS SCORE IN SQUASH RACQUETS; Racquet and Swimming Club of Ardsley Turns Back West Point Officers by 5-0. TAKES LEAD IN GROUP I Apawamis Halts Round Hill to Set Pace In Group II In Westchester -- Bronxville F.C. Victor. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/rise-in-wheat-export-in-argentina-seen-bureau-puts-1933-total-at.html | RISE IN WHEAT EXPORT IN ARGENTINA SEEN; Bureau Puts 1933 Total at 151,268,000 Bushels -- Sharp Drop for Flaxseed. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/engineers-score-army-harbor-work-term-military-supervision-rank.html | ENGINEERS SCORE ARMY HARBOR WORK; Term Military Supervision 'Rank Injustice' and Costly to the Nation. ENDORSE HOOVER'S PLAN American Council Says President's Division of Public Works Will Be More Efficient. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/prices-down-for-week-labor-bureau-reckons-decline-from-636-to-631.html | PRICES DOWN FOR WEEK.; Labor Bureau Reckons Decline From 63.6 to 63.1. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/catalonians-fete-pompeyo-fabra.html | Catalonians Fete Pompeyo Fabra. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/walter-f-peters-sr.html | WALTER F. PETERS SR. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/urges-connecticut-jobinsurance-plan-unemployment-commission-also.html | URGES CONNECTICUT JOB-INSURANCE PLAN; Unemployment Commission Also Proposes That Workers Receive Pay on Dismissal. TWO FUNDS SUGGESTED Both Employer and Worker Would Contribute -- Report Asks Delay on Bills Because of Slump. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/new-zealand-proposes-to-pay-britain-despite-delay-offer.html | New Zealand Proposes to Pay Britain Despite Delay Offer | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/air-pioneers-body-at-rio-alberto-santosdumont-lies-in-state-in.html | AIR PIONEER'S BODY AT RIO.; Alberto Santos-Dumont Lies In State in Brazil's Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/alexanders-367-led-batters-in-american-league-for-1932-red-sax.html | Alexander's .367 Led Batters In American League for 1932; Red Sax First Baseman Finished Three Points Ahead of Foxx, Official Averages Show -- Latter in Front in Home Runs With 58, Also in Total Bases and Runs Scored. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/brings-6-men-rescued-from-leaky-schooner-captain-of-clan-alpine-has.html | BRINGS 6 MEN RESCUED FROM LEAKY SCHOONER; Captain of Clan Alpine Has Little to Say About Feat That Was Just in Line of Duty. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/chinese-murdered-in-brooklyn-shop-laundrymans-head-crushed-throat.html | CHINESE MURDERED IN BROOKLYN SHOP; Laundryman's Head Crushed, Throat Cut and One Hand Tied to His Face. CRIME LAID TO RATE WAR Valuables on Body Untouched by Assailants -- Two Chinese Were Seen Leaving Store. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/pennsylvania-auto-tags-decrease.html | Pennsylvania Auto Tags Decrease. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/premier-sees-debt-amity-paulboncour-says-his-cabinet-seeks-to.html | PREMIER SEES DEBT AMITY.; Paul-Boncour Says His Cabinet Seeks to Preserve Friendship. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/pelri-dutch-pianist-appears.html | Pelri, Dutch Pianist, Appears. | True | H.H. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/public-office-hours.html | Public Office Hours. | True | ABRAHAM KATLOWITZ. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mars-as-the-source-of-a-new-civilization-in-a-drama-entitled-red.html | Mars as the Source of a New Civilization in a Drama Entitled "Red Planet." | True | By Brooks Atkinson. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/seths-terry-dead-long-lawyer-here-commissioner-of-accounts-of-new.html | SETHS. TERRY DEAD; LONG LAWYER HERE; Commissioner of Accounts of New York 1895 to 1898uOnce Reform Club Trustee. WAS FORMER PHILATELIST o1/2x_ Stamp Collection Was Sold in 1923 uLeft Law in 1914 to Become Official of Real Estate Firm. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/fh-martens-dies-writer-on-music-with-leo-ornstein-he-won-prize-of.html | F.H. MARTENS DIES; WRITER ON MUSIC; With Leo Ornstein, He Won Prize of $3,000 for National Anthem in 1930 Contest. AUTHOR OF MANY ARTICLES Published Several Books on the Opera -- Directed Service Club in New Jersey in 1918. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/steamer-still-aground-efforts-to-float-the-elizabeth-off-north.html | STEAMER STILL AGROUND.; Efforts to Float the Elizabeth, Off North Carolina Coast, Fail. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/skate-sailing-races-postponed.html | Skate Sailing Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/seek-a-new-basis-for-electric-rates-engineers-and-power-boards-to.html | SEEK A NEW BASIS FOR ELECTRIC RATES; Engineers and Power Boards to Meet on Jan. 20 to Study Retail Distribution. FEW DATA NOW AVAILABLE New York Power Authority Acts to Find Equitable Basis for St. Lawrence Production. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/canada-bars-family-of-7-mother-a-briton-and-6-children-born-in.html | CANADA BARS FAMILY OF 7.; Mother, a Briton, and 6 Children, Born in Cleveland, Held at Border. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/sovietchina-pact-is-linked-with-us-moscow-says-tokyo-holds-the.html | SOVIET-CHINA PACT IS LINKED WITH US; Moscow Says Tokyo Holds the Event Related to American-Russian Question. SEES JAPAN CHAGRINED But Soviet Press Asserts the Renewal of Relations With China Was a Natural Solution. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/club-holds-annual-hike-15-members-of-jk-hand-association-take.html | CLUB HOLDS ANNUAL HIKE.; 15 Members of J.K. Hand Association Take Westchester Trail. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/tom-mix-to-quit-films-will-retire-christmas-day-because-of-illness.html | TOM MIX TO QUIT FILMS; Will Retire Christmas Day Because of Illness and Injuries. | True | Special to THE NEW YORK TIMES. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/gold-payment-leaves-london-banks-position-not-very-different-from.html | Gold Payment Leaves London Bank's Position Not Very Different From That of Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/what-to-do-about-farmers-one-of-them-suggests-a-remedy-but-doubts.html | WHAT TO DO ABOUT FARMERS; One of Them Suggests a Remedy, but Doubts Protection Possibilities. | True | A. HECKSCHER. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/salvemini-denies-fascism-has-saved-italy-scores-mussolini-rule-as.html | Salvemini Denies Fascism Has Saved Italy; Scores Mussolini Rule as Calumny on People | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/predicts-rise-in-oil-prices-ts-hoses-review-holds-present-cut.html | PREDICTS RISE IN OIL PRICES; T.S. Hose's Review Holds Present Cut Temporary but Necessary. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/shots-check-cuban-reds-14-arrested-in-demonstrations-in-havana-and.html | SHOTS CHECK CUBAN REDS.; 14 Arrested in Demonstrations in Havana and Marianao. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/bargain-box-opens-charity-sale-today-proceeds-to-aid-hospital.html | BARGAIN BOX OPENS CHARITY SALE TODAY; Proceeds to Aid Hospital Social Service -- Stnyvesant Square Shop to Have Sale Tomorrow. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/china-holds-marquis-in-deal-on-ship-lines-kaochieh-and-chen-famo.html | CHINA HOLDS MARQUIS IN DEAL ON SHIP LINES; Kao-chieh and Chen Fa-mo, Ex-Minister, Accused of Mortgaging State-Operated Company. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/totten-of-paterson-captures-boys-middle-states-net-title.html | Totten of Paterson Captures Boys' Middle States Net Title | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/freedom-with-strings-on-it.html | FREEDOM WITH STRINGS ON IT. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/filipinos-condemn-independence-bill-leaders-in-parley-with-quezon.html | FILIPINOS CONDEMN INDEPENDENCE BILL; Leaders, in Parley With Quezon, Demand Revision of Trade and Immigration Restrictions. LABOR STAGING PROTESTS Americans Join In Asserting That Measure Passed by the Senate Would Ruin the Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/dewar-holds-proof-of-god-impossible-intellectual-snobs-would.html | DEWAR HOLDS PROOF OF GOD IMPOSSIBLE; Intellectual Snobs Would Control Religion if Deity Could Be Demonstrated, He Declares. ADVERSITY A BAR TO FAITH Spending Is Sound Christianity and Sound Economies, Clergyman Asserts at St. Bartholomew's. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/several-debutantes-feted-at-receptions-the-misses-skinner-twins-and.html | SEVERAL DEBUTANTES FETED AT RECEPTIONS; The Misses Skinner, Twins, and Sarah Key and Louise B. Lichtenstein Are Presented. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/british-prices-lower-in-the-past-fortnight-economist-index-number.html | BRITISH PRICES LOWER IN THE PAST FORTNIGHT; Economist 'Index Number' Is Still Above That of September Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/exservice-men-urge-recognition-of-russia-former-officers-form.html | EX-SERVICE MEN URGE RECOGNITION OF RUSSIA; Former Officers Form Society to Restore Relations as Aid to Business Here. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/los-angeles-citizens-donate-5000-purse-for-open-golf.html | Los Angeles Citizens Donate $5,000 Purse for Open Golf | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/i-george-w-k1dder.html | I GEORGE W. K1DDER. | True | Special to THE NEW YORK TIMES. I | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/reparchases-of-dollar-bonds-in-reich-put-at-175000000.html | Reparchases of Dollar Bonds In Reich Put at $175,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/rebels-in-persia-held-as-hostages-sons-of-chiefs-seized-to-insure.html | REBELS IN PERSIA HELD AS HOSTAGES; Sons of Chiefs Seized to insure Peace During Discussion of Oil Case at Geneva. VOIDING OF LEASE HAILED 30,000 at a Meeting in Herman Congratulate Government on Ending British Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/ethel-barry-more-ill-of-pneumonia-son-who-was-called-from.html | ETHEL BARRY MORE ILL OF PNEUMONIA; Son, Who Was Called From California, Says Star Has Passed Crisis and Is Better. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/extremist-threatens-boycott.html | Extremist Threatens Boycott. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/vaughan-nash-dead-once-aide-to-asquith-was-also-secretary-to-sir.html | VAUGHAN NASH DEAD; ONCE AIDE TO ASQUITH; Was Also Secretary to Sir Henry Campbell-Bannerman, Predecessor as Prime Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/horse-runs-away-with-sleigh-captured-by-police-in-autos.html | Horse Runs Away With Sleigh; Captured by Police in Autos | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/roosevelt-favors-more-budget-cuts-he-would-go-beyond-even-the.html | ROOSEVELT FAVORS MORE BUDGET CUTS; He Would Go Beyond Even the $50,000,000 Saving Worked Out by Graves. CONFERS ON CONGRESS PLAN Douglass Visits Hyde Park -- Governor Returns to Albany to Begin Packing Up. ROOSEVELT FAVORS MORE BUDGET CUTS | True | By James A. Hagerty.by James A. Hagerty. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/weinberg-works-given-pianistcomposer-takes-part-in-recital-at-town.html | WEINBERG WORKS GIVEN.; Pianist-Composer Takes Part in Recital at Town Hall. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mitts-rejects-plea-by-moses-to-favor-his-states-granite.html | Mitts Rejects Plea by Moses To Favor His State's Granite | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/seabury-to-review-walker-case-today-intermediate-report-will-sum-up.html | SEABURY TO REVIEW WALKER CASE TODAY; Intermediate Report Will Sum Up the Evidence and Reply to Justice Staley's Criticisms. COMMENTS ON FORD ATTACK Counsel Expected to Give His Views on Court's 'Sweetness and Light' Decision. FINAL REPORT READY SOON Recommendations for City Charter Revision, Covering Last Phase of Inquiry, Now Being Written. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/lake-placid-ac-wins-at-hockey.html | Lake Placid A.C. Wins at Hockey. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/nicaragua-opens-railroad-24mile-line-connects-san-jorge-with-san.html | NICARAGUA OPENS RAILROAD; 24-Mile Line Connects San Jorge With San Juan del Sur. | True | By Tropical Radio To the New York Times. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/washington-gas-light-co-serving-capital-plans-financing-for-7000000.html | Washington Gas Light Co., Serving Capital, Plans Financing for $7,000,000 Maturities | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/20000-jobless-get-work-clearing-snow-from-citys-streets-earn-80000.html | 20,000 JOBLESS GET WORK CLEARING SNOW FROM CITY'S STREETS; Earn $80,000 in Day and Night Shifts Helping Regular Force Open Main Traffic Lanes. 2,000 FIGHT FOR 81 JOBS Children Revel in Drifts -- Many Hurt Coasting or on the Ice -- Hunter Perishes in Storm. TODAY'S FORECAST, CLOUDY South Still Shivers and Snow Lingers There, but Freezing Temperatures Abate. 20,000 IDLE GET JOBS CLEARING OFF SNOW | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mrs-charles-estes.html | MRS. CHARLES ESTES. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/i-mrs-julia-daly.html | I MRS. JULIA DALY. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/payment-of-debt-gratifies-london-described-as-lifting-a-load-of.html | PAYMENT OF DEBT GRATIFIES LONDON; Described as Lifting a Load of Anxiety From Financial Markets. REFLECTED IN STERLING Advance in Pound's Value Also Due Partly to Default of France. THE DEFEAT OF HERRIOT London Markets Apprehend French Political Unsettlement, With Possible Export of French Capital. | True | By Lewis L. Nettleton.by Wireless To the New York Times. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/satire-and-music.html | Satire and Music. | True | H.T.S. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/floating-observatory-suggested.html | Floating Observatory Suggested. | True | HARRY SACK. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/forecasts-solution-of-dispute-on-debt-sauerwein-holds-that-highest.html | FORECASTS SOLUTION OF DISPUTE ON DEBT; Sauerwein Holds That Highest Interests of the French and American Peoples Demand It. SEES BOTH PARTLY IN RIGHT French Disillusioned Because They Feel We Disregarded Gentlemen's Agreement. STRESS WORDS OF HOOVER Also Contend Our Representatives in Europe Gave Assurances That Lausanne Embraced All Debts. | True | By Jules Sauerwein, Foreign Editor of the Paris Soir.by Wireless To the New York Times. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/caras-beats-ponzi-in-title-cue-play-wilmington-star-wins-125-to-111.html | CARAS BEATS PONZI IN TITLE CUE PLAY; Wilmington Star Wins, 125 to 111, in World's Pocket Billiard Championship Event. MAKES 15 IN DECIDING RUN Clinches Victory After Rival Gets Brilliant Cluster of 71 -- Match Goes 16 Innings. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/gets-wartime-ships-bell.html | Gets War-Time Ship's Bell. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mitchel-field-improved-2000000-expended-in-plan-to-make-army-post-a.html | MITCHEL FIELD IMPROVED.; $2,000,000 Expended In Plan to Make Army Post a Model Air Unit. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/big-saving-on-leases-by-paramount-publix-3600000-reduction-effected.html | BIG SAVING ON LEASES BY PARAMOUNT PUBLIX; $3,600,000 Reduction Effected in Domestic Rents, $243,000 in Those Abroad. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/insull-case-faces-delay-fugitives-attorney-in-athens-may-ask-to.html | INSULL CASE FACES DELAY.; Fugitive's Attorney in Athens May Ask to Examine Documents. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/owners-death-halts-ship-news-of-passing-of-king-of-christmas-island.html | OWNER'S DEATH HALTS SHIP; News of Passing of King of Christmas Island" Delays Coast Sailing. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/major-thaddeus-b-glover-won-congressional-medal-for-hero-ism-in.html | MAJOR THADDEUS B. GLOVER; Won Congressional Medal for Hero- ism In Indian Fighting. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/tamiris-presents-four-sew-dances-makes-excellent-impression-in-her.html | TAMIRIS PRESENTS FOUR SEW DANCES; Makes Excellent Impression in Her First Performance of the Season Here. ADDITIONS TO SPIRITUALS Solos Extending Suite to Six Serve to Complete Rather Than Overtax It. | True | By John Martin. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/cold-keeps-south-indoors-subfreezing-temperatures-showsigns-of.html | COLD KEEPS SOUTH INDOORS.; Sub-Freezing Temperatures Show- Signs of Moderating. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/vagaries-of-city-checks.html | Vagaries of City Checks. | True | JOSEPH CONLEY. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/la-petite-france.html | LA PETITE FRANCE. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/farm-allotments-admitted-a-bounty-capper-says-relief-plan-would.html | FARM ALLOTMENTS ADMITTED A BOUNTY; Capper Says Relief Plan Would Cost the Consuming Public About $750,000,000 Yearly. BUT WOULD NOT BE BURDEN Increase in Farmer's Buying Power, He Says, Inevitably Would Break Economic Jam. HELD UNEMPLOYMENT AID Senator Declares Turnover of Cash Resulting Would Mean $15,000,000,000 in Trade. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/says-britons-see-debts-unfairness-rd-blumenfeld-in-radio-talk-from.html | SAYS BRITONS SEE DEBTS UNFAIRNESS; R.D. Blumenfeld, in Radio Talk From London, Stresses Easier Position of France. URGES REVIVAL OF TRADE American-Born Publisher Asserts Only United States and Britain Can Avert Further Slump. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/hold-antiitalian-parade-belgrade-students-assail-premier-mussolini.html | HOLD ANTI-ITALIAN PARADE.; Belgrade Students Assail Premier Mussolini as a "Tyrant." | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/a-bouquet-for-mal-stevens.html | A Bouquet for Mal Stevens. | True | Reg. U.S. Pat Off.By Allison Danzig (PINCH-HITTING FOR JOHN KIERAN.) | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/thousands-sing-carols-westchester-church-groups-attend-festival-at.html | THOUSANDS SING CAROLS.; Westchester Church Groups Attend Festival at County Centre. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/boycott-threat-resented-filipino-reaction-called-too-hasty-in.html | BOYCOTT THREAT RESENTED.; Filipino Reaction Called Too Hasty in Washington. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/bans-students-expulsion-alfalfa-bill-sends-14-accused-in-flogging.html | BANS STUDENTS' EXPULSION; Alfalfa Bill Sends 14 Accused in Flogging Back to University. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/the-oldfashioned-doctor.html | THE OLD-FASHIONED DOCTOR. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/great-london-crowds-cheer-amy-johnson-back-from-cape-town-with.html | Great London Crowds Cheer Amy Johnson Back From Cape Town With Flight Record; AMY JOHNSON HOME; FLIGHT SETS RECORD | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/carl-walters-ceramic-artist-gives-an-exhibition-of-polychrome.html | Carl Walters, Ceramic Artist, Gives an Exhibition of Polychrome Sculpture at the Downtown Gallery. | True | By Edward Alden Jewell. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/nazi-storm-troops-reported-in-revolt-paper-in-kassel-declares-600.html | NAZI STORM TROOPS REPORTED IN REVOLT; Paper in Kassel Declares 600 Quit the Party When Their Leader Was Expelled. ANGRY AT HITLER PROMISES He Tells Aides in Magdeburg That He Doesn't Care if Somebody Deserts the Movement. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/75-marooned-on-train-pennsylvania-locomotive-disabled-at-isolated.html | 75 MAROONED ON TRAIN.; Pennsylvania Locomotive Disabled at Isolated Spot in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/french-financiers-regret-debt-vote-had-believed-deputies-would-be.html | FRENCH FINANCIERS REGRET DEBT VOTE; Had Believed Deputies Would Be Convinced by Arguments of Herriot. CABINET CRISIS DISLIKED Bank Begins to Lose Gold, and More Metal Is Expected to Be Sent Out. | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/capt-santelmann-exband-leader-dies-succeeded-john-philip-sonsa-as.html | CAPT. SANTELMANN, EX-BAND LEADER, DIES; Succeeded John Philip Sonsa as Head of Marine Band, Holding Post for 29 Years. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/third-infant-dies-of-nurses-error-succumbs-to-boric-acid-given-at.html | THIRD INFANT DIES OF NURSE'S ERROR; Succumbs to Boric Acid Given at Hospital by Mistake for Saline Solution. AUTOPSIES ON TWO VICTIMS Deaths Due to Gastro-Enteritis and Nephritis -- Dr. Norris Says Prosecutions Are Unlikely. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/steel-ingot-output-steady-this-month-pittsburgh-reports-production.html | STEEL, INGOT OUTPUT STEADY THIS MONTH; Pittsburgh Reports Production at 16% of Capacity, About 2 Points Below November. DROP IN DEMAND SEASONAL Automobile Trade Accounts for 16% of Total Consumption for Last Three Years. STEEL INGOT OUTPUT STEADY THIS MONTH | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/hoover-spends-day-fixing-debt-policy-message-to-congress-expected.html | HOOVER SPENDS DAY FIXING DEBT POLICY; Message to Congress Expected Within 48 Hours and Possibly Today. PARIS EVENTS BRING DELAY Washington Seeks to Afford an Opportunity for Change in Deputies' Stand. HOPEFUL OF NEW ATTITUDE Administration's Decision Will Fit in With Any Course Planned by Roosevelt, It Is Understood. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/opinion-of-markets-on-debt-defaults-financial-london-and-berlin.html | OPINION OF MARKETS ON DEBT DEFAULTS; Financial London and Berlin Disapprove Action -- Not Apprehending Serious Results. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/bill-aimed-at-fences-measure-would-permit-evidence-now-barred-at.html | BILL AIMED AT "FENCES."; Measure Would Permit Evidence Now Barred at Trials. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/technocracys-future.html | Technocracy's Future. | True | ALFRED B. KASTOR. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/selznick-may-leave-rko-but-defers-resignation-at-request-of-kahane.html | SELZNICK MAY LEAVE RKO.; But Defers Resignation at Request of Kahane, Head of Company. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/book-notes.html | BOOK NOTES | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/borrowed-1160000-from-illinois-life-lincoln-companys-books-turned.html | BORROWED $1,160,000 FROM ILLINOIS LIFE; Lincoln Company's Books Turned Over to Insurance Receiver for Light on Loans. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/the-investigators-aims.html | The Investigator's Aims. | True | LOUIS TUFNELL. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/william-l-collyer.html | WILLIAM L. COLLYER. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/sound-yachtsmen-win-dinghy-honors-take-nine-out-of-eleven-events.html | SOUND YACHTSMEN WIN DINGHY HONORS; Take Nine Out of Eleven Events Against Boston Skippers at Larchmont Regatta. BAVIER FIRST HOME THRICE Hovey Scores Both Massachusetts Bay Victories -- Craft Resemble Floating Ice Cakes. | True | By James Robbins. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mrs-charles-steele-j-wife-of-partner-of-j-p-morgan-co-dies-in-sleep.html | MRS. CHARLES STEELE. j; ! Wife of Partner of J. P. Morgan & | Co. Dies in Sleep. j | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/english-singers-again-greeted-in-15th-16th-and-17th-century-works.html | ENGLISH SINGERS AGAIN.; Greeted in 15th, 16th and 17th Century Works at Second Concert. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/rail-unions-agree-on-a-compromise-sixmonth-extension-of-10-wage.html | RAIL UNIONS AGREE ON A COMPROMISE; Six-Month Extension of 10% Wage Deduction Is Expected to Be Offered Today. RECEDING ON YEAR DEMAND But Labor and Road Chiefs Must Yet Adjust Basic Pay Stand in Terms at Chicago. RAIL UNIONS AGREE ON A COMPROMISE | True | By Louis Stark.by Louis Stark. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/new-show-is-staged-by-yale-puppeteers-musical-travesty-on-harriet.html | NEW SHOW IS STAGED BY YALE PUPPETEERS; Musical Travesty, on Harriet Beecher Stowe Work, Named "Uncle Tom's Hebb'n." | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/ymca-unit-to-close-as-economy-measure-institute-branch-on-the.html | Y.M.C.A. UNIT TO CLOSE AS ECONOMY MEASURE; Institute Branch on the Bowery, Centre for Boys for 50 Years, to Be Dropped Dec. 31. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/snow-birds-golf-ends-in-deadlock-bird-and-cook-score-108s-to-tie.html | SNOW BIRDS' GOLF ENDS IN DEADLOCK; Bird and Cook Score 108s to Tie for Low-Gross Honors at Siwanoy Club. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/lumber-retailers-to-extend-activity-group-here-announces-program-of.html | LUMBER RETAILERS TO EXTEND ACTIVITY; Group Here Announces Program of Trade Expansion to Begin the First of the Year. F.H. ALCOTT TO HEAD DRIVE Campaign Is Designed to Offer Protection Against New Competitive Building Materials. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/league-gets-tokyo-reply-china-reaffirms-stand-against-recognition.html | LEAGUE GETS TOKYO REPLY; China Reaffirms Stand Against Recognition of Manchukuo. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/-mrs-walter-g-hildebrandt.html | ' MRS. WALTER G. HILDEBRANDT. | True | I Special to THE NEW YORK TIUES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/boy-drowned-getting-christmas-tree.html | Boy Drowned Getting Christmas Tree | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/long-island-city-deal-paper-manufacturers-buy-1story-plant-with.html | LONG ISLAND CITY DEAL.; Paper Manufacturers Buy 1-Story Plant With Siding on Review Av. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/venzke-to-race-abroad-accepts-invitation-of-aau-to-accompany-track.html | VENZKE TO RACE ABROAD.; Accepts Invitation of A.A.U. to Accompany Track Team to Europe. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/ernest-howe-geologist-scientist-politician-and-banker-dies-at.html | ERNEST HOWE, GEOLOGIST.; Scientist, Politician and Banker Dies at Ltchfield, Conn. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/old-mike-the-waiter.html | OLD MIKE, THE WAITER. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/commodity-average-unchanged-for-week-british-index-number.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; British Index Number Fractionally Lower -- Small Advance in Italian Average. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/youth-killed-as-robber-another-and-two-girls-seized-in-alleged.html | YOUTH KILLED AS ROBBER.; Another and Two Girls Seized In Alleged Jersey Burglary. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/delaware-hudson-will-cut-milk-rates-reductions-affect-shipments.html | DELAWARE & HUDSON WILL CUT MILK RATES; Reductions Affect Shipments From Eight Counties Into New York City. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/harvard-five-plays-princeton-tonight-varsity-basketball-teams-to.html | HARVARD FIVE PLAYS PRINCETON TONIGHT; Varsity Basketball Teams to Meet for First Time in More Than 20 Years at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/chicago-bears-win-pro-football-title-defeat-portsmouth-90-before.html | CHICAGO BEARS WIN PRO FOOTBALL TITLE; Defeat Portsmouth, 9-0, Before 12,000 in Indoor Game at the Chicago Stadium. ORANGE GETS TOUCHDOWN Takes Pass From Nagurski Over Goal Line In Last Period -- Victors Then Add Safety. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/-william-l-lewis.html | : WILLIAM L. LEWIS. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/john-h-mealey.html | JOHN H. MEALEY. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/lowell-sees-trend-to-broad-education-harvard-president-in-his-final.html | LOWELL SEES TREND TO BROAD EDUCATION; Harvard President in His Final Report Stresses Shift From Vocational Training. HOUSE PLAN WORKING OUT Intercollegiate Sports Praised as Stimulus to Spirit of Contest in Youth. STUDENTS MORE SERIOUS No Longer Is "Grind" Ridiculed -- Plans to Endow Dental School Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/tammany-will-oust-walker-appointees-to-entrench-curry-housecleaning.html | TAMMANY WILL OUST WALKER APPOINTEES TO ENTRENCH CURRY; Housecleaning by O'Brien on Jan. 1 a Prelude to Naming of Organization Men to Posts. LOYALTY TO LEADER IS TEST Move Viewed as Minimizing Smith Threat and Unifying Forces for 1933 Fight. TRIALS LAID TO EX-MAYOR Blamed for Weakening Tammany by Ignoring Chiefs on Patronage -- Curry Conference Today. TAMMANY TO OUST WALKER APPOINTEES | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mrs-ida-stermefeld-.html | MRS. IDA STERMEFELD. ' | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/princeton-honors-ration-faculty-minute-on-death-of-former-president.html | PRINCETON HONORS RATION; , Faculty Minute on Death of Former ] President Praises Leadership. I | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/our-shortterm-debt.html | OUR SHORT-TERM DEBT. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/paterson-silk-dyers-name-trade-adviser-et-moore-of-passaic-accepts.html | PATERSON SILK DYERS NAME TRADE ADVISER; E.T. Moore of Passaic Accepts Post for Which Mayor Hague Had Been Considered. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/2-european-countries-produce-more-steel-november-output-of-england.html | 2 EUROPEAN COUNTRIES PRODUCE MORE STEEL; November Output of England Exceeds Year Ago -- German Nearly Equals 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/german-business-improves-spinners-and-toolmakers-are-finding-trade.html | GERMAN BUSINESS IMPROVES; Spinners and Tool-Makers Are Finding Trade Better. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/drop-in-wheat-laid-to-lack-of-buying-traders-contend-pressure-did.html | DROP IN WHEAT LAID TO LACK OF BUYING; Traders Contend Pressure Did Not Send World Prices Lowest in History. DECRY HYDE'S SUSPICIONS Stocks in Chicago Continue Decline -- Canada Is Competing With Argentina and Australia. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/final-plea-by-smith-for-aid-to-jobless-on-eve-of-close-of-gibson.html | FINAL PLEA BY SMITH FOR AID TO JOBLESS; On Eve of Close of Gibson Fund Drive, He Asks People Not to Forget the Unfortunate. INVOKES CHRISTMAS SPIRIT Final Report to Be Presented Tomorrow -- Lodgings for Homeless Expanded. SMITH MAKES PLEA FOR AID TO JOBLESS | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/a-santa-claus-dies-of-burns.html | A Santa Claus Dies of Burns. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/e-r-oakes.html | E. R. OAKES. | True | I Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/asks-freight-tariff-suspension.html | Asks Freight Tariff Suspension. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/snow-halts-car-after-driver-dies.html | Snow Halts Car After Driver Dies. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/lehman-is-honored-at-chanukah-fete-religious-education-must-not-be.html | LEHMAN IS HONORED AT CHANUKAH FETE; Religious Education Must Not Be Neglected, He Tells Jewish Education Group. CALLS FOR AID TO NEEDY But Warns Against Loss of Spiritual Values if Youth Is to Survive Hardships. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/friends-keep-up-the-gifts-of-many-who-have-passed-on.html | Friends Keep Up the Gifts Of Many Who Have Passed On | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/dorothy-walker-to-wed-i-sails-to-become-bride-in-england-date-31-of.html | DOROTHY WALKER TO WED. ! i; Sails to,' Become Bride In England Date. 31 of Knowles Edge. | True | S&eciai to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/sharework-drive-widened-aid-of-transportation-leaders-and.html | SHARE-WORK DRIVE WIDENED.; Aid of Transportation Leaders and Professional Men Enlisted. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/marine-corps-efficiency.html | MARINE CORPS EFFICIENCY. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/gaylord-brooks-real-estate-man-and-a-founder-of-maryland-athletic.html | GAYLORD BROOKS.; Real Estate Man and a Founder of Maryland Athletic Club. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/peoples-chorus-sings-carols.html | People's Chorus Sings Carols. | True | W.B.C. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/dr-j-murphy.html | DR. J. MURPHY. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/defends-purchase-of-smuggled-statue-metropolitan-museum-declares.html | DEFENDS PURCHASE OF 'SMUGGLED' STATUE; Metropolitan Museum Declares the Transaction, Involving Art Work Sent From Greece, Was Regular. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/new-gold-mines-active-in-canada-several-small-properties-in-the.html | NEW GOLD MINES ACTIVE IN CANADA; Several Small Properties in the Northern Areas Recently Brought Into Production. ONTARIO'S OUTPUT GAINS Value of Bullion Up $25,783 in November to $3,934,183 -- Rise for 11 Months. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/wynne-aids-physicians-alters-rules-so-that-food-handlers-will-be.html | WYNNE AIDS PHYSICIANS.; Alters Rules So That Food Handlers Will Be Examined by Them. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/mrs-henry-c-watts-i-widow-of-onetime-president-of-international.html | MRS. HENRY C. WATTS.; i Widow of One-Time President of International Powder Co. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/miss-elizabeth-d-potter.html | MISS ELIZABETH D. POTTER. | True | Special to THE NEW YORK TIMES. ! | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/crescents-win-at-tennis-conquer-penn-ac-at-philadelphia-by-4-12-to.html | CRESCENTS WIN AT TENNIS.; Conquer Penn A.C. at Philadelphia by 4 1/2 to 2 1/2. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/modernizing-work-to-cost-105266429-aw-robertson-reports-total-of.html | MODERNIZING WORK TO COST $105,266,429; A.W. Robertson Reports Total of Improvements Under Way or to Be Made Soon. SOME NEW CONSTRUCTION Rehabilitation Projects Spread Over the Country -- Small Jobs Not Listed. INTENSIVE CAMPAIGN HERE Harbord Plans to Appeal to Every Industrial Plant and Many Stores in This Area. | True | | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/13-stores-hire-8000-for-christmas-rush-merchants-survey-puts-the-to.html | 13 STORES HIRE 8,000 FOR CHRISTMAS RUSH; Merchants' Survey Puts the Total for All Shops at 15,000 -- More to Be Taken On. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/it-aly-to-fill-posts-with-6000-young-men-mussolini-announces.html | IT ALY TO FILL POSTS WITH 6,000 YOUNG MEN; Mussolini Announces Competitive Examinations for Members of the Fascist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/200000acre-farmer-quits-manager-of-scully-holdings-in-illinois-to.html | 200,000-ACRE FARMER QUITS; Manager of Scully Holdings in Illinois to Retire After 47 Years. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/attacks-highway-costs-legislator-urges-inquiry-into-expenditures-in.html | ATTACKS HIGHWAY COSTS; Legislator Urges Inquiry Into Expenditures In Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/braves-play-00-tie-at-memphis.html | Braves Play 0-0 Tie at Memphis. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/lost-dogs-await-arrival-of-santa-any-one-with-a-home-to-offer-would.html | LOST DOGS AWAIT ARRIVAL OF SANTA; Any One With a Home to Offer Would Look Like Yuletide Saint to Caged Strays. WHO HAS AN OLD SLIPPER? For a Pet to Chew It, He May Pick From Wide Range of Applicants at S.P.C.A. Shelter. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/elizabeth-bliss-wed-to-john-parkinson-jr-ceremony-held-at-westbnry.html | ELIZABETH BLISS WED TO JOHN PARKINSON JR.; Ceremony Held at Westbnry Home of Bride's Parents, Mr. and Mrs. C. N. Bliss. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/paraguay-considers-recall-of-delegate-withdrawal-from-peace-parley.html | PARAGUAY CONSIDERS RECALL OF DELEGATE; Withdrawal From Peace Parley in Washington Is Declared to Be Likely Today. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/job-printers-agree-to-a-referendum-will-choose-between-recently.html | JOB PRINTERS AGREE TO A REFERENDUM; Will Choose Between Recently Rejected Conciliation Plan and Arbitration. LEADERS OPPOSE LATTER Hewson Urges Acceptance of the Agreement to Avoid Possibility of Wider Cut. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/new-french-cabinet-is-formed-includes-no-foe-of-payment-paulboncour.html | NEW FRENCH CABINET IS FORMED, INCLUDES NO FOE OF PAYMENT; Paul-Boncour Finishes Task by Giving Finance Post to Henry Cheron. SOCIALISTS MAY BALK HIM Program of Economy Likely to Make Issue Leading to Government's Fall Soon. HOOVER FIXES DEBT POLICY Message to Congress May Be Held Up Briefly Awaiting Some Change In France's Stand. NO FOE OF PAYMENT IN FRENCH CABINET | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/sea-gull-sextet-defeats-st-nicks-national-amateur-champions-win-3.html | SEA GULL SEXTET DEFEATS ST. NICKS; National Amateur Champions Win, 3 to 1, Before 12,000 at the Garden. BREAK 1-1 TIE IN 2D PERIOD Clinch Victory With Third Goal in Last Session -- Morristown Club Tops Bayslde by Same Score. | True | By Arthur J. Daley. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/calls-for-revival-of-childlike-faith-dr-van-dusen-would-recover.html | CALLS FOR REVIVAL OF CHILD-LIKE FAITH; Dr. Van Dusen Would Recover Unspoiled View of Life as Key to Happiness. TRUTH OFFERED AS GUIDE Park Avenue Presbyterian Guest Minister Proposes More Than Seasonal Christmas Spirit. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/new-yorker-gets-kansas-city-post.html | New Yorker Gets Kansas City Post. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/bridge-loser-a-suicide-detroit-woman-complains-of-illluck-and.html | BRIDGE LOSER A SUICIDE.; Detroit Woman Complains of Ill-Luck and Shoots Herself. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/undertone-better-in-cotton-trading-farm-relief-prospects-give.html | UNDERTONE BETTER IN COTTON TRADING; Farm Relief Prospects Give Market Wider Demand and Rise in Prices. DEBT CRISIS NOT A FACTOR Temporary Disturbance Leads to Feeling of Confidence in Early Solution of Problem. UNDERTONE BETTER IN COTTON TRADING | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/3-trains-in-crash-in-japan-one-plows-into-wreck-of-tokyo-express.html | 3 TRAINS IN CRASH IN JAPAN.; One Plows Into Wreck of Tokyo Express and Freight -- Several Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/edmund-vance-cooke-the-poet-dead-at-66-author-of-many-books-of.html | EDMUND VANCE COOKE, THE POET, DEAD AT 66; Author of Many Books of Rhymes for ChildrenuFirst Volume Published in 1894. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/clergymen-differ-on-debts-payment-dr-mccomas-praises-britain-dr.html | CLERGYMEN DIFFER ON DEBTS PAYMENT; Dr. McComas Praises Britain -- Dr. Maynard Defends Default on Instalment by France. FORMER SEES A NEW BOND Rector of French Church Asserts Hoover Has Made Nation Ridiculous in World's Eyes. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/brokers-offices-up-14-to-1190-in-month-increase-contrary-to.html | BROKERS' OFFICES UP 14 TO 1,190 IN MONTH; Increase, Contrary to Seasonal Trend, Seen as Indication of Early Rise in Trading. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/cotton-gains-2-a-bale-upward-price-trend-accompanies-periodic.html | COTTON GAINS $2 A BALE.; Upward Price Trend Accompanies Periodic Market Activity. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/money-higher-at-london-gold-payment-an-influence-bank-rate-will-not.html | MONEY HIGHER AT LONDON.; Gold Payment an Influence -- Bank Rate Will Not Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/goldselling-rush-nets-britain-big-sum-68124000-collected-in-year.html | GOLD-SELLING RUSH NETS BRITAIN BIG SUM; $68,124,000 Collected in Year, Report Shows, and Little Remains in Hiding Places. | True | Special Cable to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/taxicab-code-protested-hackmen-feel-it-would-mean-hardship-and.html | TAXICAB CODE PROTESTED.; Hackmen Feel It Would Mean Hardship and Injustice. | True | HAROLD EDDY | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/chicago-business-looks-to-new-year-cold-weather-brings-increase-in.html | CHICAGO BUSINESS LOOKS TO NEW YEAR; Cold Weather Brings Increase in Some Lines and Inventory Sales Are Scheduled Soon. MAIL-ORDER TRADE BRISK Depleted Stocks in Mid-West Expected to Lift Level -- Steel Mills Operating at 12% Capacity. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/confiscatory-taxation-new-york-might-try-the-indiana-plan-to-keep.html | CONFISCATORY TAXATION.; New York Might Try the Indiana Plan to Keep Down Local Rates. | True | EDWARD J.W. PROFFITT. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/miss-rosalie-f-bailey-hostess.html | Miss Rosalie F. Bailey Hostess. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/show-given-at-sing-sing-radio-and-stage-artists-entertain-at-annual.html | SHOW GIVEN AT SING SING.; Radio and Stage Artists Entertain at Annual Christmas Play. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/bowlers-set-world-mark-connecticut-pair-totals-2615-in-tengame.html | BOWLERS SET WORLD MARK.; Connecticut Pair Totals 2,615 in Ten-Game Duckpin Match. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/strong-field-at-port-washington.html | Strong Field at Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/fight-hitchsledding-jersey-officials-seek-state-law-to-curb.html | FIGHT 'HITCH-SLEDDING'; Jersey Officials Seek State Law to Curb Injuries to Children. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/carroll-is-winner-at-nyac-traps-triumphs-in-second-shootoff-after.html | CARROLL IS WINNER AT N.Y.A.C. TRAPS; Triumphs in Second Shoot-Off After Tie With Three Others at 96 Targets Each. BERNER'S 91 LEADS FIELD Takes Scratch Prize at Manhasset Bay Y.C. -- Test at Larchmont to Hunt -- Moffatt Is Victor. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/field-of-medicine-held-overcrowded-dean-rappleye-of-columbia-urges.html | FIELD OF MEDICINE HELD OVERCROWDED; Dean Rappleye of Columbia Urges Universities to Cope With the Problem. OFFERS SEVERAL REFORMS Annual Report Warns on Reducing Professional Services to "Mere Terms of Economics." | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/exemplary-living-urged-by-dr-coffin-social-righteousness-must-be.html | EXEMPLARY LIVING URGED BY DR. COFFIN; Social Righteousness Must Be Imparted by Association, Seminary Head Says. FINDS OTHER MEANS FAIL Regulation and Segregation Do Not Put Christ-Like Ways Into Life of Nation, He Declares. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/new-bank-for-boston-pilgrim-trust-co-will-include-officers-of.html | NEW BANK FOR BOSTON.; Pilgrim Trust Co. Will Include officers of Former Liberty Trust. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/deer-hunter-dies-in-jersey-storm-separated-from-comrades-he-becomes.html | DEER HUNTER DIES IN JERSEY STORM; Separated From Comrades, He Becomes Chilled and Falls Into the Snow. SEARCHERS FIND THE BODY Troopers and Mountain Residents, With Flares, Comb Woods Near Blairstown for Hours. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/gas-kills-restaurateur-mh-eaton-of-thompsons-spa-boston-dies-in.html | GAS KILLS RESTAURATEUR.; M.H. Eaton of Thompson's Spa, Boston, Dies in Garage. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/reenlistments-break-record.html | Re-enlistments Break Record. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/oconnor-outlines-ship-board-aims-it-now-seeks-to-help-american.html | O'CONNOR OUTLINES SHIP BOARD AIMS; It Now Seeks to Help American Vessels to Get Half of All Our Foreign Trade. COST OF SERVICE "NOMINAL" Appropriation fop This Year Only $360,000, Exclusive of the Special $5,000,000 "Fighting Fund." | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/vince-fencers-bow-to-university-club-suffer-defeat-in-threeweapon.html | VINCE FENCERS BOW TO UNIVERSITY CLUB; Suffer Defeat in Three-Weapon Dual Engagement by a 25-to-22 Score. VICTORS EXCEL WITH EPEE Annex Twelve of Fifteen Matches -- Losers Prevail With Both Foils and Saber. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/trying-to-revive-corn-speculation-operators-accumulate-lines-as.html | TRYING TO REVIVE CORN SPECULATION; Operators Accumulate Lines as Prices Decline and Holders Are Slow to Sell. SHIP CARGOES ON BARGES Cooperatives Expect to Consign Large Amounts to England by Way of New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/to-mark-valley-forge-anniversary.html | To Mark Valley Forge Anniversary. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/miss-gbboney-engaged-to-wed-betrothal-to-dr-frederick-r-bailey-is-a.html | MISS GBBONEY ENGAGED TO WED; Betrothal to Dr. Frederick R. Bailey Is Announced by Her Parents. HER ANCESTORS NOTABLE Fiance, a Graduate of Princeton and Johns Hopklns Medical School, Is a Nsw York Physician. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/yearend-money-markets-rates-stiffen-at-berlin-unchanged-at-paris.html | YEAR-END MONEY MARKETS.; Rates Stiffen at Berlin, Unchanged at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/british-foreign-trade-disappoints-london-bat-curtailment-of-imports.html | BRITISH FOREIGN TRADE DISAPPOINTS LONDON; Bat Curtailment of Imports Has Reduced 11 Months' Import Surplus u106,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/westeast-plane-leaves-coast.html | West-East Plane leaves Coast. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/chile-would-send-wine-samples.html | Chile Would Send Wine Samples. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/stocks-recover-at-london.html | Stocks Recover at London. | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/south-is-expending-78449146-on-roads-nearly-25000000-of-this-sum-is.html | SOUTH IS EXPENDING $78,449,146 ON ROADS; Nearly $25,000,000 of This Sum Is Provided by R.F.C. Loans for Emergency Work. OVER 26,000 OBTAIN WORK Louisiana Is First Among the States With Highway and Bridge Building to Cost $26,113,693. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/miss-margaret-e-fuld-engaged.html | Miss Margaret E. Fuld Engaged. | True | | C1B 175482 |
| 1932-12-19 | 1932-12-19 | https://www.nytimes.com/1932/12/19/archives/moffatt-wins-at-lido.html | Moffatt Wins at Lido. | True | Special to THE NEW YORK TIMES. | C1B 175482 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/surplus-cotton-goes-to-red-cross-house-votes-329000-bales-the-last.html | SURPLUS COTTON GOES TO RED CROSS; House Votes 329,000 Bales, the Last of Stabilization Store, for Cloth for the Needy. MOVE WIDELY SUPPORTED Four Months' Work for 20,000 Is Predicted -- Federal Relief Policy Praised by La Guardia. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/trends-conflict-in-paris.html | Trends Conflict in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/to-reveal-women-leaders-result-of-national-councils-poll-to-be.html | TO REVEAL WOMEN LEADERS; Result of National Council's Poll to Be Announced Tonight. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/miss-hattie-m-david.html | MISS HATTIE M. DAVID. | True | Special to THH NEW Tons Touts. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/berlin-comment-is-favorable.html | Berlin Comment Is Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/ballantine-urges-need-for-excise-tax-manufacturers-levy-would.html | BALLANTINE URGES NEED FOR EXCISE TAX; Manufacturers' Levy Would Assure Solution of Federal Fiscal Problems, He Asserts. DENIES BURDEN ON BUSINESS Treasury Official Tells Bond Club New Impost Would Aid in Refunding Operations. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/cohens-sentences-upheld-by-court-stay-refused-to-president-of-board.html | COHEN'S SENTENCES UPHELD BY COURT; Stay Refused to President of Board of Elections Who Was Adjudged in Contempt. NEW APPEAL IS PLANNED Supreme Court Hearing Sought- Official Will Have Chance to Produce Records. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/nurse-describes-how-she-made-fatal-error-got-hypodermic-solution.html | NURSE DESCRIBES HOW SHE MADE FATAL ERROR; Got Hypodermic Solution From Dark Room -- Becomes Hysterical at Prosecutor's Office. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lays-amnesia-to-beating-jersey-builder-missing-a-month-says-mind.html | LAYS AMNESIA TO BEATING.; Jersey Builder, Missing a Month, Says Mind Was Blank After Robbery | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/georgia-rail-receivership-insolvency-admitted-by-central-of-georgia.html | GEORGIA RAIL RECEIVERSHIP; Insolvency Admitted by Central of Georgia -- Pollard Is Appointed. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-charles-a-dickson.html | MRS. CHARLES A. DICKSON. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rev-dr-charles-a-nichols.html | REV. DR. CHARLES A. NICHOLS. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/ponzi-cue-victor-sets-mark-with-73-betters-own-highrun-record-by.html | PONZI CUE VICTOR; SETS MARK WITH 73; Betters Own High-Run Record by One Point in Overwhelming Natalie, 125 to 2. TRIUMPHS IN 52 MINUTES Philadelphian's Margin Most Decisive of Title Tourney -- Alien and Mills Win. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/treasury-offers-bills-100000000-91day-issue-will-be-fop-refunding.html | TREASURY OFFERS BILLS.; $100,000,000 91-Day Issue Will Be fop Refunding Purposes. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/for-county-bank-rate-cut-westchester-treasurer-proposes-1-12.html | FOR COUNTY BANK RATE CUT; Westchester Treasurer Proposes 1 1/2% Interest on Deposits. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/michigan-alien-law-nullified-by-court-three-federal-judges-sign.html | MICHIGAN ALIEN LAW NULLIFIED BY COURT; Three Federal Judges Sign Permanent Injunction Against Enforcing Registration Statute. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/bermuda-season-opens.html | Bermuda Season Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/killed-in-autogyro-fall-pierre-martin-veteran-french-flier-crashes.html | KILLED IN AUTOGYRO FALL.; Pierre Martin, Veteran French Flier, Crashes From 150 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/steel-ingot-output-cut-off-to-12-of-capacity-in-youngs-town.html | STEEL INGOT OUTPUT CUT.; Off to 12% of Capacity in Youngstown District This Week. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/increase-in-insolvencies-dun-co-report-590-against-588-and-467-in.html | INCREASE IN INSOLVENCIES.; Dun & Co. Report 590 Against 588 and 467 in Preceding Weeks. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/williams-record-staff-elected.html | Williams Record Staff Elected. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/squads-to-assemble-thursday.html | Squads to Assemble Thursday. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/hough-stops-ryciak-in-bout-at-nyac-scores-in-second-round-to-annex.html | HOUGH STOPS RYCIAK IN BOUT AT N.Y.A.C.; Scores in Second Round to Annex Honors in 160-Pound Class -- Pastor Defeats Kukal. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/win-21500-for-auto-injuries.html | Win $21,500 for Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/james-h-billington.html | JAMES H. BILLINGTON. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/asa-p-l-rifenbary.html | ASA P. L. RIFENBARY. | True | Special to THE NEW TORS TIMEB. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/the-world-their-oyster.html | THE WORLD THEIR OYSTER. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/standard-oil-cuts-prices-of-gasoline-new-jersey-company-lowers-them.html | STANDARD OIL CUTS PRICES OF GASOLINE; New Jersey Company Lowers Them 0.7 Cent for Tank Wagons and Service Stations. OTHERS LIKELY TO FOLLOW Reductions on Crude and Weakness In Refinery Quotations Seen as Causes of Action. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/curry-acts-to-rule-state-patronage-five-county-leaders-here-meet.html | CURRY ACTS TO RULE STATE PATRONAGE; Five County Leaders Here Meet With Up-State Allies to Choose Senate Committee Heads. LEHMAN FACES EARLY TEST His Willingness to Be Guided by Tammany Chief Will Be Decided When O'Brien Quits Bench. CURRY ACTS TO RULE STATE PATRONAGE | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/wants-veteran-aid-cut-403076000-harriman-of-national-chamber.html | WANTS VETERAN AID CUT $403,076,000; Harriman of National Chamber Itemizes Possible Savings of That Amount in a Year. FOR COMPENSATION LIMIT His Proposals Would Restrict Help to Service Disabilities and Reduce Administration Cost. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/guy-held-for-trial-wife-of-slain-skipper-accuses-then-chats-with.html | GUY HELD FOR TRIAL; Wife of Slain Skipper Accuses Then Chats With Prisoner. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/bergen-county-nj.html | Bergen County, N.J. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/frozen-robin-to-go-south-wisconsin-officer-arranges-train-trip-for.html | FROZEN ROBIN TO GO SOUTH; Wisconsin Officer Arranges Train Trip for Dead Bird's Mate. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/sales-follow-rise-depressing-wheat-distant-futures-react-within-18.html | SALES FOLLOW RISE, DEPRESSING WHEAT; Distant Futures React Within 1/8 Cent of Season's Lows Before Rally Near End. FINISH IS 1/2 TO 5/8c DOWN Close on Corn Irregular, Oats Higher and Rye and Barley Down -- Crop Report Is Due Today. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mr-rogers-believes-france-has-able-pilot-and-will-pay.html | Mr. Rogers Believes France Has Able Pilot and Will Pay | True | WILL ROGERS. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/harry-a-alien-dead-banker-of-hartford-began-banking-career-in-1895.html | HARRY A. ALIEN DEAD; BANKER OF HARTFORD; Began Banking Career in 1895 in Haydenville, Mass.uHeld Directorates in Many Companies. | True | uuuuuuuuu Special to THE Nsw YORK Tons. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lists-44-countries-off-gold-standard-commerce-department-counts-33.html | LISTS 44 COUNTRIES OFF GOLD STANDARD; Commerce Department Counts 33 "Officially" and 11 "Practically" in This Category. BACKS HOOVER CONTENTION Resultant Instability of Currencies Is Held to Add Emphasis to Need of Readjustment. LISTS 44 COUNTRIES OFF GOLD STANDARD | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/gyroscopes-show-worth-in-big-seas-conte-di-savoias-stabilizers.html | GYROSCOPES SHOW WORTH IN BIG SEAS; Conte di Savoia's Stabilizers Reduce Rolling From Thirty to Five Degrees. AID SEASICK ON LINER Achievement Is Praised by All on Ship as Great Step In Ocean Travel Comfort. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/hard-fight-on-beer-expected-in-house-early-vote-likely-many.html | HARD FIGHT ON BEER EXPECTED IN HOUSE; EARLY VOTE LIKELY; Many Amendments Are Ready, With Wets Leading Way to Vital Changes. DRYS PLAYING QUIET ROLE They Refuse to Tinker With the Bill, Preferring to Concen- trate on the Final Ballot. COLLIER 'SURE OF VICTORY And Parties' Whips Count On 230 -- Decision Before the Christmas Recess Is Held Certain. HARD FIGHT ON BEER EXPECTED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/judge-isaac-p-fleetwood.html | JUDGE ISAAC P. FLEETWOOD. | True | Special to THK NBW TORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/united-stand-taken-by-little-entente-czechoslovakia-yugoslavia-and.html | UNITED STAND TAKEN BY LITTLE ENTENTE; Czechoslovakia, Yugoslavia and Rumania Prepare to Resist Revision of War Treaties. FORM PERMANENT COUNCIL Three Nations Plan a Secretariat, Probably in Geneva -- Accord Is Complete on All Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/snowfall-to-cost-the-city-1500000-streets-to-be-clear-by-friday.html | SNOWFALL TO COST THE CITY $1,500,000; Streets to Be Clear by Friday, Says Schroeder -- Tells McKee He Faces $591,108 Deficit. ASKS MILLION FOR FUTURE 20,000 Jobless Kept at Work Shoveling on Day and Night Shifts at 50 Cents an Hour. MAIN TRAFFIC LANES OPEN 5th Av. Association Praises Speed of Removal in Shopping District -- Financial Centre Cleared. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mit-bead-scouts-technocracy-peril-dr-compton-says-new-indus-tries.html | M.I.T. BEAD SCOUTS TECHNOCRACY PERIL; Dr. Compton Says New Indus- tries and Labor Spread Offset Effect of Machinery. ARGUES FOR STABILIZATION Urging Unemployment Insurance, He Calls for Correlating Pro- duction and Consumption. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/accepts-prr-track-case-supreme-court-agrees-to-review-appeal-on.html | ACCEPTS P.R.R. TRACK CASE; Supreme Court Agrees to Review Appeal on Long Island's Use. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/would-submit-bill-to-legislature.html | Would Submit Bill to Legislature. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/ousting-of-bruckner-and-flynn-demanded-in-seabury-report-borough.html | OUSTING OF BRUCKNER AND FLYNN DEMANDED IN SEABURY REPORT; Borough Head Accused of Being Under Control of Official Who Used Post for Own Ends. WALKER "AFFRONT" TO CITY Wrongdoing and Falsity of the Ex-Mayor's Story Proved, Inquiry Counsel Holds. JUSTICE STALEY ASSAILED Ruling Which Gave Walker Excuse to Quit Characterized as a "Judicial Impertinence." Removal of Bruckner and Flynn Asked by Seabury | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/first-avenue-group-fights-driveway-plan-declares-residential-charm.html | FIRST AVENUE GROUP FIGHTS DRIVEWAY PLAN; Declares, Residential Charm of the East Side Would Be Virtually Destroyed. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/clean-film-stock-stirred-suspicion-officer-of-concern-testifies.html | CLEAN FILM' STOCK STIRRED SUSPICION; Officer of Concern Testifies Promoters Tried in Vain to Interest Leading Catholics. THEN WENT TO SOCIETIES Talks and Entertainments Given Before Holy Name and Other Groups, Fraud Trial Reveals. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/motifs-showing-american-negro-and-north-american-indian-revealed-in.html | Motifs Showing American Negro and North American Indian Revealed in Stained Glass Exhibitions. | True | By Edward Alden Jewell. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rescues-two-in-jersey-city-fire.html | Rescues Two in Jersey City Fire. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/california-pardons-129-rolph-acts-under-state-dry-repeal-and.html | CALIFORNIA PARDONS 129.; Rolph Acts Under State Dry Repeal and Promises Further Clemency. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/city-to-save-111870-on-judges-salaries-35-in-supreme-court-and-16.html | CITY TO SAVE $111,870 ON JUDGES' SALARIES; 35 in Supreme Court and 16 in Special Sessions Agree to Return Part of Stipends. FORMER OFFER $2,500 EACH Jurists Waive Legal Rights to Help in Financial Crisis -- O'Brien Calls for New Economies. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/report-coast-lines-near-on-agreement-imm-officials-expect-early.html | REPORT COAST LINES NEAR ON AGREEMENT; I.M.M. Officials Expect Early Action to Ease Competition in West Coast Trade. MAIL CONTRACTS A FACTOR Dollar Line Said to Be Ready to Operate Only in Transpacific and Round-World Services. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/martial-law-in-taiyuan-chinese-authorities-act-after-12-are-hurt-in.html | MARTIAL LAW IN TAIYUAN.; Chinese Authorities Act After 12 Are Hurt in Student Clash. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lee-in-charity-cue-match.html | Lee in Charity Cue Match. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/masaryk-says-facts-will-stand.html | Masaryk Says Facts Will Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/westchester-asks-further-pay-cuts-tentative-budget-outlined-by.html | WESTCHESTER ASKS FURTHER PAY CUTS; Tentative Budget, Outlined by Supervisors, Group, Proposes New 10 Per Cent Slash. 3.47 TAX RATE INDICATED Gross Outlay Is Put at $10,124,201, Largest in Country's History -- Debt Cost Rises $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/congress-leaders-favor-debt-survey-but-democrats-are-opposed-to.html | CONGRESS LEADERS FAVOR DEBT SURVEY; But Democrats Are Opposed to Roosevelt's Joining in Hoover Project. NEW COMMISSION FOUGHT Dominant Opinion Wants the President to Name a Board and Submit Findings. CONGRESS LEADERS FAVOR DEBT SURVEY | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/in-jail-2-12-years-for-alimony-he-asks-life-term-be-ended.html | In Jail 2 1/2 Years for Alimony He Asks 'Life Term' Be Ended | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/oa-williams-official-of-the-pittsburgh-press-for-many-years.html | O.A. WILLIAMS.; Official of The Pittsburgh Press for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/attacks-tire-sales-by-navy-commissary-shannon-says-newport-station.html | ATTACKS TIRE SALES BY NAVY COMMISSARY; Shannon Says Newport Station Offers Them to Public at Half Regular Retail Prices. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/job-printers-vote-is-set-for-thursday-referendum-to-decide-between.html | JOB PRINTERS VOTE IS SET FOR THURSDAY; Referendum to Decide Between Arbitration and Acceptance of Rejected Wage Agreement. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/watsonuknoderer.html | WatsonuKnoderer. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/police-guard-wife-of-racketeers-foe-mrs-morrison-asks-federal-aid-m.html | POLICE GUARD WIFE OF RACKETEERS FOE; Mrs. Morrison Asks Federal Aid m Search for Witness, Missing Since Dec. 6. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lawyer-is-indicted-in-bank-of-us-deal-whynman-faces-six-charges.html | LAWYER IS INDICTED IN BANK OF U.S. DEAL; Whynman Faces Six Charges, Including Forgery, for 'Settling' Liquidation Claims. EXPECTED TO PLEAD TODAY Prosecutor Tells How Former State Aide Is Alleged to Have Taken $8,000 From Debtors. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/3-negroes-killed-in-alabama-battle-group-of-100-wounds-four-of.html | 3 NEGROES KILLED IN ALABAMA BATTLE; Group of 100 Wounds Four Of- ficers Attempting to Serve Writ on a Farmer. RISING LAID TO RADICALS Outbreak Ascribed to Share Crop- pers' Organization -- Posses Cap- ture Six of the Fugitives. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/silk-arbiter-in-control-col-et-moore-calls-for-eighthour-day-in.html | SILK ARBITER IN CONTROL.; Col. E.T. Moore Calls for Eight-Hour Day in Jersey Dye Shops. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/miss-kate-m-stephens.html | MISS KATE M. STEPHENS. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/elwood-qu1nby-retired-business-man-suffers-heart-attack-shoveling.html | ELWOOD QU1NBY.; Retired Business Man Suffers Heart Attack Shoveling Snow. | True | Special to THE XEW YORK THIES. i | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/missouri-pacific-asks-4300000-loan-from-rfc-to-pay-interest-and.html | Missouri Pacific Asks $4,300,000 Loan From R.F.C. to Pay Interest and Taxes | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/an-old-free-port.html | An Old Free Port. | True | RICHARD L. EDWARDS. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/christmas-checks-in-chicago-today-employes-of-city-and-cook-county.html | CHRISTMAS CHECKS IN CHICAGO TODAY; Employes of City and Cook County, Besides School Staffs, Assured of Payments. BANKS BUY TAX WARRANTS Dealers in Securities Here Will Get Budget Details Today From Western Banker. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/will-defer-payments-mayor-of-argentine-city-reports-terms-made-with.html | WILL DEFER PAYMENTS.; Mayor of Argentine City Reports Terms Made With Bankers Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/princeton-quintet-triumphs-by-4020-defeats-harvard-in-the-first.html | PRINCETON QUINTET TRIUMPHS BY 40-20; Defeats Harvard in the First Basketball Game Between Rivals Since 1909. VICTORS DISPLAY POWER Tigers Keep Crimson Constantly on Defensive, Holding 24-11 Lead at Half-Time. FAIRMAN IS HIGH SCORER Crack Forward Tallies 11 Points for Winners, With Larsen Accounting for 10. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/9-louisiana-state-games-football-schedule-for-1933-lists-tennessee.html | 9 LOUISIANA STATE GAMES.; Football Schedule for 1933 Lists Tennessee and Vanderbilt. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/eastern-stars-off-for-game-on-coast-stage-drill-attend-dinner-and.html | EASTERN STARS OFF FOR GAME ON COAST; Stage Drill, Attend Dinner and Leave Evanston for Fray With West Jan. 2. SQUAD PRAISED BY HANLEY Coach Particularly Pleased With His Forward Passers, Newman, Rentner and Berry. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/celebration-by-bank-clinton-trust-company-observes-its-third.html | CELEBRATION BY BANK.; Clinton Trust Company Observes Its Third Anniversary. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rev-dr-rh-gage-church-leader-dead-former-moderator-of-new-jersey.html | REV. DR. R.H. GAGE, CHURCH LEADER, DEAD; Former Moderator of New Jersey Presbyterian Synod -- Pastor for 37 Years in Wenonah, N.J. | True | Special to THE NEW YORK TIMES. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/roosevelt-is-asked-to-make-tobin-aide-green-and-af-of-l-delegation.html | ROOSEVELT IS ASKED TO MAKE TOBIN AIDE; Green and A.F. of L. Delegation Urge Teamsters' Chief for Secretary of Labor. ARTHUR MULLEN A VISITOR Governor Reiterates That He Will Not Consider Cabinet Appointments for Several Weeks. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/more-jobless-aid-voted-by-commons-appropriation-of-62900000-brings.html | MORE JOBLESS AID VOTED BY COMMONS; Appropriation of $62,900,000 Brings British Total for the Year to $397,200,000. PETITION TAKEN INTO LOBBY Huge Crowds Angered When Minister Won't Receive Delegation, but There Are No Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/sterling-and-franc-rise-in-market-here-only-guilder-drops-in.html | STERLING AND FRANC RISE IN MARKET HERE; Only Guilder Drops in Foreign Exchange List -- $2,034,800 Added to Gold Stocks. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/hay-leaves-olympics-to-play-centre-for-detroit-red-wings.html | Hay Leaves Olympics to Play Centre for Detroit Red Wings | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/herriot-finds-fund-for-debt-was-voted-discovery-of-it-in-the-budget.html | HERRIOT FINDS FUND FOR DEBT WAS VOTED; Discovery of It in the Budget Proves Fight Resulting in His Defeat Was Needless. CABINET'S STAND IN DOUBT Will It Now Pay Us or Abide by Chamber's Decision? Is Much-Discussed Question. HOOVER'S MESSAGE STUDIED Some Doubt Is Shown That Plan Applies to France -- Ministry Draws Up Its Policies. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/government-dominates-situation.html | Government Dominates Situation. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/copeland-denies-he-will-be-envoy.html | Copeland Denies He Will Be Envoy. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/middlebury-five-beaten-repulsed-4033-by-university-club-of-stamford.html | MIDDLEBURY FIVE BEATEN.; Repulsed, 40-33, by University Club of Stamford as Veterans Star. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/pedenrys-first-in-bike-grind.html | Peden-Rys First In Bike Grind. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/ohio-bell-telephone-sued-action-seeks-to-recover-18000000-paid-in.html | OHIO BELL TELEPHONE SUED; Action Seeks to Recover $18,000,000 Paid in Contested Rate Rise. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/reading-defeats-coventry.html | Reading Defeats Coventry. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/thousands-file-past-santosdumont-bier-brazilians-ask-worlds-fliers.html | THOUSANDS FILE PAST SANTOS-DUMONT BIER; Brazilians Ask World's Fliers to Observe Silence During Burial Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/schussheim-is-victor-wins-exhibition-as-table-tennis-group-opens.html | SCHUSSHEIM IS VICTOR.; Wins Exhibition as Table Tennis Group Opens Headquarters. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/tunnel-bond-issue-upheld-colorado-supreme-court-legalizes-8750000.html | TUNNEL BOND ISSUE UPHELD; Colorado Supreme Court Legalizes $8,750,000 for Moffat Project. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/notre-dame-picks-eleven-names-three-from-southern-california-on.html | NOTRE DAME PICKS ELEVEN.; Names Three From Southern California on All-Opponents' Team. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/police-save-dinner-in-an-epic-rescue-jersey-department-turns-out-in.html | POLICE SAVE DINNER IN AN EPIC 'RESCUE'; Jersey Department Turns Out in Force When Mrs. Imhoff Fears Meal Will Scorch. THEN COMRADE GETS AID Patrolman, Wedged in Shaft Trying to Enter Locked Home, Is Pulled Out, but Not Easily. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/combine-to-protest-measure.html | Combine to Protest Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/miss-obrien-engaged-to-robert-underhill-daughter-of-chairman-of.html | MISS O'BRIEN ENGAGED TO ROBERT UNDERHILL; Daughter of Chairman of Tariff Commission to Become Bride of Harvard Graduate. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/phelan-hints-at-change-football-coach-says-he-may-not-return-to.html | PHELAN HINTS AT CHANGE.; Football Coach Says He May Not Return to Washington Post. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-moody-departs-tennis-star-leaves-with-husband-for-pacific-coast.html | MRS. MOODY DEPARTS.; Tennis Star Leaves With Husband for Pacific Coast. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/tax-revisers-weigh-curb-on-local-rule-widening-of-state-control.html | TAX REVISERS WEIGH CURB ON LOCAL RULE; Widening of State Control Over Highway Spending Discussed by Mastick Group. COUNTY REFORMS STUDIED Statement to Be Issued Today, but Situation Here Is Not to Be Discussed. NEW HEALTH UNITS MAPPED Regional System Is Proposed for This and Welfare Activities in Tax-Revision Discussion. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/large-bequest-for-mecca-temple.html | Large Bequest for Mecca Temple. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lord-dillon-dies-17th-peer-of-line-his-title-of-viscount-dates-from.html | LORD DILLON DIES; 17TH PEER OF LINE; His Title of Viscount Dates From Reign of Elizabeth -- The Family of Norman Origin. WAS NOTED ANTIQUARIAN Authority on Armor, Art and Archaeology -- He Owned About 3,000 Acres in England. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/i-arthur-clark-pike.html | i ARTHUR CLARK PIKE. | True | Special to THE New YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/canadians-await-ruling-london-delays-decision-on-bonded-wheat.html | CANADIANS AWAIT RULING.; London Delays Decision on Bonded Wheat Shipped Via This Country. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/quick-action-proposed-president-says-review-is-needed-to-stabilize.html | QUICK ACTION PROPOSED; President Says Review Is Needed to Stabilize Currencies Abroad. FAVORS BIPARTISAN BODY Would Link It to the Arms and Economic Parleys and Seek Concessions at Both. DOOR OPEN TO ALL NATIONS Message Bars Remitting Funds for Use on Armaments or 'Larger Sacrifices' by Us. HOOVER MESSAGE ASKS DEBT BOARD | True | By Arthur Krock.by Arthur Krock. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/good-ole-chrismus.html | Good Ole Chris'mus. | True | ROSALIE N. JONAS. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lease-on-army-base-in-newark-opposed-brooklyn-commerce-chamber.html | LEASE ON ARMY BASE IN NEWARK OPPOSED Brooklyn Commerce Chamber Assails the Rental at "$1 a Year and Maintenance." | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/text-of-president-hoovers-message-on-war-debts.html | Text of President Hoover's Message on War Debts | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/peru-names-envoy-foreign-minister.html | Peru Names Envoy Foreign Minister | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/manhattan-repels-boston-u-3221-overcomes-rivals-early-lead-to-score.html | MANHATTAN REPELS BOSTON U., 32-21; Overcomes Rivals' Early Lead to Score at Jasper Court -- Victory Is 5th Straight. HASSETT IS SCORING STAR Accounts for Ten of the Winners' Points -- Garabedian Outstanding for Losing Quintet. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/english-cricketers-top-tasmanian-team-score-by-an-innings-and-126.html | ENGLISH CRICKETERS TOP TASMANIAN TEAM; Score by an Innings and 126 Runs -- Victoria Leads Queensland -- South Australia Gets 464. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/comet-observed-believed-tempels-australians-think-heavenly-body.html | COMET OBSERVED, BELIEVED TEMPELS; Australians Think Heavenly Body They Sighted Is One Last Seen in 1866. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/flying-don-scores-at-jefferson-park-leads-barashkova-by-6-lenghs.html | FLYING DON SCORES AT JEFFERSON PARK; Leads Barashkova by 6 Lengths for His Third Triumph of the Meeting. GILBERT INCREASES MARGIN Brings Mozart Home to Widen Advantage Over Mills to 4 Winners in Riding Duel. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/oscar-hartmann-vice-president-cf-biyth-co-of-new-york-buried-in.html | OSCAR HARTMANN.; Vice President of Blyth & Co. of New York Buried in Berlin. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lord-decies-to-open-links-bobby-jones-designed-jan-13.html | Lord Decies to Open Links Bobby Jones Designed Jan. 13 | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/tells-how-policeman-shot-youth-in-street-state-witness-at.html | TELLS HOW POLICEMAN SHOT YOUTH IN STREET; State Witness at Patrolman's Trial for Murder Charges Killing Was Unprovoked. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/david-gillis-carter-editor-and-son-of-michigan-banker-victim-of.html | DAVID GILLIS CARTER.; Editor and Son of Michigan Banker Victim of Rare Disease. | True | Special to THE NEW YORK Tores. I | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lake-katonah-six-victor-downs-manursing-32-in-westchester-league.html | LAKE KATONAH SIX VICTOR.; Downs Manursing, 3-2, in West-chester League -- Pelham Lions Win. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/actress-a-niece-of-napoleon-iii-dies-josephine-de-castelvecchio.html | ACTRESS, A NIECE OF NAPOLEON III DIES; Josephine de Castelvecchio Frabasilis Granddaughter of i Bonaparte King of Holland. DEBUT WITH ELLEN TERRY) At Her Suggestion Took Stage Name of Elouina OldcastleuBrought Here by Augustln Daly. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/miss-marie-graves-engaged-to-marry-debutante-of-two-seasons-ago-to.html | MISS MARIE GRAVES ENGAGED TO MARRY; Debutante of Two Seasons Ago to Become Bride of Hugh Bul- lock in the Spring. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/soviet-to-collect-milk-as-new-tax-price-fixed-at-77-cents-a-quart.html | SOVIET TO COLLECT MILK AS NEW TAX; Price Fixed at 7.7 Cents a Quart -- Same Quantity Brings $2.44 in Private Markets. QUOTAS SET FOR PEASANTS State Farms Ordered to Yield 30,700 Tons of Butter, Compared With 22,000 This Year. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/heads-central-state-park-board.html | Heads Central State Park Board. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/denies-delay-at-attica-thayer-exonerates-purchasing-department-of.html | DENIES DELAY AT ATTICA.; Thayer Exonerates Purchasing Department of Equipment Delay. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/atlantic-city-sets-blockaid-drive.html | Atlantic City Sets Block-Aid Drive. | True | Special lo THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/pupin-sees-science-as-spiritual-power-lays-materialism-to-failure.html | PUPIN SEES SCIENCE AS SPIRITUAL POWER; Lays Materialism to Failure of Theology and Sociology to Guide Mankind. IDEALISM FOUND IN NATURE Women's* Rally Is Told Machine Age Is Based on Same Laws That Govern Organic World. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/all-helped-by-neediest-fund-have-been-proved-deserving.html | All Helped by Neediest Fund Have Been Proved Deserving | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/psychological-principles-selfcommand-is-developed-by-exercise-of.html | PSYCHOLOGICAL PRINCIPLES; Self-Command Is Developed by Exercise of Will Power. | True | GEORGE BOND COCHRAN. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-thomas-gaines-ends-life-in-bay-68yearold-widow-leaps-from.html | MRS. THOMAS GAINES ENDS LIFE IN BAY; 68-Year-Old Widow Leaps From Ferryboat -- Grieved Over Her Husband's Death. FAMILY ONCE PROMINENT Georgs Clemenceau Had Been Guest at Her Home in Stamford When He Taught School There. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/happy-endings.html | HAPPY ENDINGS. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/herriot-declines-all-offers-to-come-here-glad-to-be-rid-of-our-most.html | Herriot Declines All Offers to Come Here; Glad to Be Rid of Our 'Most Important Men' | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/german-autotrain-does-963-miles-an-hour-cuts-38-minutes-from.html | German Auto-Train Does 96.3 Miles an Hour; Cuts 38 Minutes From Berlin-Hamburg Run | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/consciencestricken.html | Conscience-Stricken. | True | ELIOT WHITE. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/burns-extradition-is-widely-opposed-governor-moores-office-is.html | BURNS EXTRADITION IS WIDELY OPPOSED; Governor Moore's Office Is Flooded With Pleas for Refusal of Georgia's Request. CASE COMES UP TOMORROW Prominent Lawyers Offer Help -- Crain Orders Inquiry Into Old Case Against Fugitive Here. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/scotti-quits-opera-after-33-years-baritone-with-company-longer-than.html | SCOTTI QUITS OPERA AFTER 33 YEARS; Baritone, With Company Longer Than Any Other Member, to Retire on Jan. 20. CREATED MANY ROLES HERE Will Make Final Bow in "L'Oracolo" in His Favorite Part -- Would Make Room for Younger Singers. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/delay-not-unduly-long-an-answer-to-disgusted-democrats.html | DELAY NOT UNDULY LONG.; An Answer to 'Disgusted Democrat's' Tax-Department Complaint. | True | REPUBLICAN. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/would-halt-doaks-cuts-dickstein-plans-amendment-to-get-pay-for.html | WOULD HALT DOAK'S CUTS.; Dickstein Plans Amendment to Get Pay for Immigration Workers. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/brouillard-is-defeated-former-welterweight-ruler-loses-to-smith-in.html | BROUILLARD IS DEFEATED.; Former Welterweight Ruler Loses to Smith In Philadelphia. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/irish-republicans-turn-on-de-valera-army-is-angered-over-court.html | IRISH REPUBLICANS TURN ON DE VALERA; " Army" Is Angered Over Court Decision Against Raiders of British-Owned Brewery. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/seeks-conservation-post-essenator-rabenold-will-ask-for-place-if.html | SEEKS CONSERVATION POST; Ex-Senator Rabenold Will Ask for Place if Morgenthau Quits. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/physician-a-suicide-poisoned-2-patients-coroners-investigation.html | PHYSICIAN A SUICIDE, POISONED 2 PATIENTS; Coroner's Investigation Reveals Parma (Mich.) Doctor Accidentally Gave Men Wrong Injection. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/herman-force.html | HERMAN FORCE. | True | Special to THB NEW TORS Tmzg. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/oscar-strausss-son-ill-youth-in-france-had-an-overdose-of-sleeping.html | OSCAR STRAUSS'S SON ILL.; Youth in France Had an Overdose of Sleeping Potion. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/better-utility-accounting.html | BETTER UTILITY ACCOUNTING. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/typewriter-works-by-radio-impulses-messages-printed-in-times-sq.html | TYPEWRITER WORKS BY RADIO IMPULSES; Messages Printed in Times Sq. Machine by Finger Tappings in Wall St. Bank. 3 WATTS CARRY THE WAVES Automatic Coder and Decoder Tested Across City With No More Power Than Used in Pocket Flashlight. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/skaters-perform-on-charity-card-miss-chandler-and-miss-peppe-among.html | SKATERS PERFORM ON CHARITY CARD; Miss Chandler and Miss Peppe Among Those Who Take Part in Ice Club Program. RANGER PLAYERS IN ACTION Blues, Led by the Cook Brothers, Defeat Team-Mates, the Reds, by 5 to 1. | True | By Lincoln A. Werden. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/bilgere-sent-to-greensboro.html | Bilgere Sent to Greensboro. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/burnett-fosterson-of-social-leader-dies-his-landlady-to-contest.html | BURNETT, FOSTER-SON OF SOCIAL LEADER, DIES; His Landlady to Contest Will of General's Widow, Who Had Him Arrested Two Years Ago. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rallying-around-the-meter.html | Rallying Around the Meter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/relief-loan-board-is-urged-by-wagner-senator-would-remove-from-the.html | RELIEF LOAN BOARD IS URGED BY WAGNER; Senator Would Remove From the R.F.C. Jurisdiction Over Advances to States. EXPANSION OF WORK ASKED Corporation Is Accused of Administering the Law in a 'Bureaucratic Manner.' LONG-RANGE PLAN HIS AIM The Administration Is Pictured as Opposing the Emergency Con-struction Program. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/master-former-partner-of-brandeis.html | Master Former Partner of Brandeis. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-howard-van-buren.html | MRS. HOWARD VAN BUREN. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/faina-petrova-splendidly-sings-klytemnestra-in-elektra-elman-and.html | Faina Petrova Splendidly Sings Klytemnestra in "Elektra" -- Elman and Bauer in Beethoven Concert. | True | H.H. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/new-rochelles-six-subdues-roosevelt-wins-32-and-ties-for-lead-in.html | NEW ROCHEILE'S SIX SUBDUES ROOSEVELT; Wins, 3-2, and Ties for Lead in Westchester Hockey League -- White Plains in Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-funke-victor-in-womens-foils-takes-five-out-of-six-bouts-in.html | MRS. FUNKE VICTOR IN WOMEN'S FOILS; Takes Five Out of Six Bouts in Manrique Gold Medal Event at the Fencers Club. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/dartmouth-stops-fordham-quintet-visitors-triumph-30-to-23-to-give.html | DARTMOUTH STOPS FORDHAM QUINTET; Visitors Triumph, 30 to 23, to Give Rams First Defeat in Five Starts. GREEN LEADS AT HALF, 20-4 Losers Stage Brilliant Come-Back in Final Period, but Early Lead Wins for Hanoverians. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/kraus-ends-hunger-strike-city-college-instructor-unable-to-find-a.html | KRAUS ENDS HUNGER STRIKE; City College Instructor Unable to Find a "Comfortable Death-Bed." | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/our-books-enjoy-new-vogue-abroad-wave-of-interest-first-roused-by.html | OUR BOOKS ENJOY NEW VOGUE ABROAD; Wave of Interest First Roused by Sinclair Lewis Builds Up New Publics for Authors. BUT ROYALTIES ARE LOW Dos Passos and Other Critics of Capitalism Popular in Russia, Harrison Smith Points Out. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/court-room-cold-judge-adjourns-carew-threatens-to-hear-no-more.html | COURT ROOM COLD, JUDGE ADJOURNS; Carew Threatens to Hear No More Cases in Bronx Annex Unless Heating Improves. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/christmas-fetes-at-hunter-today.html | Christmas Fetes at Hunter Today. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/uuuuuuuuuuuuuuu-i-joseph-a-jennie-i.html | uuuuuuuuuuuuuuu I JOSEPH A. JENNIE. I | True | Special to THB NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/miss-humphreys-has-church-bridal-wed-to-william-jay-iselin-by-the.html | MISS HUMPHREYS HAS CHURCH BRIDAL; Wed to William Jay Iselin by the Rev. Dr. Thayer in St. Mark's, Mount Kisco. NO BRIDAL ATTENDANTS i Owen L. Whnston \s the Btst Man uReception Held at Barnstable, Home of Bride's Parents. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/test-matson-liner-today-builders-of-lurline-for-pacific-coast-trade.html | TEST MATSON LINER TODAY.; Builders of Lurline, for Pacific, Coast Trade, Expect 20-Knot Speed. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-lambert-homler.html | MRS. LAMBERT HOMLER. | True | Special to THB NEW YOHK Truss. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/phone-to-venezuela-is-opened-by-stimson-secretary-and-foreign.html | PHONE TO VENEZUELA IS OPENED BY STIMSON; Secretary and Foreign Minister at Maracay Speak Over New Radio System. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/german-bonds-lead-rise-in-foreign-list-federal-obligations-also.html | GERMAN BONDS LEAD RISE IN FOREIGN LIST; Federal Obligations Also Strong on Stock Exchange, With General Trading Active. CORPORATION ISSUES WEAK Some Industrials Gain, but Rails and Utilities Move Lower -- Curb Prices Irregular. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/major-cavanaugh-tc-leave-fordham-official-announcement-is-made-that.html | MAJOR CAVANAUGH TC LEAVE FORDHAM; Official Announcement Is Made That Football Coach Will Not Return Next Year. HAS BEEN IN ILL HEALTH Formal Resignation Not Yet Received -- Gave Rams Unbeaten Team in 1929. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/new-company-enters-mortgage-field-here-plan-to-acquire-50000000-of.html | NEW COMPANY ENTERS MORTGAGE FIELD HERE; Plan to Acquire $50,000,000 of State Title and Mortgage Guarantees Is Announced. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/japans-financial-difficulties.html | JAPAN'S FINANCIAL DIFFICULTIES. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/cut-anthracite-prices-wilkesbarre-district-collieries-meet.html | CUT ANTHRACITE PRICES.; Wilkes-Barre District Collieries Meet "Bootlegger" Competition. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/1400mile-bus-line-operating-to-denver-bought-by-nevin-for-junction.html | 1,400-Mile Bus Line Operating to Denver Bought by Nevin for Junction at Chicago | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/pauline-billings-to-be-bride-today-i-daughter-of-late-railroad.html | PAULINE BILLINGS TO BE BRIDE TODAY; i Daughter of Late Railroad Executive to Be Wed to Carl Taylor, Lawyer. CEREMONY WILL BE QUIET Rev. Dr. Minot Simons Will Offici- ate at Home of Bride's Mother In Presence of Relatives. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/wounded-in-hunting-accident.html | Wounded in Hunting Accident. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/to-study-market-merger-members-of-rubber-silk-metal-and-hide.html | TO STUDY MARKET MERGER.; Members of Rubber, Silk, Metal and Hide Exchanges Meet This Week. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/emlen-roosevelt-left-5661248-net-cousin-and-adviser-of-the-late.html | EMLEN ROOSEVELT LEFT $5,661,248 NET; Cousin and Adviser of the Late President Willed to Widow Life Interest in Residue. $250,000 FOR EACH SON Estate of Mrs. Julia E. Cameron Appraised at $4,027,117 -- Other Wills and Appraisals. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/head-of-technocracy-urges-new-system-howard-scott-in-article-scores.html | HEAD OF TECHNOCRACY URGES NEW SYSTEM; Howard Scott, in Article, Scores Price Shibboleth -- Debt Crisis Cannot Be Ignored. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-alfred-skitt.html | MRS. ALFRED SKITT. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/dressmaker-takes-57th-st-building-joseph-inc-rents-ninestory.html | DRESSMAKER TAKES 57TH ST. BUILDING; Joseph, Inc., Rents Nine-Story Structure Near Fifth Av. for Long Term. WEST 75TH ST. HOUSE SOLD Six Manhattan Properties in Foreclosure Are Bought in by Plaintiffs at Auctioneers' Stands. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/beethoven-association-concert.html | Beethoven Association Concert. | True | H.T. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/roads-stand-firm-in-wagecut-crisis-reject-new-union-offer-modified.html | ROADS STAND FIRM IN WAGE-CUT CRISIS; Reject New Union Offer, Modified to Shorten Agreement Life From 14 Months to Year. DEADLOCK ON BASIC RATE Carriers State They Will Not Back Extension, Questioning Right to Bring Up Reduction. FEAR OF LITIGATION SHOWN Managers Bar Arrangement That Might Give Employee Chance to Seek Action In Court. ROADS STAND FIRM IN WAGE-CUT CRISIS | True | By Louis Stark.by Louis Stark. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/divorce-decree-in-2-minutes-is-british-judges-new-mark.html | Divorce Decree in 2 Minutes Is British Judge's New Mark | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/pitt-squad-stops-at-st-louis.html | Pitt Squad Stops at St. Louis. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/cunard-may-stop-work-on-giant-ship-directors-now-doubt-craft-as.html | CUNARD MAY STOP WORK ON GIANT SHIP; Directors Now Doubt Craft as Large as the 534 Can Be Operated With Profit. NO TROUBLE RAISING FUNDS Officials to Watch Experiences of Italians and French With New Boats Before Seeking Money. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/stocks-gain-fractionally-bonds-generally-irregular-sterling-extends.html | Stocks Gain Fractionally -- Bonds Generally Irregular -- Sterling Extends Its Recent Recovery. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/louis-frederic-requa-____-a-descendant-of-early-huguenot-settlers.html | LOUIS FREDERIC REQUA. \| ____; A Descendant of Early Huguenot! Settlers of This Vicinity. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/kent-and-morristown-meet-in-garden-today-opening-christmas-week.html | Kent and Morristown Meet in Garden Today, Opening Christmas Week School Hockey Card | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/major-points-of-presidents-message.html | Major Points of President's Message | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/nine-crime-causes-listed-by-loesch-head-of-chicago-commission-says.html | NINE CRIME CAUSES LISTED BY LOESCH; Head of Chicago Commission Says immigration, Slums, Dry Law and Politics Contribute. AUTOMOBILE ALSO BLAMED Dishonesty in Finance, Incompetent Prosecutors, Negro Criminals and Decline in Religion Are Cited. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/jewish-drive-gets-gift-of-29500-ittleson-familys-contribution-heads.html | JEWISH DRIVE GETS GIFT OF $29,500; Ittleson Family's Contribution Heads Day's List -- $10,000 Received From Harkness. $316,987 YET TO BE RAISED Young People in Women's Division Plan Tea to Aid Federation -- Ruth Draper Helps. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/neediest-cases-fund-increased-by-9665-gifts-for-the-day-are-700.html | NEEDIEST CASES FUND INCREASED BY $9,665; Gifts for the Day Are $700 Ahead of Those Sent on the Corresponding Date in 1931. LARGE CONTRIBUTIONS HELP Anonymous Woman Leaves Her $1,000 Note at Office, as She Does Each Year. ANOTHER SENDS INCREASE " 1 Must Help Some More," She Writes, Adding $2,000 to Her Earlier Donation of $3,000. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/house-votes-30000-to-mexicans-families-passes-bill-as-act-of-grace.html | HOUSE VOTES $30,000 TO MEXICANS' FAMILIES; Passes Bill as "Act of Grace" in Slaying of Rubio and Gomez by Oklahoma Officers. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/danger-of-attack-scouted.html | Danger of Attack Scouted. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lawson-wins-from-stokes.html | Lawson Wins From Stokes. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/leas-lose-review-plea-in-the-supreme-court-last-hope-of-publisher.html | LEAS LOSE REVIEW PLEA IN THE SUPREME COURT; Last Hope of Publisher and Son to Escape Sentences Appar- ently Is Ended. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/russogerman-talks-continue.html | Russo-German Talks Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/1000-willed-for-wildwood-parks.html | $1,000 Willed for Wildwood Parks. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/cost-of-education.html | Cost of Education. | True | CHARLES B. SLADE. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/many-seek-glynn-post-convicted-deputy-is-sued-by-bonds-man-in.html | MANY SEEK GLYNN POST.; Convicted Deputy Is Sued by Bonds- man in Earlier Case. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/the-earliest-american-journalist.html | THE EARLIEST AMERICAN JOURNALIST. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/woman-dies-in-fire-rope-rescue-fails-man-lowered-from-floor-above.html | WOMAN DIES IN FIRE, ROPE RESCUE FAILS; Man, Lowered From Floor Above, Finds Mrs. R.M. Vinton in Blazing Chair. FLAMES LAID TO CIGARETTE Friend Says Victim Was Mother of Doris Vinton, Former Musical Comedy Actress. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/alfred-newman.html | ALFRED NEWMAN. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/new-moro-rising-in-jolo-one-killed-as-thirty-tribesmen-defy-the.html | NEW MORO RISING IN JOLO.; One Killed as Thirty Tribesmen Defy the Constabulary. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mr-rogers-in-doubt-he-wants-expert-advice-on-standing-of-british.html | MR. ROGERS IN DOUBT.; He Wants Expert Advice on Standing of British "Who's Who." | True | WILL ROGERS. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/gain-in-panama-canal-transits-averages-two-vessels-a-day.html | Gain in Panama Canal Transits Averages Two Vessels a Day | True | Special Cable to THE NEW YORK Times. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/british-comment-on-hoover-plan.html | British Comment on Hoover Plan. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/fire-sears-11-stories-of-university-building-pittsburgh-firemen.html | FIRE SEARS 11 STORIES OF UNIVERSITY BUILDING; Pittsburgh Firemen Battle Blaze in New 'Cathedral of Learning' 3 Hours in 22-Degree Cold. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/representative-butler-gravely-iii.html | Representative Butler Gravely III. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/berlin-prices-irregular.html | Berlin Prices Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/curb-membership-up-1000.html | Curb Membership Up $1,000. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/1000000-yule-trees-here-turkeys-likely-to-sell-at-20-to-28-cents-a.html | 1,000,000 YULE TREES HERE.; Turkeys Likely to Sell at 20 to 28 Cents a Pound. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/6-rescued-sailors-fought-40day-gale-with-decks-swept-clean-crew-was.html | 6 RESCUED SAILORS FOUGHT 40-DAY GALE; With Decks Swept Clean Crew Was in Despair as Craft Broke Up in Mid-Sea. MISSED BY 2 PASSING SHIPS They Were Glad, but Did Not Cheer When Clan Alpine's Welcome Smoke Smudged Horizon. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/ph-curry-heads-south-penn-oil.html | P.H. Curry Heads South Penn Oil. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/harrison-praises-message-senator-doubts-commission-will-be-set-up.html | HARRISON PRAISES MESSAGE.; Senator Doubts Commission Will Be Set Up -- Others Comment. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/fails-to-halt-work-on-carlton-terrace-minister-questioned-by-mps-on.html | FAILS TO HALT WORK ON CARLTON TERRACE; Minister Questioned by M.P.'s on Fate of London's "Millionaires' Row" to Be Razed for Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/gen-richards-reaches-managua.html | Gen. Richards Reaches Managua. | True | By Tropical Radio To the New York Times. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/acts-to-hurry-end-to-lake-diversion-supreme-court-appoints-master.html | ACTS TO HURRY END TO LAKE DIVERSION; Supreme Court Appoints Master to Find Why Chicago Delays Reducing Use of Water. LAKE STATES COMPLAINING Means to Hasten Construction of Sewage Disposal Plants Are Sought in Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/vote-28000000-merger-continental-chicago-and-chicago-investors-to.html | VOTE $28,000,000 MERGER.; Continental Chicago and Chicago Investors to Exchange Shares. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/change-for-dm-heyman-he-will-join-adolph-lewisohn-sons-on-jan-1.html | CHANGE FOR D.M. HEYMAN.; He Will Join Adolph Lewisohn & Sons on Jan. 1. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/league-halt-likely-on-dispute-in-east-committee-of-19-hears-report.html | LEAGUE HALT LIKELY ON DISPUTE IN EAST; Committee of 19 Hears Report Today on Deadlock Over Plan to Arbitrate on Manchuria. COMPROMISE TREND SEEN Tokyo Antagonism to Lytton Report Softens -- Chinese Moves Near Great Walt Are Minimized. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/dr-paul-h-ludington.html | DR. PAUL H. LUDINGTON. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/harold-moore.html | HAROLD MOORE. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/a-son-to-mrs-henry-w-cornell-jr.html | A Son to Mrs. Henry. W. Cornell Jr. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/baldwin-forecasts-early-debt-talks-reveals-hope-in-parliament-in.html | BALDWIN FORECASTS EARLY DEBT TALKS; Reveals Hope in Parliament in Rejecting Suggestion of Joint Tariff Reprisals. HE IS LIKELY TO COME HERE Familiarity With Problem and Views on Revision Regarded as Assuring His Selection. BALDWIN FORECASTS EARLY DEBT TALKS | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/curb-exchange-tightens-rule-on-trading-by-bank-employees.html | Curb Exchange Tightens Rule On Trading by Bank Employes | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/packers-oppose-farm-allotment-representatives-of-industry-tell.html | PACKERS OPPOSE FARM ALLOTMENT; Representatives of Industry Tell House Committee That Tax Would Bankrupt Them. COULD NOT BE PASSED ON Proposal Is Characterized as 60% Levy on Food -- Jones Warns That Some Bill Must Be Passed. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/dr-f-m-briggs-dies-surgery-professor-i-member-of-the-tufts-college.html | DR. F. M. BRIGGS DIES; SURGERY PROFESSOR i; Member of the Tufts College Medical School Faculty for Many Years. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/north-salem-cuts-taxes-27-12.html | North Salem Cuts Taxes 27 1/2%. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/defends-wardman-deal-halsey-stuart-head-questioned-in-12500000.html | DEFENDS WARDMAN DEAL.; Halsey, Stuart Head Questioned in $12,500,000 Commission Suit. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/john-marshall-triumphs-law-five-stops-toronto-university-at-jersey.html | JOHN MARSHALL TRIUMPHS.; Law Five Stops Toronto University at Jersey City by 45 to 30. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/northcott-leads-in-hockey-scoring-maroons-star-sets-pace-with-17.html | NORTHCOTT LEADS IN HOCKEY SCORING; Maroons' Star Sets Pace With 17 Points -- Also Tops League With Total of 12 Goals. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/conferees-named-on-philippine-bill-senate-agrees-to-discussion-when.html | CONFEREES NAMED ON PHILIPPINE BILL; Senate Agrees to Discussion When House Rejects Amendments to Measure. MANILA PROTEST GROWS Americans Join Natives in Condemning Terms of Hawes-Cutting Bill -- Quezon Heads Opposition. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rubel-suit-is-settled-20000000-action-ends-suddenly-after-twoweek.html | RUBEL SUIT IS SETTLED.; $20,000,000 Action Ends Suddenly After Two-Week Trial. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/maneny-submits-westchester-plan-head-of-regional-association.html | M'ANENY SUBMITS WESTCHESTER PLAN; Head of Regional Association Presents Program to Prepare for Future Development. LOOKING AHEAD" IS URGED Rail Systems, Roads, Parkways and Airports Asked to Anticipate 1,313,000 Population in 1965. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/preferential-treatment-city-employees-may-get-it-but-what-about.html | PREFERENTIAL TREATMENT.; City Employees May Get It, but What About Taxpayers? a Reader Asks. | True | A.H. JORGEN. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/arundel-dividend-cut-annual-rate-set-at-2-against-3-paid-for.html | ARUNDEL DIVIDEND CUT.; Annual Rate Set at $2, Against $3 Paid for Several Years. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/yankees-will-play-28-games-in-spring-players-to-report-in-florida.html | YANKEES WILL PLAY 28 GAMES IN SPRING; Players to Report in Florida Week Later Than Usual as Club Curtails Program. RUTH IN FINE CONDITION Benefited by Southern Hunting Trip -- Bissonette Assures Dodgers He Will Be Ready. | True | By John Drebinger. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/captain-louis-r-knight-army-air-corps-officer-was-an-instructor-at.html | CAPTAIN LOUIS R. KNIGHT.; Army Air Corps Officer Was an \| Instructor at M. I. T. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/henry-hess.html | HENRY HESS. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mother-of-12-gets-life-term.html | Mother of 12 Gets Life Term. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/seized-as-baby-carriage-thief.html | Seized as Baby Carriage Thief. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/army-begins-rule-of-all-argentina-martial-law-is-decreed-over.html | ARMY BEGINS RULE OF ALL ARGENTINA; Martial Law Is Decreed Over Opposition of Ten Provinces for Indefinite Period. FOUR GOVERNORS ASKED IT Government Now Dominates Situation, Cleared of Revolutionary Tension by Wholesale Arrests. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/maude-adams-return-to-broadway-denied-persistent-reports-that-she.html | MAUDE ADAMS RETURN TO BROADWAY DENIED; Persistent Reports That She Plans Appearance Here Are Termed Without Foundation. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/justice-r-d-leeper.html | JUSTICE R. D. LEEPER. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/holiday-party-held-for-alva-de-a-root-mrs-henry-breckinridge.html | HOLIDAY PARTY HELD FOR ALVA DE A. ROOT; Mrs. Henry Breckinridge Entertains for Her Debutante Daughter at Colony Club. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/china-buys-more-from-japan.html | China Buys More From Japan. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/leashed-and-unleashed-even-in-the-canine-world-the-law-abiding.html | LEASHED AND UNLEASHED.; Even In the Canine World the Law-Abiding Suffer From the Lawless. | True | THOMAS McCLARY. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/harwoodumcelroy.html | HarwooduMcElroy. | True | Special to THS NEW YORK TIME. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/cewhitehilldead-at-61-in-his-sleep-noted-baritone-had-sung-a-few.html | C.E.WHITEHILLDEAD AT 61 IN HIS SLEEP; Noted Baritone Had Sung a Few Hours Earlier at an Unemployment Benefit. 19 YEARS AT METROPOLITAN Once Sang for British King and QueenuCareer Partly Due to Good Word From Mme. Melba. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/list-new-charges-in-illinois-life-suit-small-policy-holders.html | LIST NEW CHARGES IN ILLINOIS LIFE SUIT; Small Policy Holders Petition Court for Intervention in Receivership Action. FROZEN ASSETS" SIFTED Agents Investigate Books of Securi- ties Firm Which Borrowed $1,160,- 000 From Underwriters. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/sales-in-new-jersey-212-acres-in-sussex-county-are-sold-by-dg.html | SALES IN NEW JERSEY.; 212 Acres in Sussex County Are Sold by D.G. Wakeman. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/august-baier.html | AUGUST BAIER. | True | Special to THB NEW TORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/stuart-f-douglas.html | STUART F. DOUGLAS. | True | Special to THE NKW YORK TIMES. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/delazon-van-hyning.html | DELAZON VAN HYNING. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/toward-the-inevitable.html | TOWARD THE INEVITABLE. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/russians-may-buy-german-securities-purchase-of-dollar-bonds-abroad.html | RUSSIANS MAY BUY GERMAN SECURITIES; Purchase of Dollar Bonds Abroad Suggested as Means of Paying for Industrial Purchases. TALKS CONTINUE IN BERLIN Soviet Seeks Release of Her Blocked Accounts to Meet $154,700,000 in Obligations Due in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/persian-soldiers-ready.html | Persian Soldiers "Ready." | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-o-mcconathy.html | MRS. O. McCONATHY. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/john-hawkins.html | JOHN HAWKINS. | True | Special to THE HEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Industrial List Fairly Steady. FRENCH STOCKS IRREGULAR Rentes Rise After Selection of Cheron for Cabinet Post -- Fluctuations in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/sheet-steel-output-sales-shipments-off-decline-to-90679-tons-66274.html | SHEET STEEL OUTPUT, SALES, SHIPMENTS OFF; Decline to 90,679 Tons, 66,274 and 76,866 in November, Man- ufacturers' Group Reports. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/pupils-judge-films-using-critical-scale-newark-teacher-explains.html | PUPILS JUDGE FILMS, USING CRITICAL SCALE; Newark Teacher Explains Plan Used by 10,000 Children to Foster Appreciation. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/antibonus-posts-face-legion-action-publicity-on-vote-broke-rule.html | ANTI-BONUS POSTS FACE LEGION ACTION; Publicity on Vote Broke Rule -- State Unit to Take Matter Up at Next Meeting. 11 UNITS CALLED NEGLIGENT Have Made No Effort in County Sessions to Get Bonus Stand Reviewed, Officials Say. GAG' LAW ATTACKED HERE Head of Willard Straight Post Calls on Other Local Groups to Tell Congress of Their Stand. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/league-sets-jan-23-for-oil-case-pleas-persians-expected-to-be-ready.html | LEAGUE SETS JAN. 23 FOR OIL CASE PLEAS; Persians Expected to Be Ready, Although Asking Delay -- British Statement Is Received. MARTIAL SPIRIT IN TEHERAN Soviet News Agency Reports "Every Persian Soldier Ready With His Blood" to Defend the Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/cotton-loses-gains-as-securities-ease-prices-reach-highest-marks-of.html | COTTON LOSES GAINS AS SECURITIES EASE; Prices Reach Highest Marks of Month Before Offerings Cause a Reaction. END IS 6 TO 9 POINTS OFF More Staple to Go to Red Cross Under Jones Bill -- Wholesale Goods Lines Are Active. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/hubert-l-smith-dies-at-age-of-74-a-former-assistant-deputy-con.html | HUBERT L SMITH DIES AT AGE OF 74 '; A Former Assistant Deputy Con- troller of This CityuRetired Fifteen Years Ago. | True | Special to THB NBTF YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/auto-registration-lags-only-82993-licenses-issued-in-city-13769.html | AUTO REGISTRATION LAGS.; Only 82,993 Licenses Issued in City 13,769 Fewer Than Year Ago. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-james-l-ferris.html | MRS. JAMES L. FERRIS. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/vincent-b-wards-palm-beach-hosts-entertain-with-a-small-dinner-in-h.html | VINCENT B. WARDS PALM BEACH HOST'S; Entertain With a Small Dinner in Honor of Mrs. George Warren Earle at Their Villa. A.S. ROCHES HAVE QUESTS Mrs. Henry R. Rea Arrives -- Colonel Barclay H. Warburton Opens His Villa Des Cynes. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/stove-explosion-kills-2-children.html | Stove Explosion Kills 2 Children. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/house-votes-mansfield-press-bill.html | House Votes Mansfield Press Bill. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/158080000-deficit-estimated-in-193334-budget-of-italy.html | $158,080,000 Deficit Estimated In 1933-34 Budget of Italy | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/wife-sues-alan-l-grant-reno-action-charges-cruelty-to-british.html | WIFE SUES ALAN L. GRANT.; Reno Action Charges Cruelty to British Admiral's Son. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/havana-editor-is-freed-protest-against-censorship-of-news-papers-is.html | HAVANA EDITOR IS FREED.; Protest Against Censorship of News- papers Is Made to Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/hunger-strike-in-mexico-discharged-workers-of-paper-fac-tory.html | HUNGER STRIKE IN MEXICO.; Discharged Workers of Paper Fac- tory Protest Decision Against Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/job-drive-to-go-on-until-fund-is-raised-gibson-warns-canvass-will.html | JOB DRIVE TO GO ON UNTIL FUND IS RAISED; Gibson Warns Canvass Will Not End Today Until Distress Becoming More Acute. 40,000 HAVE SOUGHT WORK $15,000,000 Goal Not Enough, Chairman Holds on Eve of Committee's Final Rally. JOB DRIVE TO GO ON IF FUND IS SHORT | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/hoovers-message-is-studied.html | Hoover's Message Is Studied. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/will-pay-for-hungary-trustees-of-loan-to-use-reserves-to-meet-sums.html | WILL PAY FOR HUNGARY; Trustees of Loan to Use Reserves to Meet Sums Due Soon. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/miss-nina-moore-makes-her-debut-vassar-sophomore-introduced-by-her.html | MISS NINA MOORE MAKES HER DEBUT; Vassar Sophomore Introduced by Her Parents at a Tea Dance at Colony Club. MISS ARNOLD PRESENTED Daughter of Mrs. Dan H. Arnold Greeted by Many Debutantes at a Luncheon at Park Lane. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/asia-research-plan-told-by-andrews-but-1000000-endowment-drive-for.html | ASIA RESEARCH PLAN TOLD BY ANDREWS; But $1,000,000 Endowment Drive for International Institu- tion Is Dropped for Present. WOULD STUDY VAST AREA Little Is Known of Important Cen- tral Asiatic Expanse, He Explains to Science Academy. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/algernon-frissell-banker-dies-at-87-chairman-of-board-of-fifth.html | ALGERNON FRISSELL, BANKER, DIES AT 87; Chairman of Board of Fifth ! Avenue Bank, With Which He Had Been for 57 Years. SERVED AS FIRST CASHIER I President From 1885 to 1916uEx- Member of Board of Educationu Honored by Governor Hughes. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/john-h-gruber-i-official-scorer-of-ths-pirates-for-the-last-40.html | JOHN H. GRUBER. i; Official Scorer of ths Pirates for the Last 40 Years. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/boston-sextets-play-overtime-tie-5-to-5-olympics-and-hockey-club.html | BOSTON SEXTETS PLAY OVERTIME TIE, 5 TO 5.; Olympics and Hockey Club All Even in Thrilling Game After Two Extra Sessions. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/presidentelect-unmoved-believed-to-stand-firm-in-opposition-to-a.html | PRESIDENT-ELECT UNMOVED; Believed to Stand Firm in Opposition to a Commission. AGAINST TIE WITH PARLEYS Disinclined to Give Europe's Representatives Chance to 'Gang Up' on Ours. TALKS WITH OWEN D. YOUNG Governor Reveals No Details of Several Hours' 'General Dis- cussion of Economics.' ROOSEVELT SILENT ON DEBT PROPOSAL | True | By James A. Hagerty.by James A. Hagerty. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-louis-w-elliot.html | MRS. LOUIS W. ELLIOT. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/empire-broadcasts-started-in-britain-first-program-sent-to.html | EMPIRE BROADCASTS STARTED IN BRITAIN; First Program Sent to Australia -- Other Dominions Are to Be Included in the Project. | True | Wireless to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/mrs-francis-s-bangs-widow-of-columbia-trustee-victim-j-of-a-heart-a.html | MRS. FRANCIS S. BANGS.; Widow of Columbia Trustee Victim j of a Heart Attack. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/hoover-seeks-right-to-ban-chaco-arms-writes-request-to-congress-for.html | HOOVER SEEKS RIGHT TO BAN CHACO ARMS; Writes Request to Congress for Authority for Embargo on Warring Countries. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/says-insull-loan-was-believed-sound-vice-president-of-the-hanover.html | SAYS INSULL LOAN WAS BELIEVED SOUND; Vice President of the Hanover Defends Bank's Action in $5,000,000 Credit. RELIED ON COLLATERAL Cray Testifies He Had No Idea That the Utility System Was Insolvent. INQUIRY HERE GOES OVER Counsel for Debenture Holders Will Question Gerard Swope at Next Session Jan. 4. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/william-i-cross-veteran-lawyer-dies-member-of-baltimore-ohio.html | WILLIAM I. CROSS, VETERAN LAWYER, DIES; Member of Baltimore & Ohio Counsel for More Than Half a Century. | True | Special to THE Ksw YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/lewis-is-winner-in-two-mat-bouts-champion-pins-pinetzki-with.html | LEWIS IS WINNER IN TWO MAT BOUTS; Champion Pins Pinetzki With Headlock and Duplicates Feat With Stein. FIRST MATCH ENDS IN 28:13 Second Encounter Decided in 32:41 in the Garden -- Charity to Share in Receipts. | True | By James P. Dawson. | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/editors-commend-hoovers-initiative-his-effort-to-start-debt.html | EDITORS COMMEND HOOVER'S INITIATIVE; His Effort to Start Debt Negotiations Receives Praise in the Press. CONGRESS ACTION DOUBTED Some Southern Papers Urge That Roosevelt Concur in Plan Given in Message. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/prison-for-city-clerk-exofficial-of-middletown-is-sen-tenced-to.html | PRISON FOR CITY CLERK.; Ex-Official of Middletown Is Sentenced to 18-Months' Term. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rangers-to-play-detroit-tonight-red-wings-make-first-appearance-of.html | RANGERS TO PLAY DETROIT TONIGHT; Red Wings Make First Appearance of Season in League Hockey at Garden. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/the-harvard-of-lowell.html | THE HARVARD OF LOWELL. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/hoovers-debt-board-would-serve-unpaid-state-department-contingent.html | HOOVER'S DEBT BOARD WOULD SERVE UNPAID; State Department Contingent Fund Available for Moderate Expenses. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/empire-steel-recalls-1200-men.html | Empire Steel Recalls 1,200 Men. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/port-jervis-bond-issue-for-relief.html | Port Jervis Bond Issue for Relief. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/miss-mary-crawford.html | MISS MARY CRAWFORD. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/vote-seaburys-task-most-useful-to-city-colombia-journalism-students.html | VOTE SEABURY'S TASK MOST USEFUL TO CITY; Colombia Journalism Students Rank McKee Next to Him in Civic Service. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/canadian-provinces-pay-10873000-here-manitoba-and-british-colombia.html | CANADIAN PROVINCES PAY $10,873,000 HERE; Manitoba and British Colombia Account for Most of Funded Debt Retired This Month. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/national-assembly-is-asked.html | National Assembly Is Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/money-and-credit-monday-dec-19-1932.html | MONEY AND CREDIT Monday, Dec. 19, 1932. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/action-by-powers-in-china-predicted-admirai-yonai-of-japan-says-he.html | ACTION BY POWERS IN CHINA PREDICTED; Admiral Yonai of Japan Says He Expects a Swift Increase in Anti-Foreign Activity. NANKING ASSEMBLY URGED Nationalist Party Seeks to Put Into Effect Part of Original Plan of Dr. Sun Yat-sen. | True | By Hallett Abend.by Cable To the New York Times. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rainey-and-collier-confident.html | Rainey and Collier Confident. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/find-prints-in-murder-police-tracing-finger-marks-on-car-left-at.html | FIND PRINTS IN MURDER.; Police Tracing Finger Marks on Car Left at Headquarters. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/archbishop-of-quebec-arriving-from-europe-the-most-rev-rodrigue.html | ARCHBISHOP OF QUEBEC ARRIVING FROM EUROPE; The Most Rev. Rodrigue Villeneuve and Count P. de la Rocca Among Those on the Champlain. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/george-e-fredericks.html | GEORGE E. FREDERICKS. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/chicago-gets-rfc-loan-city-will-use-2327000-to-build-new-pumping.html | CHICAGO GETS R.F.C. LOAN; City Will Use $2,327,000 to Build New Pumping Station. | True | | C1B 175483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/nyac-victor-in-squash-tourney-triumphs-over-squash-club-43-in-class.html | N.Y.A.C. VICTOR IN SQUASH TOURNEY; Triumphs Over Squash Club, 4-3, in Class C -- City A.C. Beats Princeton Club, 6-1. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/jane-hochstadter-to-wed-dr-spiegel-far-rockaway-girls-betrothal-to.html | JANE HOCHSTADTER TO WED DR. SPIEGEL; Far Rockaway Girl's Betrothal to Physician of Woodmere Announced by Her Parents. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/banks-report-rise-in-demand-deposits-162000000-increase-in-week-at.html | BANKS REPORT RISE IN DEMAND DEPOSITS; $162,000,000 Increase in Week at Members of Federal Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/capone-enforcer-shot-by-detective-frank-nitti-trapped-in-gangsters.html | CAPONE 'ENFORCER' SHOT BY DETECTIVE; Frank Nitti, Trapped in Gangsters' Conference, Believed to Be Dying. TRIED TO SWALLOW PAPER Six Others Are Arrested in an Apparently Legitimate Business Office In Skyscraper. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/playland-park-hearing-today.html | Playland Park Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/rementer-exsoldier-dies-at-101-i.html | Rementer, Ex-Soldier, Dies at 101. i | True | Special to THE NEW YORK TIMES. . | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/new-molnar-play-hissed-harmony-closes-in-berlin-after-brief-run.html | NEW MOLNAR PLAY HISSED.; "Harmony" Closes in Berlin After Brief Run -- Staged by Reinhardt. | True | Special Cable to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/150-confer-on-missions-fourday-session-on-foreign-work-opens-in.html | 150 CONFER ON MISSIONS.; Four-Day Session on Foreign Work Opens in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/callahan-outpoints-tut.html | Callahan Outpoints Tut. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/textile-men-oppose-federal-cotton-tax-proposed-levy-would-stifle.html | TEXTILE MEN OPPOSE FEDERAL COTTON TAX; Proposed Levy Would Stifle Trade and Require Costly Enforcement, Foes Say. | True | | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/optometrists-hail-telescope-glasses-chicago-convention-votes-1000.html | OPTOMETRISTS HAIL TELESCOPE GLASSES; Chicago Convention Votes $1,000 to Provide Dr. Feinbloom's Device for Poor Here. HELD AID TO 40% OF BLIND Thousands, Classified as Sightless for Industry, Will Be Helped, It Is Contended. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/steel-man-ends-life-in-white-plains-home-cf-fay-head-of-abeel-bros.html | STEEL MAN ENDS LIFE IN WHITE PLAINS HOME; C.F. Fay, Head of Abeel Bros., Inc., Found Dead, in Attic -- Leaves a Note. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-20 | 1932-12-20 | https://www.nytimes.com/1932/12/20/archives/supreme-court-hits-liquor-sale-trap-tricking-of-veteran-by-dry.html | SUPREME COURT HITS LIQUOR SALE TRAP; Tricking of Veteran by Dry Agent as War Comrade Is Called 'Revolting.' CASE IS ORDERED RETRIED Evidence Is Held Conclusive That Law-Abiding Man Was Lured Into Act. | True | Special to THE NEW YORK TIMES. | C1B 175483 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mary-nolan-held-in-check-case.html | Mary Nolan Held in Check Case. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/miss-jane-bishop-makes-her-debut-presented-by-her-parents-at-a.html | MISS JANE BISHOP MAKES HER DEBUT; Presented by Her Parents at a Supper Dance in Ballroom of the Plaza. HOLIDAY DECORATIONS USED Debutante and Her Mother Receive the 400 Guests in a Bower of Cedar Trees. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/text-of-state-budget-committee-report.html | Text of State Budget Committee Report | True | Special to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/end-of-an-experiment.html | END OF AN EXPERIMENT. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/spain-brings-back-monarchist-exiles-gunboat-carrying-six-of-them.html | SPAIN BRINGS BACK MONARCHIST EXILES; Gunboat Carrying Six of Them Puts In at Canary Islands on the Way to Cadiz. 132 LEFT IN AFRICAN COLONY Those Returning Report Some Ill -- Five Do Not Know What Their Fate Will Be In Spain. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/alexander-p-mckinnon.html | ALEXANDER P. McKINNON. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/a-courageous-veto.html | A COURAGEOUS VETO. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/john-a-kayan-dead-a-master-brewer-former-president-of-national.html | JOHN A. KAYAN DEAD; A MASTER BREWER; Former President of National Association -- Instrumental in Improving Quality of Our Beer. TRAINED IN NATIVE GERMANY Came Here at 24 to Fill Post in St. Louis -- Advocate of Light Wines and Beer. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/charles-henry-fish-brother-of-former-telephone-execu-tive-was.html | CHARLES HENRY FISH; Brother of Former Telephone Execu- tive Was Textile Engineer. | True | Special to THE NEW TORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/grove-once-more-heads-list-of-american-league-pitchers-athletic.html | Grove Once More Heads List Of American League Pitchers; Athletic Star's 2.84 Earned-Run Average Leads Circuit for Fourth Year in Row, Official Records Show -- Allen Has Best Winning Percentage -- Most Strike-Outs for Ruffing. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/would-reinstate-moore-harvey-acts-on-advice-of-hilly-to-restore.html | WOULD REINSTATE MOORE.; Harvey Acts on Advice of Hilly to Restore Ousted Engineer. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/27-are-found-guilty-in-tokyo-city-scandal-diet-and-city-council.html | 27 ARE FOUND GUILTY IN TOKYO CITY SCANDAL; Diet and City Council Members Are Convicted of Bribery in Quake Reconstruction. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/ambrose-p-fitzjames.html | AMBROSE P. FITZJAMES. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/prince-george-marks-30th-birthday.html | Prince George Marks 30th Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/governor-has-own-plan-likely-to-name-special-representatives-to.html | GOVERNOR HAS OWN PLAN; Likely to Name 'Special Representatives' to Study the Debts. HAS DONE THIS IN STATE He Believes Commissions Are Unwieldy and Publicity Hampers Their Work. OPPOSES HOOVER SYSTEM Most of Boards Fruitless, He Holds, and Their Reports Brought No Action. GOVERNOR TO HAVE HIS OWN DEBT PLAN | True | By James A. Hagerty.by James A. Hagerty. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/jersey-sets-stage-for-burns-hearing-gov-moore-holds-session-today.html | JERSEY SETS STAGE FOR BURNS HEARING; Gov. Moore Holds Session Today on Chain Gang Fugitive's Case In Assembly Chamber. GEORGIA OFFICIAL ARRIVES Prosecutor Ready to Battle for Extradition of Prisoner, Who May Speak in Own Behalf. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/wont-rule-woman-gone-92-years-is-dead-court-bars-the-presumption-in.html | WON'T RULE WOMAN, GONE 92 YEARS, IS DEAD; Court Bars the 'Presumption' in Case of Person Who Would Now Be 116 Years Old. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/cyrus-saunders-wood.html | CYRUS SAUNDERS WOOD. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/vote-fraud-trials-set-81-newark-election-board-members-and-2.html | VOTE FRAUD TRIALS SET.; 81 Newark Election Board Members and 2 Workers Plead Not Guilty. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/michael-dislikes-his-statue-chips-off-its-absurd-nose.html | Michael Dislikes His Statue; Chips Off Its 'Absurd' Nose | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/6hour-beer-debate-puts-house-on-brink-of-final-today-battle-is.html | 6-HOUR BEER DEBATE PUTS HOUSE ON BRINK OF FINAL VOTE TODAY; Battle Is Still to Be Fought Over Flood of Amendments by Wets and Drys. SOME REPEALISTS DESERT Crowds Fill Galleries as Members Hear Again All the Prohibition Arguments. BEER HELD FOOD LIKE MILK Sirovich Dangles Real Bottles In Demonstrating His Lecture on Chemistry. House Hears All the Prohibition Arguments in Beer Bill Debate | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/every-dollar-given-to-fund-is-used-to-help-the-neediest.html | Every Dollar Given to Fund Is Used to Help the Neediest | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/production-of-oil-declines-for-week-oklahoma-and-texas-report-most.html | PRODUCTION OF OIL DECLINES FOR WEEK; Oklahoma and Texas Report Most of Drop as Coastal Louisiana Shows Gain. MOTOR FUEL STOCKS RISE Imports and West Coast Shipments Lower -- Refineries Increase Rate of Operations. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/elevated-line-sues-to-oust-receiver-manhattan-asks-manton-to-remove.html | ELEVATED LINE SUES TO OUST RECEIVER; Manhattan Asks Manton to Remove Roberts, Holding He Is Dominated by I.R.T. WANTS AMSTER APPOINTED Petition Proposes Action Against Former Directors on Charge of Misfeasance In Office. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/seize-city-employe-in-a-job-swindle-police-charge-finance-clerk-and.html | SEIZE CITY EMPLOYE IN A JOB SWINDLE; Police Charge Finance Clerk and Private Detective Got $5,000 From Victims. SOLD' CIVIL SERVICE POSTS Pair Are Said to Have Promised Either to Obtain Work or High Rating for Dupes. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/aid-is-asked-for-refugees.html | Aid Is Asked for Refugees. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/raid-resort-off-5th-av-dry-agents-report-liquor-and-35000-fixtures.html | RAID RESORT OFF 5TH AV.; Dry Agents Report Liquor and $35,000 Fixtures Seized. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/twenty-marine-offices-closed.html | Twenty Marine Offices Closed. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/george-mevi-sings-lieder.html | George Mevi Sings Lieder. | True | H.H. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/arthur-c-pike-sr.html | ARTHUR C. PIKE SR. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mit-quintet-prevails-conquers-union-38-to-36-after-leading-at-half.html | M.I.T. QUINTET PREVAILS.; Conquers Union, 38 to 36, After Leading at Half Time, 20 to 11. | True | Special to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/democrats-keep-clear-of-plan.html | Democrats Keep Clear of Plan. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/byrds-and-harboards-pay-an-issue.html | Byrd's and Harboard's Pay an Issue. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/support-criticism-of-missions-abroad-delegates-of-foreign-boards.html | SUPPORT CRITICISM OF MISSIONS ABROAD; Delegates of Foreign Boards Uphold Attack of Laymen's Inquiry Over Subsidies. INDIGENOUS CONTROL URGED Greater Spiritual Gains Seen in the Self-Supporting Program -- 28 Units Report Drop in Funds. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/8-seized-in-rent-strike-two-women-are-among-those-held-for-disorder.html | 8 SEIZED IN RENT STRIKE.; Two Women Are Among Those Held for Disorder at Bronx Eviction. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/richard-g-heins.html | RICHARD G. HEINS. | True | Special to THE NEW YORK TIMES. < | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/funeral-of-mrsfrabasilis-many-prominent-in-music-and-the-atre-at.html | FUNERAL OF MRS.FRABASILIS; Many Prominent In Music and The-atre at Services for Countess. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/fears-budget-slash-will-crush-schools-public-education-body-warns.html | FEARS BUDGET SLASH WILL 'CRUSH' SCHOOLS; Public Education Body Warns of Danger in Further Possible Cuts by City and State. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/revives-tukas-conviction-deputy-asks-if-prague-bought-witness.html | REVIVES TUKA'S CONVICTION; Deputy Asks If Prague "Bought" Witness Against Slovak Patriot. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/whyte-gains-net-semifinals.html | Whyte Gains Net Semi-Finals. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/14600000-gold-coming-here-on-majestic-partly-for-debt.html | $14,600,000 Gold Coming Here On Majestic, Partly for Debt | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/murat-concert-ensemble-heard.html | Murat Concert Ensemble Heard. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/opposes-regrouping-of-fleet-corporation-representative-davis.html | OPPOSES REGROUPING OF FLEET CORPORATION; Representative Davis Testifies It Would Delay Liquidation -- River and Harbor Change Fought. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/15000-to-be-freed-by-reich-amnesty.html | 15,000 TO BE FREED BY REICH AMNESTY | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/baker-asks-relief-for-homeless-boys-visiting-brace-newsboys-house.html | BAKER ASKS RELIEF FOR HOMELESS BOYS; Visiting Brace Newsboys' House, He Urges Community Aid for Youthful 'Nomads.' FINDS A CLEVELAND WAIF Runaway From Home City Sits at Table With Him as He Appeals for Sympathetic Care. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/toronto-beats-canadiens-jacksons-goal-in-last-minute-of-play-wins.html | TORONTO BEATS CANADIENS.; Jackson's Goal in Last Minute of Play Wins Hard Battle, 2-1. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/raritan-dredging-urged-at-hearing-port-authority-and-industries.html | RARITAN DREDGING URGED AT HEARING; Port Authority and Industries Advocate the Improvement Proposed in House Bill. 25-FOOT CHANNEL IS ASKED This Proposal Is Made by Company Planning to Build New Factory on the River Bank. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/named-committeeman-from-kansas.html | Named Committeeman From Kansas | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/new-cars-aid-rail-return-dining-parlor-car-and-lounging-sections.html | NEW CARS AID RAIL RETURN.; Dining, Parlor Car and Lounging Sections Combined on Montreal Run | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/a-fort-schuyler-park.html | A FORT SCHUYLER PARK. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-adamskelley-d-a-r-leader-dead-founder-of-patnam-hill-chapter-in.html | MRS. ADAMS-KELLEY, D. A. R. LEADER, DEAD; Founder of Patnam Hill Chapter in Greenwich Long Active in Women's Groups. | True | Special to THE NEW YORE TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/kent-six-triumphs-over-morristown-rallies-for-two-goals-in-last-two.html | KENT SIX TRIUMPHS OVER MORRISTOWN; Rallies for Two Goals in Last Two Minutes to Win at the Garden, 3 to 1. BLAIR MAKES FIRST POINT Bandler of Losers Ties Score Early in Final Period -- Series for Ranger Cup Now Even. | True | By Robert F. Kelley. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/yanks-set-record-in-getting-passes-received-766-bases-on-balls.html | YANKS SET RECORD IN GETTING PASSES; Received 766 Bases on Balls, Official American League Figures for 1932 Show. RUTH TOPS LIST WITH 130 Most Runs Driven In by Foxx With 169 -- Only 3 Strike-Outs During Year for Sewell. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/chinas-final-reply-to-japan-prepared-manifesto-will-set-forth-her.html | CHINA'S FINAL REPLY TO JAPAN PREPARED; Manifesto Will Set Forth Her Basic Demands in Dispute on Manchuria's Status. RUSSIA ASKS HELP FOR SU Calls on China to Provide Funds for Repatriating General and His Follower From Siberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/rules-on-deduction-in-affiliates-taxes-revenue-bureau-holds-stock.html | RULES ON DEDUCTION IN AFFILIATES TAXES; Revenue Bureau Holds Stock Losses of One May Be Taken From Profits of Another. IF RETURN IS CONSOLIDATED Losses and Profits Limited to Same Taxable Year In Determination of Net Income. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/i-uuuuuuuuuuuuuuu-i-patrick-f-mccreedy.html | I uuuuuuuuuuuuuuu I PATRICK F. McCREEDY. | True | Special to THE NBW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/plan-for-new-state-alleged.html | Plan for New State Alleged. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/john-slade-is-dead-retired-stock-broker-for-many-years-member-of.html | JOHN SLADE IS DEAD; RETIRED STOCK BROKER; For Many Years Member of New York Stock Exchange Firmu Once Calumet Club Head. | True | Special to THE NEW YORK Trass. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/insull-investors-sue-for-securities-demand-banks-here-return.html | INSULL INVESTORS SUE FOR SECURITIES; Demand Banks Here Return Collateral Given by Utility Link on $5,000,000 Loans. TRANSACTION HELD WRONG Company Not Permitted to Borrow Beyond 50%, They Say -- Greek Trial Up Soon. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-robinsons-home-robbed.html | Mrs. Robinson's Home Robbed. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/james-hall-and-wife-reconciled.html | James Hall and Wife Reconciled. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/woman-killed-19-hurt-in-blast-of-airplane-fuel-after-crash.html | Woman Killed, 19 Hurt in Blast Of Airplane Fuel After Crash | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/concerns-cash-put-at-16734.html | Concern's Cash Put at $16,734. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/helen-e-stockbridge.html | HELEN E. STOCKBRIDGE. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/gelbert-confident-he-will-play-in-1933-cardinals-shortstop-hurt-in.html | GELBERT CONFIDENT HE WILL PLAY IN 1933; Cardinals' Shortstop, Hurt in Hunting Accident, Shows Much Improvement. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/janet-gaynor-parts-with-her-husband-counsel-lays-separation-of-the.html | JANET GAYNOR PARTS WITH HER HUSBAND; Counsel Lays Separation of the Actress From Lydell Peck to 'Clash of Temperaments.' | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/yugoslav-assails-italy-deputy-protests-at-interference-in-his-lands.html | YUGOSLAV ASSAILS ITALY.; Deputy Protests at 'Interference' In His Land's Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/november-exports-lowest-in-30-years-total-of-139000000-was-14470000.html | NOVEMBER EXPORTS LOWEST IN 30 YEARS; Total of $139,000,000 Was $14,470,000 Below October, $54,540,000 Under 1931. IMPORTS $1,500,000 LESS Figures for Both for 11 Months Were Much Behind 1931 -- Only $12,000 Gold Shipped. NOVEMBER EXPORTS LOWEST IN 30 YEARS | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/newark-awards-man-of-2331000-city-obtains-10026-for-public-works.html | NEWARK AWARDS MAN OF $2,331,000; City Obtains 100.26 for Public Works and Poor Relief Bonds as 4 3/4s. ISSUE ON MARKET TODAY Banking Syndicate Says That Substantial Orders Are Already in Hand. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/ohio-river-frozen-at-gallipolis.html | Ohio River Frozen at Gallipolis. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/to-give-il-trovatore-for-k-of-c-charities-many-notables-to-attend.html | TO GIVE 'IL TROVATORE' FOR K. OF C. CHARITIES; Many Notables to Attend Opera and Supper-Dance Benefit on New Year's Eve. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/asks-house-inquiry-into-farm-groups-michigan-representative-terms.html | ASKS HOUSE INQUIRY INTO FARM GROUPS; Michigan Representative Terms Some of Them 'Rackets,' Preying on Farmer and Public. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/deep-regret-expressed-in-capital.html | Deep Regret Expressed in Capital. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/baltimore-gets-loan-mayor-arranges-for-1500000-after-new-tax-rate.html | BALTIMORE GETS LOAN.; Mayor Arranges for $1,500,000 After New Tax Rate Is Adopted. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/jail-at-cleveland-quarantined.html | Jail at Cleveland Quarantined. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/poles-cut-interest-on-mortgage-bonds-principal-payments-suspended.html | POLES CUT INTEREST ON MORTGAGE BONDS; Principal Payments Suspended for Three Years by Bill Passed by Parliament. DEBT ACCORD IS EXPECTED Warsaw Looks for Offer to Pay December Instalment to Washington in Cash and Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/eastern-operator-sends-wheat-down-liquidates-line-of-futures-and.html | EASTERN OPERATOR SENDS WHEAT DOWN; Liquidates Line of Futures and Shifts Quotations Despite Influence of News. NET LOSSES 1/4 TO 3/8 CENT Corn Finishes 1/8c Up to 1/4c Down -- Oats and Rye Off -- Outlook for Beer Bill Helps Barley. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/house-farm-bloc-of-150-organized-subcommittees-formed-to-seek.html | HOUSE FARM BLOC OF 150 ORGANIZED; Sub-Committees Formed to Seek 4-Point Program in Present Congress. NATIONAL GROUPS BACK IT O'Neal of Farm Bureau Reports Among Its Aims Mortgage and Currency Reforms. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/halfholiday-to-spur-shopping.html | Half-Holiday to Spur Shopping. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/court-upholds-frisco-receivers.html | Court Upholds Frisco Receivers. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/noted-naval-book-lauds-our-cruisers-janes-fighting-ships-finds.html | NOTED NAVAL BOOK LAUDS OUR CRUISERS; ' Jane's Fighting Ships' Finds Seaworthiness and Efficiency Restored by Changes. JAPANESE CRAFT 'DEADLY ' Far Better Gunned Than Their European Equivalents,' Says Editor in 1932 Volume. NEW GERMAN SHIP PICTURED ' Pocket Battleship' a Misnomer for Vessel of Its Size or Function, Oscar Parkes Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/gifts-for-neediest-increase-in-number-but-total-amount-contributed.html | GIFTS FOR NEEDIEST INCREASE IN NUMBER; But Total Amount Contributed to the Fund Still Is Less Than Last Year's Figure. ANOTHER ANONYMOUS $1,000 New Donor Continues Annual Gift in Memory of W.B.C. After Death of the First. RECEIPTS FOR DAY $19,878 Drawing of Boy With Empty Milk Bottle Brings Children's Aid -- Old "Members" Are Loyal. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/bills-to-reorganize-counties-drafted-mastick-committee-proposes.html | BILLS TO REORGANIZE COUNTIES DRAFTED; Mastick Committee Proposes Home Rule and Widening of Control Over Towns. PROPOSALS LEAVE OUT CITY Abolition of County Lines Here Is Favored by Legislators -- Limit on Taxes Weighed. HEALTH WORK IS DISCUSSED State Leaders Endorse District Plan -- Work on Report Will Begin Today. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/obituary-1-no-title-gabriel-andre-petit.html | Obituary 1 -- No Title; GABRIEL ANDRE PETIT. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/favoring-a-sales-tax-alexander-hamiltons-opinion-of-indirect-levies.html | FAVORING A SALES TAX.; Alexander Hamilton's Opinion of Indirect Levies Is Cited. | True | J.J. BAECHER. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/canadas-gold-exports-here-rise.html | Canada's Gold Exports Here Rise. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/insull-extradition-up-soon-greek-prosecutor-expects-to-have-case.html | INSULL EXTRADITION UP SOON.; Greek Prosecutor Expects to Have Case Ready This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/princeton-club-wins-bridge-match.html | Princeton Club Wins Bridge Match. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/smoke-kills-man-74-in-long-island-fire-blaze-in-brentwood-building.html | SMOKE KILLS MAN, 74, IN LONG ISLAND FIRE; Blaze in Brentwood Building, Housing Postoffice, Laid to Kerosene Explosion. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/national-credit-corporation-declares-interest-on-notes-more-to-be.html | National Credit Corporation Declares Interest on Notes; More to Be Redeemed | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/government-bonds-are-in-good-demand-jump-232-to-1232-point-as-6-of.html | GOVERNMENT BONDS ARE IN GOOD DEMAND; Jump 2-32 to 12-32 Point as 6 of 11 Active Issues Touch Tops for Year. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/whynman-is-arraigned-pleads-not-guilty-in-bank-deals-and-is.html | WHYNMAN IS ARRAIGNED.; Pleads Not Guilty In Bank Deals and Is Committed to Bellevue. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/36612-in-princeton-relief-fund.html | $36,612 in Princeton Relief Fund. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/drake-quits-as-hotel-receiver.html | Drake Quits as Hotel Receiver. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/sanstol-outpoints-schwartz.html | Sanstol Outpoints Schwartz. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/dr-paulsens-will-filed.html | Dr. Paulsen's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mississippi-to-play-marquette.html | Mississippi to Play Marquette. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/bruins-score-on-home-ice-lambs-goal-in-third-period-gives-boston-21.html | BRUINS SCORE ON HOME ICE.; Lamb's Goal in Third Period Gives Boston 2-1 Victory Over Ottawa. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/radium-deal-is-denied-canadian-officials-disclaim-arrangement-with.html | RADIUM DEAL IS DENIED.; Canadian Officials Disclaim Arrangement With Mme. Curie. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-william-j-bolger.html | MRS. WILLIAM J. BOLGER. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/college-craft-icebound-in-manhasset-bay-so-dinghy-regatta-is-off.html | College Craft Ice-Bound in Manhasset Bay, So Dinghy Regatta Is Off Until Ice Melts | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/study-liberalizing-bankruptcy-laws-congress-committee-takes-up.html | STUDY LIBERALIZING BANKRUPTCY LAWS; Congress Committee Takes Up Proposal to Permit Settlements Without Formal Pleas. APPLICATION MAY BE WIDE Plan Now Considered Concerns Only Individuals, but May Be Extended to Corporations. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/direct-but-separate.html | DIRECT BUT SEPARATE. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/auto-plant-rehires-2000-production-speeded-at-chevrolet-factory-in.html | AUTO PLANT REHIRES 2,000.; Production Speeded at Chevrolet Factory in Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/state-urged-to-cut-budget-50000000-reduction-of-22000000-in.html | STATE URGED TO CUT BUDGET $50,000,000; Reduction of $22,000,000 in Education Alone Recommended by Advisory Committee. MUST RAISE $147,000,000 New Taxes Called "Unendurable" and Pay Cuts Advised Only as a Last Resort. $50,000,000 SLASH IN BUDGET URGED | True | Special to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/cuban-silver-money-for-payment-on-debt-treasury-decrees-use-of.html | CUBAN SILVER MONEY FOR PAYMENT ON DEBT; Treasury Decrees Use of $300,000 to Apply on Bank Loan Due Dec. 31. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mary-b-eddy-voted-greatest-woman-102762-ballots-out-of-128882.html | MARY B. EDDY VOTED 'GREATEST WOMAN'; 102,762 Ballots Out of 128,882 Include Her Among 12 Leaders of Her Sex in 100 Years. MEN EXCLUDED FROM POLL Jane Addams, Clara Barton and Frances E. Willard Come Next in Nation-Wide Contest. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/roads-refunding-seen-to-progress-baltimore-ohio-and-nickel-plate.html | ROADS' REFUNDING SEEN TO PROGRESS; Baltimore & Ohio and Nickel Plate, Though, Give No Data on New Deposits. ANNOUNCEMENTS DUE SOON Down Payments in Cash Provided in Offers to Bond and Note Holders Who Accept Plans. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/bank-of-us-offers-anew-10-dividend-broderick-asks-court-sanction.html | BANK OF U.S. OFFERS ANEW 10% DIVIDEND; Broderick Asks Court Sanction for Return of $13,362,474 to 410,000 on Dec. 31. HEARING SET FOR PROTESTS State Official Files Accounting, Indicating $17,000 Profit In 16 Months' Liquidation. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/lancashire-steel-action-new-big-wire-mill-is-step-in.html | LANCASHIRE STEEL ACTION.; New Big Wire Mill Is Step In Rationalization of Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/stocks-move-lower-led-by-united-states-steel-bonds-irregular.html | Stocks Move Lower, Led by United States Steel -- Bonds Irregular -- Sterling Recovers 1 1/4 Cents. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/nyu-five-repels-boston-university-unlooses-consistent-attack-to-win.html | N.Y.U. FIVE REPELS BOSTON UNIVERSITY; Unlooses Consistent Attack to Win, 44 to 16, and Gain Third Victory in Row. ROSEN TALLIES NINE POINTS Violet Pivot Man Is High Scorer -- Winners Set Most of Pace and Lead, 18-10, at Half Time. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/borough-rule-needed-mr-marks-sees-disadvantage-in-too-much.html | BOROUGH RULE NEEDED.; Mr. Marks Sees Disadvantage In Too Much Centralization. | True | MARCUS M. MARKS. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-tuttle-quits-post-gives-up-presidency-of-womens-club-for-new.html | MRS. TUTTLE QUITS POST.; Gives Up Presidency of Women's Club for New Party Work. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/cotton-ginnings-small-outturn-up-to-dec-13-is-3269000-bales-below.html | COTTON GINNINGS SMALL.; Out-Turn Up to Dec. 13 Is 3,269,000 Bales Below 1931. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/british-apprentice-club.html | British Apprentice Club. | True | M. MOYCA NEWELL | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/two-more-invited-for-everest-climb-brocklebank-cambridge-stroke-and.html | TWO MORE INVITED FOR EVEREST CLIMB; Brocklebank, Cambridge Stroke, and Wager, Member of Arctic Expedition, Complete Party. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-ae-gaylord-exactress-is-dead-widow-of-orchestra-leader-began.html | MRS. A.E. GAYLORD, EX-ACTRESS, IS DEAD; Widow of Orchestra Leader Began Her Theatre Career in London -- On Stage 50 Years. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/obrien-reiterates-pledge-of-economy-mayorelect-tells-lawyers-all.html | O'BRIEN REITERATES PLEDGE OF ECONOMY; Mayor-Elect Tells Lawyers All Waste Will Be Cut Out in Real Attack on Tax Burden. FAIR PLAY FOR HIM ASKED At Dinner In His Honor Littleton Appeals to Public to Give New Official Whole-Hearted Trial. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mark-truman-swartz-head-of-nazareth-pa-national-bank-former-cement.html | MARK TRUMAN SWARTZ.; Head of Nazareth (Pa.) National Bank Former Cement Firm Director. | True | Special to THE NEW YORK TIMES. -4 | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/florida-coach-resigns-bachmans-action-is-simultaneous-with-general.html | FLORIDA COACH RESIGNS.; Bachman's Action Is Simultaneous With General Shake-Up. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/katharine-cornell-presenting-thornton-wilders-translation-of-andre.html | Katharine Cornell Presenting Thornton Wilder's Translation of Andre Obey's "Lucrece." | True | By Brooks Atkinson. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/seized-as-burglar-after-terror-raids-textile-man-accused-by-maid-of.html | SEIZED AS BURGLAR AFTER TERROR RAIDS; Textile Man Accused by Maid of Forcing Way Into Home of Her Employers. GUARD OF POLICE ELUDED Servant in Hewlett, L.I., Says Masked Man Threatened Her 3 Months, Then Attacked Her. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/davin-goes-on-trial-for-wall-murder-young-parisian-charged-with.html | DAVIN GOES ON TRIAL FOR WALL MURDER; Young Parisian Charged With Killing American Is Calm in Versailles Court. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/grumbling-commons-votes-austrian-loan-grants-guarantee-of-14000000.html | GRUMBLING COMMONS VOTES AUSTRIAN LOAN; Grants Guarantee of $14,000,000 as Provided by 5 Powers in Protocol Last July. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/commons-votes-sum-for-irish-annuities-passes-supplementary-estimate.html | COMMONS VOTES SUM FOR IRISH ANNUITIES; Passes Supplementary Estimate of $11,290,260 After Plea by MacDonald's Son. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/money-and-credit-tuesday-dec-20-1932.html | MONEY AND CREDIT; Tuesday, Dec. 20, 1932. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/dr-jonathan-j-jones-veteran-of-confederate-army-and-long-a.html | DR. JONATHAN J. JONES.; Veteran of Confederate Army and Long a Physician In South. | True | Special to TEE New YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/25-parcels-bid-in-at-auction-sales-foreclosures-result-in-offering.html | 25 PARCELS BID IN AT AUCTION SALES; Foreclosures Result in Offering of Properties in the Bronx and Manhattan. PLAINTIFFS PROTECT LIENS Small Houses and Flats Dominate the List, Which Includes Tall Apartment and Some Lofts. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/wheat-surplus-in-sweden-state-monopoly-seeks-foreign-sale-to.html | WHEAT SURPLUS IN SWEDEN.; State Monopoly Seeks Foreign Sale to Protect Home Price. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/markets-in-london-paris-and-berlin-tone-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange -- British Funds Advance Sharply. FRENCH LIST IS DEPRESSED Rumors of Government Proposals Disturb the Bourse -- German Stocks Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/to-urge-na-rockefeller-for-post.html | To Urge N.A. Rockefeller for Post. | True | Special to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/at-the-jumble-shop.html | At the Jumble Shop. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/senate-and-house-give-up-plan-for-tenday-holiday.html | Senate and House Give Up Plan for Ten-Day Holiday | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/fixes-barge-lines-value-icc-holds-federal-projects-worth-7000000.html | FIXES BARGE LINES' VALUE.; I.C.C. Holds Federal Projects Worth $7,000,000 -- Cost $25,000,000. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/1038000-idle-in-italy-total-on-nov-30-showed-rise-of-160000-for.html | 1,038,000 IDLE IN ITALY.; Total on Nov. 30 Showed Rise of 160,000 for Year. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/john-j-flood-dies-deputy-fire-chief-head-of-third-division-of-city.html | JOHN J. FLOOD DIES; DEPUTY FIRE CHIEF; Head of Third Division of City Department, in Charge of Midtown Manhattan. ENTERED SERVICE IN 1905 Name Twice Inscribed on Roll of Merit for Exceptional Heroism -- Was Ill for Two Months. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/letters-to-santa-pile-up-in-mails-touching-appeals-from-slums-and.html | LETTERS TO SANTA PILE UP IN MAILS; Touching Appeals From Slums and Farms Find Sympathetic Attention in Office Here. MANY WILL BE ANSWERED 500 Notes Already Taken by Men and Women Who Will See to It That Waiting Stockings Are Filled. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/here-to-buy-back-art-purchased-in-france-jonas-to-act-for-a.html | HERE TO BUY BACK ART PURCHASED IN FRANCE; Jonas to Act for a Syndicate With $1,200,000 Capital to Repatriate Treasures. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/roosevelt-hopes-to-cruise-southern-waters-in-final-tenday-vacation.html | Roosevelt Hopes to Cruise Southern Waters In Final Ten-Day Vacation Before March 4 | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/helen-choate-wed-to-geoffrey-platt-ceremony-in-church-of-the.html | HELEN CHOATE WED TO GEOFFREY PLATT; Ceremony in Church of the Heavenly Rest Performed by the Rev. Dr. Thayer. A FULL CHORAL SERVICE Bride Is Granddaughter of the Late Joseph H. ChoateuWedding Trip to West Indies. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/morris-will-head-psal-committee-named-chairman-of-games-group.html | MORRIS WILL HEAD P.S.A.L. COMMITTEE; Named Chairman of Games Group -- Adoption of New Basketball Code Favored. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/capt-aa-ackerman.html | CAPT. A.A. ACKERMAN. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/montour-road-wins-time-prr-falls-to-halt-construction-of-youngstown.html | MONTOUR ROAD WINS TIME.; P.R.R. Falls to Halt Construction of Youngstown Line to Ohio River. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/hagues-aide-lists-his-receiver-jobs-but-milton-testifying-in-jersey.html | HAGUE'S AIDE LISTS HIS RECEIVER JOBS; But Milton, Testifying in Jersey Inquiry, Fails to Recall Sponsoring Counsel. SILENT ON STOCK SALE Unable to Remember Details of Alleged Steneck Agreement at Meeting With Fallon. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/roads-withdraw-wage-pact-offer-immediate-break-in-parley-averted-by.html | ROADS WITHDRAW WAGE PACT OFFER; Immediate Break in Parley Averted by Move to Refer Dispute to Subcommittees. QUESTION UP TO UNION VOTE Labor Leaders to Reply Today -- Each Side Accuses Other of Blocking Chicago Agreement. ROADS WITHDRAW WAGE PACT OFFER | True | By Louis Stark.by Louis Stark. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/soviet-tightens-up-rationing-system-only-genuine-workers-will-get.html | SOVIET TIGHTENS UP RATIONING SYSTEM; Only Genuine Workers Will Get Tickets and They Must Buy at Their Own Factory Stores. MILK "TAX" IS WELCOMED New Plan Is Expected to Eliminate Uncertainty Harassing Farmers Under Collection System. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/leather-goods-co-moving-to-7th-av-morris-white-handbag-firm-gets.html | LEATHER GOODS CO. MOVING TO 7TH AV.; Morris White, Handbag Firm, Gets 33,000 Square Feet in Building at 37th St. MIDTOWN LEASING ACTIVE Garment Makers and Other Firms Rent Floors and Stores on East and West Sides. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/briton-accuses-us-of-ruining-shipping-anderson-says-3000000000.html | BRITON ACCUSES US OF RUINING SHIPPING; Anderson Says $3,000,000,000 Subsidy in 12 Years Let Our Lines Operate Below Cost. SEES BAR TO DEBT PAYMENT Orient Line Head Says Britain Could Pay in Services -- He Scores Our Restrictions. CITES 3 NEW MATSON SHIPS Denies Australia and New Zealand Trade Warrants Expenditure of $25,500,000 for Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/veterans-cut-plans-stir-ire-at-hearing-economy-league-spokesman.html | VETERANS' CUT PLANS STIR IRE AT HEARING; Economy League Spokesman Says Civil War Pensions Set a 'Bad Principle.' BYRD AND HARBORD CITED Congress Committeemen Challenge Their Retired Pay While They Back Reductions. $450,000,000 SAVING URGED W.M. Bullitt, in Offering Program, Asserts Payments Take Half of Revenue. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/two-more-winners-for-jockey-gilbert-victories-with-jack-biener-and.html | TWO MORE WINNERS FOR JOCKEY GILBERT; Victories With Jack Biener and Justina Give Him Total of 198 to 192 for Mills. ALLEGRETTO SCORES AGAIN Stelle's Racer Beats Eveline F. by Eight Lengths at Jefferson Park for Third Triumph in Row. Special to THE NEW YORK TIMES. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/edward-g-getz.html | EDWARD G. GETZ. | True | Special to THE NEW YORK TIMES. I | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/panthers-stop-in-dallas.html | Panthers Stop in Dallas. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/newark-to-pay-pensions-treasurer-pledges-personal-stock-to-provide.html | NEWARK TO PAY PENSIONS.; Treasurer Pledges Personal Stock to Provide for Outlay Today. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/fred-stroud.html | FRED STROUD. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/harvard-club-wins-in-squash-racquets-beats-university-club-4-to-1.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Beats University Club, 4 to 1, in Metropolitan Class A Play -- Montclair A.C. Victor. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/gurnett-plan-confirmed-court-agrees-to-offer-of-50-cash-and-50.html | GURNETT PLAN CONFIRMED.; Court Agrees to Offer of 50% Cash and 50% Notes by Brokers. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/frick-antiques-damaged-by-fire.html | Frick Antiques Damaged by Fire. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/baby-submarine-in-first-test-here-lake-demonstrates-commercial.html | BABY SUBMARINE IN FIRST TEST HERE; Lake Demonstrates Commercial Undersea Craft, Only 22 Feet Long, in Long Island Sound. DR. BEEBE EXPLORES IN IT B.S. Moss Heads Company to Promote Invention for Salvage, Scientific Work and Cla Digging. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/article-3-no-title-wellington-to-honor-woman-writer.html | Article 3 -- No Title; Wellington to Honor Woman Writer | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/latin-union-discussed-chilean-papers-urge-economic-bloc-to-face-old.html | LATIN UNION DISCUSSED.; Chilean Papers Urge Economic Bloc to Face Old World. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/st-johns-quintet-wins-fifth-in-row-triumphs-over-brooklyn-college.html | ST. JOHN'S QUINTET WINS FIFTH IN ROW; Triumphs Over Brooklyn College by 39 to 29 -- Poliskin Leads Attack for Victors. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/louis-schulze-i.html | LOUIS SCHULZE. I | True | Special to TH1/2 New YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/2-here-get-income-tax-adjustments.html | 2 Here Get Income Tax Adjustments | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/nathan-wolf.html | NATHAN WOLF. | True | Special to THE N1/2w YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mr-rogers-joins-in-dispute-over-merits-of-technocracy.html | Mr. Rogers Joins in Dispute Over Merits of 'Technocracy' | True | WILL ROGERS. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/detroit-conquers-ranger-six-4-to-1-red-wings-flash-fast-attack-and.html | DETROIT CONQUERS RANGER SIX, 4 TO 1; Red Wings Flash Fast Attack and Subdue New York Team at Garden. WISEMAN BREAKS 1-1 TIE Puts Visitors Ahead In Second Period After Bill Cook Scores -- Victors Count Twice in Third. | True | By Joseph C. Nichols. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/jersey-veteran-is-98-today.html | Jersey Veteran is 98 Today. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/latin-on-plaque-for-germans-stirs-new-criticism-at-harvard.html | Latin on Plaque for Germans Stirs New Criticism at Harvard | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/aldermen-consider-overriding-veto.html | Aldermen Consider Overriding Veto. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/stocks-weaken-in-berlin.html | Stocks Weaken in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/atlanta-issues-scrip-for-pay.html | Atlanta Issues Scrip for Pay. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/move-for-road-tolls-is-revived-in-jersey-senate-group-told-federal.html | MOVE FOR ROAD TOLLS IS REVIVED IN JERSEY; Senate Group Told Federal Aid in Building New Viaduct Is No Bar to Revenue Plan. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/harvard-concessions-is-pay-bonus.html | Harvard Concessions is Pay Bonus. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/worcester-tech-beaten-coast-guard-academy-quintet-triumphs-by-3026.html | WORCESTER TECH BEATEN.; Coast Guard Academy Quintet Triumphs by 30-26 Score. | True | Special to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/miss-didrikson-resigns-olympic-star-gives-up-position-with-firm-in.html | MISS DIDRIKSON RESIGNS.; Olympic Star Gives Up Position With Firm in Dallas. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/britain-is-puzzled-by-debt-problems-hoovers-troubles-over-naming-of.html | BRITAIN IS PUZZLED BY DEBT PROBLEMS; Hoover's Troubles Over Naming of Board to Study Revision Prevent Action in London. WASTE OF EFFORT FEARED Only the Labor Party Welcomes Hint for Drastic Arms Cut as Prelude to Revision. BRITAIN IS PUZZLED BY DEBT PROBLEMS | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/5day-week-voted-by-union-printers-international-typographical-men.html | 5-DAY WEEK VOTED BY UNION PRINTERS; International Typographical Men on Newspapers to Go on That Basis Jan. 1. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/coach-51-boxes-23-rounds.html | Coach, 51, Boxes 23 Rounds. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/court-halts-income-of-roerich-museum-appellate-division-order.html | COURT HALTS INCOME OF ROERICH MUSEUM; Appellate Division Order Ending $1,350 Monthly Share of Rents Threatens Cultural Work. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/victoria-cricket-victor-tops-queensland-in-sheffield-shield-play.html | VICTORIA CRICKET VICTOR.; Tops Queensland in Sheffield Shield Play -- New South Wales Wins. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/new-view-of-truce-urged-on-paraguay-rejection-of-offer-was-based-on.html | NEW VIEW OF TRUCE URGED ON PARAGUAY; Rejection of Offer Was Based on Misunderstanding, Say Washington Neutrals. LINES DECLARED NOT FINAL Troop Retirement Is Explained as Meant Only to Prevent Clashes -- Bolivia Takes Another Fort. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/widow-gets-morriss-estate.html | Widow Gets Morris's Estate. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/admits-extortion-notes-weeping-philadelphian-confesses-threats-to.html | ADMITS EXTORTION NOTES.; Weeping Philadelphian Confesses Threats to Dearden's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/fire-damages-belgian-palace-while-royal-family-is-away.html | Fire Damages Belgian Palace While Royal Family Is Away | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/bench-is-cautioned-on-receiverships-appellate-division-says-hasty.html | BENCH IS CAUTIONED ON RECEIVERSHIPS; Appellate Division Says Hasty Action Violates Property Rights and Wastes Money. VACATES AN APPOINTMENT Finds Rent of Hibernia Trust Should Not Have Been Placed in Custody Before Trial. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/schoolboys-on-skates.html | Schoolboys on Skates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/the-rush-begins.html | THE RUSH BEGINS. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/cotton-resistant-as-other-lines-sag-few-hedges-offered-by-spot.html | COTTON RESISTANT AS OTHER LINES SAG; Few Hedges Offered by Spot Interests, With 'Christmas Sales' in South Small. DIPS HELD TO 1 TO 3 POINTS Ginnings Are Less Than Expected -- India's Crop Estimate Cut -- Congress Bill Aids Growers. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/plans-to-sue-itt-for-ericsson-deal-untermyer-scores-acquisition-of.html | PLANS TO SUE I.T.&T. FOR ERICSSON DEAL; Untermyer Scores Acquisition of Large Interest as 'Brazen and Voidable.' HEARING BEFORE REFEREE Ordway, International's Secretary, on Stand Defends Purchase From Ivar Kreuger. SUICIDE IN PARIS RECALLED Witness on Way to Sweden With Match Executive When Latter Ended Life. | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/st-thomas-five-in-van-deitchs-field-goal-sends-geneva-to-defeat-by.html | ST. THOMAS FIVE IN VAN.; Deitch's Field Goal Sends Geneva to Defeat by 38-to-37 Count. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/baker-made-ohio-state-trustee.html | Baker Made Ohio State Trustee. | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/finds-two-zapotec-tombs-woman-archaeologist-makes-new-discoveries.html | FINDS TWO ZAPOTEC TOMBS; Woman Archaeologist Makes New Discoveries at Monte Alban. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/sending-gifts-to-canada.html | Sending Gifts to Canada. | True | ARTHUR STEWART. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/amnesty-bill-freeing-15000-in-germany-is-sent-to-reich-president.html | Amnesty Bill Freeing 15,000 in Germany Is Sent to Reich President for Signature | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/greenleaf-victor-over-caras-12569-defending-champion-strengthens.html | GREENLEAF VICTOR OVER CARAS, 125-69; Defending Champion Strengthens Hold on First Place in Title Cue Tourney. RUDOLPH, TABERSKI WIN Score Over Natalie and Kelly, Respectively, by 125 to 49 and 125 to 50. | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/columbia-subdues-toronto-five-3420-wins-in-morningside-heights.html | COLUMBIA SUBDUES TORONTO FIVE, 34-20; Wins in Morningside Heights Gymnasium as Hartman Tallies 12 Points. LIONS GET LEAD EARLY Gain Advantage From Outset and Hold a 14-to-10 Edge Over Visitors at the Intermission. | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/business-world.html | BUSINESS WORLD | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/many-at-stickney-funeral-coolidge-is-among-honorary-bearers-for.html | MANY AT STICKNEY FUNERAL; Coolidge Is Among Honorary Bearers for Ex-Governor of Vermont. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/chicago-grain-market-open-saturday.html | Chicago Grain Market Open Saturday. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-herbert-j-russell.html | MRS. HERBERT J. RUSSELL. | True | Special to T1/2E NEW TORE TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/receivers-for-insurance-company.html | Receivers for Insurance Company. | True |  | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/republicans-held-remiss-on-charter-their-club-here-adopts-tuttle.html | REPUBLICANS HELD REMISS ON CHARTER; Their Club Here Adopts Tuttle Resolution Deploring Lack of Initiative at Albany. PROPORTIONAL RULE URGED Program of "Positive Measures" for City Reform Is Asked of Party's Leaders. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/frank-d-elderkin-connecticut-hermit-was-robbed-of-half-of-klondike.html | FRANK D. ELDERKIN.; Connecticut Hermit Was Robbed of Half of Klondike Gold Rush Fortune. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/transit-board-gets-january-pay-funds-estimate-body-authorizes-sale.html | TRANSIT BOARD GETS JANUARY PAY FUNDS; Estimate Body Authorizes Sale of $450,000 Revenue Bonds Over Prial's Objection. DEMANDS 1933 PROGRAM Approval of Subway Contracts to Await It -- Jobs of 1,500 Saved Temporarily. STATE BOARD ON DOLE, TOO Receives $85,000 for Requirements in January Instead of $400,000 It Had Requested. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/gen-fred-pierson-dead-at-age-of-93-oldest-general-of-federal-army.html | GEN. FRED PIERSON DEAD AT 'AGE OF 93; Oldest General of Federal Army in Civil WaruVictim of Heart Attack After Day's Illness. AT, WORK FOUR DAYS AGO President of Several Corporations, Including Ramapo Foundryu Cited for Gallantry in '61. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/two-sentenced-in-charity-frauds.html | Two Sentenced in Charity Frauds. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/ship-men-see-trade-drifting-to-canada-prepared-to-fight-to-reduce.html | SHIP MEN SEE TRADE DRIFTING TO CANADA; Prepared to Fight to Reduce Advantage of Northern Ports Over Those of United States. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/crusoeuthayer.html | CrusoeuThayer. | True | Special to TUB NEW TORE: TIMES. I | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/sikhs-view-granth-sahib-great-crowd-visits-kartarpur-to-see.html | SIKHS VIEW GRANTH SAHIB.; Great Crowd Visits Kartarpur to See Original Religious Manuscript. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/estate-tax-ruling-by-obrien-set-aside-appellate-division-decision.html | ESTATE TAX RULING BY O'BRIEN SET ASIDE; Appellate Division Decision Saves State Millions Put in Doubt by Surrogate. OLD ESTATE LEVY UPHELD High Court Rejects Contention That Varied Tax on Inherited Realty Was Unconstitutional. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/threatens-a-tax-strike-oyster-bay-group-votes-to-act-if-budget-is.html | THREATENS A TAX STRIKE.; Oyster Bay Group Votes to Act If Budget Is Not Revised. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/george-w-stone.html | GEORGE W. STONE. | True | Special to THE NEW YORK TisIBs. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/opposes-changes-in-home-loan-act-building-and-loan-league-tells.html | OPPOSES CHANGES IN HOME LOAN ACT; Building and Loan League Tells Congressional Committee That Banks Must Receive Trial. CALLS AIM MISUNDERSTOOD Statement Says System Was Not Intended as "Home-Owners' Dole" -- Stand Is Praised by Fort. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/palm-beach-colony-begins-yule-fetes-mr-and-mrs-fa-shaughnessy-give.html | PALM BEACH COLONY BEGINS YULE FETES; Mr. and Mrs. F.A. Shaughnessy Give First Holiday Party for the Younger Set. CAROL PROGRAM ARRANGED Mr. and Mrs. Sidney Homer Send Out Invitations for Christmas Musicale on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/west-side-houses-figure-in-trading-former-van-ness-home-in-37th-st.html | WEST SIDE HOUSES FIGURE IN TRADING; Former Van Ness Home in 37th St. Will Be Replaced by Business Building. DWELLING SOLD IN 149TH ST. Two Other Residences In Leasing Deals as Market Picks Up In Manhattan. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/gym-trial-ordered-for-watson-boxer-commissions-aides-to-see-workout.html | GYM TRIAL ORDERED FOR WATSON, BOXER; Commission's Aides to See Workout Before Title Bout With Chocolate Is Approved. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/sketches-made-on-sea-bottom.html | Sketches Made on Sea Bottom. | True | T.C.L. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/two-life-trustees-named-by-columbia-dr-fleming-succeeds-dr-stetson.html | TWO LIFE TRUSTEES NAMED BY COLUMBIA; Dr. Fleming Succeeds Dr. Stetson, Archibald Douglas Replaces Justice Cardozo. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/maps-adjustment-for-ohio-terminal-committees-proposal-includes.html | MAPS ADJUSTMENT FOR OHIO TERMINAL; Committee's Proposal Includes Receivership and Formation of New Corporation. INCOME BONDS PLANNED Amount Outstanding, $1,454,500, Would Be the Same as in Present Concern. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/cut-of-36680900-in-capital-voted-north-american-light-power.html | CUT OF $36,680,900 IN CAPITAL VOTED; North American Light & Power Decreases Stated Value of Common Stock to $5. LARGE BLOCKS RETIRED Reserves Increased $24,380,079 and Surplus $4,066,182 by Changes in Set-Up. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/plea-from-peru-rumored-brazil-hears-lima-wants-colombian-shin.html | PLEA FROM PERU RUMORED.; Brazil Hears Lima Wants Colombian Shin Barred From Amazon. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-william-t-hepper.html | ,MRS. WILLIAM T. HEPPER. | True | ! Special to THE K"EW YORK: TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/sauerwein-regrets-french-debt-default-paris-journalist-says-gesture.html | SAUERWEIN REGRETS FRENCH DEBT DEFAULT; Paris Journalist Says Gesture by Deputies Had Psychological Effect on Two Peoples. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/bargain-bid-wins-big-cruiser-award-bethlehem-corporation-gets.html | BARGAIN BID WINS BIG CRUISER AWARD; Bethlehem Corporation Gets Building of the CA-39 for $8,196,000. $2,250,000 SAVINGS MADE 10,000-Ton Ship, to Be Laid Down After March 1, Will Be the Sixteenth of Treaty Type. | True | Special to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/east-eleven-at-north-platte.html | East Eleven at North Platte. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/rosalind-robinson-engaged-to-marry-parents-in-baltimore-announce.html | ROSALIND ROBINSON ENGAGED TO MARRY; Parents in Baltimore Announce Her Betrothal to Wilson Keyser Levering Jr. WEDDING TO BE IN SUMMER Prospective Bride Is Descendant of Lewis Walker, Early Settler of Radnor Meeting, Pa. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/oliver-l-fehr.html | OLIVER L. FEHR. | True | Special to THB NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/a-million-christmas-trees.html | A MILLION CHRISTMAS TREES." | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/british-outlay-increases.html | British Outlay Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/rfc-aids-bridge-at-san-francisco-the-corporation-makes-available.html | R.F.C. AIDS BRIDGE AT SAN FRANCISCO; The Corporation Makes Available $62,050,000 for Project to Employ 12,000 Men. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/buildings-in-parks.html | Buildings in Parks. | True | CIT. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/thomas-j-farrington.html | THOMAS J. FARRINGTON. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/-christopher-g-manning.html | ! CHRISTOPHER G. MANNING. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/albert-rowland.html | ALBERT ROWLAND. | True | Special to THE NEW YOBK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/cermak-to-free-200-from-jail.html | Cermak to Free 200 From Jail. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-sarah-a-obrien.html | MRS. SARAH A. O'BRIEN. | True | Special to THE New YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/burley-tobacco-at-1523.html | Burley Tobacco at $15.23. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/dr-james-irving.html | DR. JAMES IRVING. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/commuters-ballot-on-smoking-car-needs-lackawanna-considers.html | COMMUTERS BALLOT ON SMOKING CAR NEEDS; Lackawanna Considers Permitting Practice in All Coaches Owing to Rise in Women Smokers. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/300000-cattle-face-starvation-in-chile-grass-in-andean-pastures-is.html | 300,000 CATTLE FACE STARVATION IN CHILE; Grass in Andean Pastures Is Drying Up Under Covering of Volcanic Ash. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/plan-retrenching-by-schulte-stores-officers-of-company-request.html | PLAN RETRENCHING BY SCHULTE STORES; Officers of Company Request Holders of Obligations to Alter Some Terms. WILL ADD WORKING CAPITAL Bond Owners Asked to Waive Service on Sinking Fund -- Lower Rentals Being Obtained. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/rev-el-moseley.html | REV. E.L. MOSELEY. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/to-pay-in-canadian-funds-calgary-refuses-to-buy-exchange-for-bonds.html | TO PAY IN CANADIAN FUNDS.; Calgary Refuses to Buy Exchange for Bonds Due Here. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/pmc-to-meet-army-will-oppose-cadet-eleven-for-first-time-in-1933.html | P.M.C. TO MEET ARMY.; Will Oppose Cadet Eleven for First Time in 1933. | True | Special to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/-dr-henry-s-bartholomew.html | [ DR. HENRY S. BARTHOLOMEW. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/bernhad-beinecke-dies-a-hotel-man-chairman-of-board-of-plaza-86.html | BERNHA&D BEINECKE DIES; A HOTEL MAN; Chairman of Board of Plaza, 86, Organized One of First Hotel Chains in Nation. ONCE MEAT WHOLESALER Aided in Founding Several Banks HereuShoreham, Essex, Murray Hill Owned by His Company. i i _____ | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/law-laxity-charged-in-illinois-life-case-policy-holders-counsel.html | LAW LAXITY CHARGED IN ILLINOIS LIFE CASE; Policy Holders' Counsel Argues Report to State Listed 1,800 Shares of Worthless Stock. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/railroad-tracks-to-pierce-new-tenth-avenue-building.html | Railroad Tracks to Pierce New Tenth Avenue Building | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/england-canada-and-chile-add-to-gold-here-sterling-at-333-aided-by.html | England, Canada and Chile Add to Gold Here; Sterling at $3.33 Aided by Official Control | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/bruckner-and-flynn-face-ouster-move-hit-back-at-seabury-city.html | BRUCKNER AND FLYNN FACE OUSTER MOVE; HIT BACK AT SEABURY; City Affairs Committee Also Will Act Today in Case of Head of Weights Bureau. BOROUGH CHIEF IS UNMOVED ' Completely Satisfied' With Aide, He Declares -- Denies Ever Neglecting Duties. FLYNN IN A NEW ATTACK ' Dares' Counsel to Repeat Charges and Says Facts Were Distorted -- Ford Defends Ruling. BRUCKNER AND AIDE FACE OUSTER MOVE | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/germans-split-on-hoover-press-variously-brands-message-as.html | GERMANS SPLIT ON HOOVER.; Press Variously Brands Message as "Courageous" and "Futile." | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/stuhldreher-to-remain-reengaged-as-head-football-coach-at-villanova.html | STUHLDREHER TO REMAIN.; Re-engaged as Head Football Coach at Villanova College. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mexican-to-train-with-our-cavalry.html | Mexican to Train With Our Cavalry | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/wife-tells-story-of-racket-witness-mrs-morrison-whose-husband.html | WIFE TELLS STORY OF RACKET WITNESS; Mrs. Morrison, Whose Husband Disappeared Dec. 6, Testifies to Bankruptcy Graft. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/winter-wheat-cut-to-400000000-bu-sowing-of-39902000-acres-is.html | WINTER WHEAT CUT TO 400,000,000 BU.; Sowing of 39,902,000 Acres Is Smallest Since 1923, Government Report Asserts. CONDITION WORST SINCE '63 It Was 68.9% of Normal Dec. 1 -- Abandonment of 20% Is Held Indicated. RUSSIAN CROP REDUCED Fall Planting Delayed -- Soviet Exports Fell to 15,000,000 Bushels From July 1 to Dec. 15. WINTER WHEAT CUT TO 400,000,000 BU. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/brazils-coffee-tax-modified-by-decree-rate-reduced-49-cents-a-bag-a.html | BRAZIL'S COFFEE TAX MODIFIED BY DECREE; Rate Reduced 49 Cents a Bag, According to Word Received by Consul General. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/homer-fowler.html | HOMER FOWLER. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/things-that-abide.html | THINGS THAT ABIDE. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/park-hearing-again-postponed.html | Park Hearing Again Postponed. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/economy-league-forms-city-group-subcommittees-to-seek-aid-of-every.html | ECONOMY LEAGUE FORMS CITY GROUP; Subcommittees to Seek Aid of Every Profession and Business in Area. PREPARE FOR A LONG FIGHT Welfare of Unemployed Is Wound Up in Curbing of Governmental Waste, Leaders Hold. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/an-appreciation.html | An Appreciation. | True | GEORGE O. SQUIER, Major General U.S.A., Retired. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/refuses-whitneys-plea-federal-court-will-not-dismiss-suit-of-pirnie.html | REFUSES WHITNEY'S PLEA.; Federal Court Will Not Dismiss Suit of Pirnie, Simons & Co. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/defers-sale-of-collateral-of-national-public-service.html | Defers Sale of Collateral Of National Public Service | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/policeman-escapes-firstdegree-count-no-premeditation-shown-in.html | POLICEMAN ESCAPES FIRST-DEGREE COUNT; No Premeditation Shown in Shooting of Boy, Court Rules at De Carlo Trial. LESSER CHARGE UPHELD Companion of Slain Youth Testifies Patrolman Was Intoxicated -- Case Goes to Jury Today. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/rail-job-gain-continues-1033225-were-employed-in-midoctober-a-rise.html | RAIL JOB GAIN CONTINUES.; 1,033,225 Were Employed In Mid-October, a Rise of 23,000 in Month. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/commerce-defeats-evander-childs-basketball-team-scores-24-to-15.html | COMMERCE DEFEATS EVANDER CHILDS; Basketball Team Scores 24 to 15 Triumph in Home Game -- Xavier and Regis Win. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-william-watt.html | MRS. WILLIAM WATT. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/fouryear-boxer-fund-returned-by-soviet-china-receives-instalments.html | FOUR-YEAR BOXER FUND RETURNED BY SOVIET; China Receives Instalments for 1920-24 Under Terms of the Recent Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/charles-coulins-taylor.html | CHARLES COULINS TAYLOR. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/robert-k-clark-american-thread-co-director-was-a-founder-of-clarlf.html | ROBERT K. CLARK.; American Thread Co. Director Was a Founder of Clarl<f Company. | True | Special to THE NEW YORK TmiS. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/cheron-takes-over-big-french-deficit-new-finance-minister-faces-a.html | CHERON TAKES OVER BIG FRENCH DEFICIT; New Finance Minister Faces a Treasury Shortage of 5,000,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/curry-group-denies-break-with-lehman-conference-of-leaders-is-said.html | CURRY GROUP DENIES BREAK WITH LEHMAN; Conference of Leaders Is Said to Have Dealt Solely With State Senate Posts. WAR ON FARLEY SCOUTED He Is Reported to Have "Gained His Object" by Phone -- Tammany Not Hostile on Cabinet. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/influenza-again-epidemic-new-york-city-not-yet-affected-but-cases.html | INFLUENZA AGAIN EPIDEMIC.; New York City Not Yet Affected, but Cases Here Are Increasing. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/clean-movie-plan-had-fake-surplus-national-diversified-officer.html | CLEAN MOVIE PLAN HAD FAKE SURPLUS; National Diversified Officer Testifies to Dividends From Investors' Own Money. SMALL SUM FOR CAPITAL Scheme That Cost Catholics $3,000,000 Set Aside $1 of Funds From Share Sales at $4 to $30. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/contemporary-arts-reopens-in-new-quarters-with-retrospective.html | Contemporary Arts Reopens in New Quarters With Retrospective Exhibit by Founder-Members. | True | By Edward Alden Jewell. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/surety-loan-backing-hit-kentucky-auditor-demands-missouri-life-quit.html | SURETY LOAN BACKING HIT.; Kentucky Auditor Demands Missouri Life Quit in Insurance Equities Case | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/jersey-towns-default-ten-municipalities-in-essex-fail-to-pay-state.html | JERSEY TOWNS DEFAULT.; Ten Municipalities in Essex Fail to Pay State and County Taxes. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/alexander-b-bethune-uuu-i-editorial-writer-was-a-founder-of-j-the.html | ALEXANDER B. BETHUNE. \| uuu i; Editorial Writer Was a Founder of j The Winnipeg Tribune. ( | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/aldermens-slash-in-budget-is-vetoed-mckee-acts-to-stop-piecemeal.html | ALDERMEN'S SLASH IN BUDGET IS VETOED; McKee Acts to Stop 'Piecemeal' Economy as 3 More Groups of Judges Offer Pay Cuts. ASKS COMPREHENSIVE PLAN Whole Financial Schedule Must Be Reopened, He Points Out -- An Overriding Vote Debated. JUDICIARY MEETS CITY NEED Magistrates Leave Amount to Board -- Kings Judges and Supreme Court, First District, Give Up $2,500. | True | JOSEPH V. McKEE, | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mga-again-picks-bender-as-leader-shackamaxon-representative-is.html | M.G.A. AGAIN PICKS BENDER AS LEADER; Shackamaxon Representative Is Named President for Third Time at Annual Meeting. McLEOD VICE PRESIDENT Hoyt and Grant Elected to Executive Committee, Replacing Knowlton and Oakley. | True | By William D. Richardson. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/tammany-impudence.html | TAMMANY IMPUDENCE. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/he-replies-to-hoover-governor-holds-to-belief-diplomatic-agencies.html | HE REPLIES TO HOOVER; Governor Holds to Belief Diplomatic Agencies Are Sufficient. REFERS TO 'ALL DEBTORS' Unsympathetic to Linking the Question to the Arms and Economic Conferences. PRESIDENT PONDERS ACTION Rebuff to His Proposal May Delay Sessions of Experts and of World Parley. ROOSEVELT BARS BIPARTISAN BOARD | True | By Arthur Krock.by Arthur Krock. | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/douglas-fairbanks-here-on-way-home-film-star-back-after-another.html | DOUGLAS FAIRBANKS HERE ON WAY HOME; Film Star Back After Another World Tour -- Taking Guests to Pass Holidays With Wife. TIBET BALKED HUNT PLAN He Had Exciting Experiences in Indo-China Jungles -- Bringing Idea for Chinese Movie. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/closed-bank-to-pay-10-court-orders-dividend-on-bonds-of-seacoast.html | CLOSED BANK TO PAY 10%; Court Orders Dividend on Bonds of Seacoast Trust of Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/warns-of-injustice-in-state-sales-tax-chamber-group-points-to.html | WARNS OF INJUSTICE IN STATE SALES TAX; Chamber Group Points to Unfairness Faced by Merchants in Border Cities. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/help-for-lepers.html | Help for Lepers. | True | WILLIAM JAY SCHIEFFELIN. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/new-brokerage-firms-e-lowitz-co-and-joseph-walker-sons-proposed-to.html | NEW BROKERAGE FIRMS.; E. Lowitz & Co. and Joseph Walker & Sons Proposed to Exchange. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/rolph-asks-army-tents-for-needy.html | Rolph Asks Army Tents for Needy. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/-miss-jeanette-studley.html | ! MISS JEANETTE STUDLEY. | True | Special to THE Nfw YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/hoovers-message-assailed-in-france-many-who-favored-payment-of-dec.html | HOOVER'S MESSAGE ASSAILED IN FRANCE; Many Who Favored Payment of Dec. 15 Debt Instalment Now Approve Default. CONTRADICTIONS ARE SEEN Le Temps Says Criticism of Military Outlay Must Have Been Directed at Americans. ROOSEVELT VIEW AWAITED Journal des Debats Asserts French Reject Linking of Disarmament and War Debts. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/lost-racing-bets-ordered-returned-man-who-won-small-fortune-from.html | LOST RACING BETS ORDERED RETURNED; Man Who Won Small Fortune From Bookmaker Also Gets Judgment Against Him. EARLIER DECISION UPSET Appellate Division Decides That Court Cannot Come to the Aid of Law-Breaker. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/black-hawks-obtain-toth.html | Black Hawks Obtain Toth. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/newark-seeks-prisoner-man-seized-in-yonkers-is-suspect-in.html | NEWARK SEEKS PRISONER.; Man, Seized in Yonkers, Is Suspect in Defrauding Woman of $177,000. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/explains-classing-canada-as-off-gold-commerce-department-lays-it-to.html | EXPLAINS CLASSING CANADA AS OFF GOLD; Commerce Department Lays It to Dominion's Prohibiting Export of the Metal. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mexico-names-envoy-to-foreign-ministry-tellez-quits-post-and-may.html | MEXICO NAMES ENVOY TO FOREIGN MINISTRY; Tellez Quits Post and May Return to Washington to Relieve Puig Casauranc. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/stocktonugriswold.html | StocktonuGriswold. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/harvard-doctors-praised-occupants-of-medical-chair-for-150-years.html | HARVARD DOCTORS PRAISED.; Occupants of Medical Chair for 150 Years Lauded by Descendants. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/catalans-install-premier-juan-lluhi-35-years-old-is-among-the.html | CATALANS INSTALL PREMIER.; Juan Lluhi, 35 Years Old, Is Among the Youngest. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/aau-plans-first-invasion-of-europe-by-a-us-quintet.html | A.A.U. Plans First Invasion Of Europe by a U.S. Quintet | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/short-hills-wins-3-to-2-beats-plainfield-cc-in-womens-squash.html | SHORT HILLS WINS, 3 TO 2.; Beats Plainfield C.C. in Women's Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/i-e-cleary-dead-exrepresentative-served-in-congress-1918-to.html | I. E. CLEARY DEAD; EX-REPRESENTATIVE; Served in Congress, 1918 to 1926,From BrooklynaBacked Wilson's Dry Law Veto. CLOSE FRIENDOFROOSEVELT Won Scholarship to Cornell in Youth hut Declined the Award to Enter Lighterage Business Here. _____,uuu I | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/illinois-ring-sport-drew-697370-gate-boxing-and-wrestling-up-to-dec.html | ILLINOIS RING SPORT DREW $697,370 GATE; Boxing and Wrestling Up to Dec. 1 Had Attendance of 542,081 for the Year. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/debutante-party-for-alice-battson-introduced-by-her-mother-and.html | DEBUTANTE PARTY FOR ALICE BATTSON; Introduced by Her Mother and Stepfather, Mr. and Mrs. G.G. Knox, at Sherry's. IN SETTING OF EVERGREENS Miniature Christmas Trees on the Tables at Tea Dance -- Young Folk In Gay Throng. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/levy-tells-a-jury-about-a-speakeasy-borough-president-testifies-in.html | LEVY TELLS A JURY ABOUT A SPEAKEASY; Borough President Testifies in Federal Inquiry on Resort He Tried to Close. IS PART OWNER OF BUILDING He Declares Court Blocked His Effort to Oust Tenant Who Had Alleged Resort in 50th St. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/la-salle-five-tops-fordham-prep-2120-assumes-lead-in-manhattan.html | LA SALLE FIVE TOPS FORDHAM PREP, 21-20; Assumes Lead in Manhattan Section of C.H.S.A.A. Tourney -- Cathedral Boys High Wins. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/phone-book-issue-reduced-by-308000-550000-or-59000-fewer-are.html | PHONE BOOK ISSUE REDUCED BY 308,000; 550,000, or 59,000 Fewer, Are Distributed in Manhattan -- 3,386,000 for the City. TITLE OF 'MISS' IS DROPPED Company Makes Change for Economy and Standardization as Survey Shows Subscribers Prefer It. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/job-drive-now-seeks-its-goal-by-jan-17-gibson-sets-new-date-as.html | JOB DRIVE NOW SEEKS ITS GOAL BY JAN. 17; Gibson Sets New Date as Aides Report $1,000,000 Needed to Complete Relief Fund. $13,937,023 MARK REACHED Harbord, Watson and Prosser Urge Leaders to Return to Tasks With New Vigor. JOB DRIVE NOW SEEKS ITS GOAL BY JAN. 17 | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/blackmer-heads-steel-and-wire.html | Blackmer Heads Steel and Wire. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/rio-cuts-exchange-rate-tendency-to-foster-our-trade-is-seen.html | RIO CUTS EXCHANGE RATE.; Tendency to Foster Our Trade Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/proposing-tax-exemption-move-seen-as-means-of-encouraging-smallhome.html | PROPOSING TAX EXEMPTION.; Move Seen as Means of Encouraging Small-Home Building. | True | BENJAMIN H. WHINSTON. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/plans-capital-reduction-spicer-manufacturing-company-calls-meeting.html | PLANS CAPITAL REDUCTION.; Spicer Manufacturing Company Calls Meeting of Stockholders. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/street-fatalities-last-month-fewest-in-city-in-ten-years.html | Street Fatalities Last Month Fewest in City in Ten Years | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/three-debut-antes-honored-at-parties-misses-alice-drake-sara-pyle.html | THREE DEBUT ANTES HONORED AT PARTIES; Misses Alice Drake, Sara Pyle and Mary Mixsell Entertained at Luncheons. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/further-cuts-made-in-gasoline-prices-new-york-standard-oil-lists-1.html | FURTHER CUTS MADE IN GASOLINE PRICES; New York Standard Oil Lists 1 to 2c a Gallon Reduction Effective Today. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/protests-on-furlough-dickstein-asks-doak-to-drop-plan-for.html | PROTESTS ON FURLOUGH.; Dickstein Asks Doak to Drop Plan for Immigration Service. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/tourists-to-spend-christmas-at-sea-dr-howard-hanson-soils-today-on.html | TOURISTS TO SPEND CHRISTMAS AT SEA; Dr. Howard Hanson Soils Today on the Deutschland to Lead the Berlin Philharmonic. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/plan-small-homes-on-bronxville-tract-westchester-developers-buy-14.html | PLAN SMALL HOMES ON BRONXVILLE TRACT; Westchester Developers Buy 14 Acres Near Siwanoy Links -- Bedford Village Estate Sold. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/paraguayans-say-answer-is-final.html | Paraguayans Say Answer Is Final. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/judge-henry-a-king-retired-bay-state-jurist-was-father-of-president.html | JUDGE HENRY A. KING.; Retired Bay State Jurist Was Father of President of Amherst. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-john-mcdonnell-first-hello-girl-aided-alexander-graham-bell.html | MRS. JOHN McDONNELL.; First "Hello Girl," Aided Alexander Graham Bell Long Ago. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/court-guards-city-on-funds-of-minors-appellate-division-finds-for.html | COURT GUARDS CITY ON FUNDS OF MINORS; Appellate Division Finds for Chamberlain in Depreciation of Investment for Girl. LOWER BENCH OVERRULED Hilly Says Important Precedent Is Set In Case Involving $5,166 In Care of Official. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/mrs-john-j-riker-dead-in-72d-year-member-of-old-new-york-family.html | MRS. JOHN J. RIKER DEAD IN 72D YEAR; Member of Old New York Family uSurvived Her Husband Only Four Months. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/philadelphia-bank-robbed-of-35000-five-young-bandits-hold-up-branch.html | PHILADELPHIA BANK ROBBED OF $35,000; Five Young Bandits Hold Up Branch With Sawed-Off Shotguns and Vanish in Auto. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/manchurian-issue-put-off-to-jan-16-league-committee-adjourns-but-in.html | MANCHURIAN ISSUE PUT OFF TO JAN. 16; League Committee Adjourns, but Interim Will Be Used in Seeking a Solution. HOPE IS GROWING DIMMER Prospects Are Said to Rest Upon Possibility of the Japanese Reconsidering Stand. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/gf-schwarz-left-estate-of-707671-julius-grossman-had-536022.html | G.F. SCHWARZ LEFT ESTATE OF $707,671; Julius Grossman Had $536,022, Appraisal Shows -- Orphanage Aided by Helen Lauterbach. DR. E.A. KING'S BEQUESTS Widow Gets Only Dower Right in Summer Home -- Dr. Paulsen's Will Is Filed. | True | | C1B 175484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/bradmans-return-aids-australians-great-batsman-is-expected-to-face.html | BRADMAN'S RETURN AIDS AUSTRALIANS; Great Batsman Is Expected to Face England In Second Cricket Test. | True | | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/stephen-v-williams.html | STEPHEN V. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 175484 |
| 1932-12-21 | 1932-12-21 | https://www.nytimes.com/1932/12/21/archives/james-d-roosevelt-son-of-presidentelect-to-address-track-coaches-at.html | James D. Roosevelt, Son of President-Elect, To Address Track Coaches at Session Here | True | | C1B 175484 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/turkey-imprisons-17-reds-onlookers-who-try-to-aid-escape-also-are.html | TURKEY IMPRISONS 17 REDS; Onlookers, Who Try to Aid Escape, Also Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/nelson-l-white.html | NELSON L. WHITE. | True | Special to Toe NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/h-f-pmshall-dies-a-noted-engineer-consulting-electrical-expert-in.html | H. F. PMSHALL DIES; A NOTED ENGINEER; Consulting Electrical Expert in Europe Since He Went From Here 39 Years Ago. ONCE WAS AN EDISON AIDE Chairman of Central of London Railway, First Modern Under- ground Tube Built There. | True | Wireless to THE NEW TORE TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/xavier-prep-five-on-top-turns-back-st-josephs-prep-by-3225-in.html | XAVIER PREP FIVE ON TOP.; Turns Back St. Joseph's Prep by 32-25 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/helene-fortescue-introduced.html | Helene Fortescue Introduced. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/robert-a-hubbard-civil-war-veteran-100-praised-by-hoover-for.html | ROBERT A. HUBBARD.; Civil War Veteran, 100, Praised by Hoover for Election Support. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/norman-e-mack-ill-in-buffalo.html | Norman E. Mack Ill in Buffalo. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/troops-leave-oil-field-texas-commissions-order-closing-wells-is.html | TROOPS LEAVE OIL FIELD.; Texas Commission's Order Closing Wells Is Attacked. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/gives-250-to-yonkers-police-fund.html | Gives $250 to Yonkers Police Fund. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/babcockuphillips.html | BabcockuPhillips. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/house-margin-a-surprise-96-republicans-joined-133-democrats-for.html | HOUSE MARGIN A SURPRISE; 96 Republicans Joined 133 Democrats for Collier Measure. HALF OF FOES LAME DUCKS Drys Nearly Won by Trapping Sirovich in Parliamentary Argument Over Milk. TAX IS PUT AT $5 A BARREL McBride and Bishop Cannon Look On as Their Forces Go Down to Defeat. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/jobs-rose-in-detroit-last-week.html | Jobs Rose in Detroit Last Week. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/fire-razes-500-houses-in-japan.html | Fire Razes 500 Houses in Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/japanese-slain-in-battle.html | Japanese Slain in Battle. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/live-stock-eludes-british-police-raid-sixty-officers-hidden-in.html | LIVE STOCK ELUDES BRITISH POLICE RAID; Sixty Officers Hidden in Moving Vans Bag Two Chickens as Day's Tithe Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/sets-new-coal-rates-for-points-in-east-but-icc-examiner-denies-plea.html | SETS NEW COAL RATES FOR POINTS IN EAST; But I.C.C. Examiner Denies Plea of Pennsylvania Bituminous Producers as to Ports. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/selects-harvard-squad-stubbs-picks-eleven-hockey-players-for-mcgill.html | SELECTS HARVARD SQUAD.; Stubbs Picks Eleven Hockey Players for McGill Game at Montreal. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/canadian-pacific-official-retires.html | Canadian Pacific Official Retires. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/miss-swartwout-makes-her-debut-introduced-to-society-by-her-parents.html | MISS SWARTWOUT MAKES HER DEBUT; Introduced to Society by Her Parents at a Dinner Dance at the Pierre. SILVER AND BLUE MOTIF Debutante and Her Mother Receive Before Tall Poinsettia Plants -- Many Young Folk Guests. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/americans-honor-tokugwa-on-his-golden-wedding-day.html | Americans Honor Tokugwa On His Golden Wedding Day | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/west-side-flats-sold-to-browning-two-buildings-in-114th-street.html | WEST SIDE FLATS SOLD TO BROWNING; Two Buildings in 114th Street Figure in a Double Sale and an All-Cash Deal. EAST SIDE HOUSES LEASED Furniture Firm Takes Seventh Avenue Loft Building -- Details of Latest Recorded Transfers. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/new-paris-cabinet-to-declare-policy-the-statement-to-parliament.html | NEW PARIS CABINET TO DECLARE POLICY; The Statement to Parliament Today Is Expected to Leave Debt Question in Air. INTEREST IN FINANCE PLANS Britain to Advise France Against Arbitration Move, Diplomats Hear - - Liner Carries $3,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/200-horses-retired-from-city-service-sanitation-departments-last.html | 200 HORSES RETIRED FROM CITY SERVICE; Sanitation Department's Last Steeds, Said to Cost $800,000 a Year, Are Disposed Of. 175 ARE SOLD FOR $2,000 The Others, Those Left of 4,000 Once Used in Street Cleaning, Will Be Maintained in Parks. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/baker-advocates-education-in-peace-tells-ordnance-association-the.html | BAKER ADVOCATES EDUCATION IN PEACE; Tells Ordnance Association the Public Must Be Disciplined to See Folly of War. APPEALS FOR A SUBSTITUTE Denies Army as a Class Is In Favor of Conflict -- Three Officers Get Group's Medal of Merit. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/house-bill-permits-general-sale-of-beer-only-restriction-is-against.html | HOUSE BILL PERMITS GENERAL SALE OF BEER; Only Restriction Is Against Shipments Into States Which Remain Dry. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/robert-s-davis-dies-lumber-firm-official-director-of-longbell.html | ROBERT S. DAVIS DIES; LUMBER FIRM OFFICIAL; Director of Long-Bell Company Was an Officer of Railroads Oper- ated by the Concern. | True | I uuuuuuu I Special to THE NEW TORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/princeton-upset-in-college-chess-1931-champions-of-the-hy-pd-league.html | PRINCETON UPSET IN COLLEGE CHESS; 1931 Champions of the H.Y. P.D. League Lose to Dartmouth in First Round, 3-1. HARVARD TURNS BACK YALE Crimson Team Triumphs by Score of 3 1/2 to 1/2 as Play Opens at Marshall Club. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/hugenberg-demands-cut-in-private-debt-holds-interest-slash-vital-if.html | HUGENBERG DEMANDS CUT IN PRIVATE DEBT; Holds Interest Slash Vital if the German Short-Term Credits Abroad Are to Be Paid. URGES RATE OF 1 1/2PER CENT Wants Long-Term Conversion and Payments in Proportion to Export Surplus. SEES DEFAULT OTHERWISE But Officials of Government and Reichsbank Disavow Views of the Nationalist Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mclaughlinuwalker.html | McLaughlinuWalker. | True | Special to THE NEW YORK TraES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ae01sendeap-an-exmagistrate-appointed-by-mayor-seth-low-nearly.html | A.E.01SENDEAP,' AN EX-MAGISTRATE; Appointed by Mayor Seth Low . Nearly Three Decades Ago to Fill Unexpired Term. ACTIVE IN CIVIC CIRCLES o Had Served as President of West End AssociationuCounsel to Employing Printers Bodies. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/school-costs-analyzed-expense-for-each-bronxville-pupil-put-at-308.html | SCHOOL COSTS ANALYZED.; Expense for Each Bronxville Pupil Put at $308 in Report. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/clothing-manufacturers-rent-lower-fifth-avenue-quarters.html | Clothing Manufacturers Rent Lower Fifth Avenue Quarters | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/urges-yugoslavia-be-firm-with-italy-foreign-minister-denies-rome.html | URGES YUGOSLAVIA BE FIRM WITH ITALY; Foreign Minister Denies Rome Has Cause for Resentment Over Dalmatian Incidents. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/laymens-report-up-for-mission-debate-efforts-to-avert-discussion.html | LAYMEN'S REPORT UP FOR MISSION DEBATE; Efforts to Avert Discussion Fail as Delegates Insist on Its Consideration. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/campaign-fund-set-mark-connecticut-republicans-expended-105336-of.html | CAMPAIGN FUND SET MARK.; Connecticut Republicans Expended $105,336 of $113,173. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/persia-ratifies-oil-action-parliament-affirms-cancellation-of.html | PERSIA RATIFIES OIL ACTION.; Parliament Affirms Cancellation of British Concession. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/relations-severed-by-boxing-boards-new-york-and-pennsylvania.html | RELATIONS SEVERED BY BOXING BOARDS; New York and Pennsylvania Commissions Split Over Ban on Poreda. FARRELL EXPLAINS MOVE Rift Due to Alleged Failure Here to Take Action on Suspension Imposed on Fighter. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/marion-kahn-wed-to-profhamer-the-bride-is-attended-by-two-of-her.html | MARION KAHN WED TO PROF.HAMER; The Bride Is Attended by Two of Her Former Classmates in Barnard College. CEREMONY AT SAVOY-PLAZA Large Reception FollowsuBride-groom Is a Member of Columbia Law School Faculty. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/garwood-nj.html | Garwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/hit-securities-curb-in-glass-bank-bill-amendments-offered-by.html | HIT SECURITIES CURB IN GLASS BANK BILL; Amendments Offered by Metcalf Would Strip Measure of New Restrictions on Dealings. ATTACK LIMIT ON HOLDINGS Proposals Also Would Bar Further Supervision by Controller and Rights In Certain States. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/alfred-t-eaton-dead-excustoms-officer-former-deputy-controller-of-t.html | ALFRED T. EATON DEAD; EX-CUSTOMS OFFICER; Former Deputy Controller of the Department Here Forced to Retire by Economy Bill. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/greenleaf-retains-worlds-cue-title-clinches-pocket-billiard-laurels.html | GREENLEAF RETAINS WORLD'S CUE TITLE; Clinches Pocket Billiard Laurels When Ponzi Upsets Rudolph by 125 to 78. 12TH CROWN FOR CHAMPION Greenleaf Reels Off 106 for High Run Mark of Tourney in Turning Back Natalie. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ponselle-sisters-in-la-gioconda-enthusiastically-greeted-on-their.html | PONSELLE SISTERS IN 'LA GIOCONDA'; Enthusiastically Greeted on Their First Joint Appearance at Metropolitan Opera. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/harvard-relay-team-ties-record-for-pool-varsity-four-swims-200.html | HARVARD RELAY TEAM TIES RECORD FOR POOL; Varsity Four Swims 200 Yards in 1:37 1-5 -- Freshmen Beat Y.M.C.A. Squad. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/hoover-dodges-issue-says-german-paper-koelnische-zeitung-sees.html | HOOVER DODGES ISSUE, SAYS GERMAN PAPER; Koelnische Zeitung Sees Effort to Do Something on Debts Without Committing Himself. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/samuel-g-king-president-of-paint-and-chemical-j-concern-in-boston.html | SAMUEL G. KING.; President of Paint and Chemical j Concern In Boston. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/food-ship-sailing-for-puerto-rico-christmas-cargo-blessed-by-4.html | FOOD SHIP SAILING FOR PUERTO RICO; Christmas Cargo, Blessed by 4 Clergymen, to Aid Children, Victims of Hurricane. ROOSEVELT TELLS OF NEED Forecasts Vigorous Welfare Plans for Island -- Hoover Commends Work of Committee. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/george-m-bard-dead-steej-manufacturer-chairman-of-chicago-firm-a.html | GEORGE M. BARD DEAD; STEEj, MANUFACTURER; Chairman of Chicago Firm a Pioneer in Use of Natural Gas in the Malting of Steel. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/girls-to-seek-net-title-junior-tournament-will-start-dec-27-at.html | GIRLS TO SEEK NET TITLE.; Junior Tournament Will Start Dec. 27 at Longwood. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/van-sweringen-sale-of-bonds-attacked-investor-in-alleghany.html | VAN SWERINGEN SALE OF BONDS ATTACKED; Investor in Alleghany Corporation Says Circulars Made False Statements. COLLATERAL OF 150% SET Demands Guaranty Co. Return Money -- Issues of $85,000,000 Affected. J.W. DAVIS DEFENDS BANK J.P. Morgan A Co., National City and First National Named In Action With Similar Basis. VAN SWERINGENS ATTACKED ON SALE | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/will-rogers-thinks-hoover-is-a-good-collector-after-all.html | Will Rogers Thinks Hoover Is a Good Collector, After All | True | WILL ROGERS | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/john-e-vreeland.html | JOHN E. VREELAND. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/bolivians-retake-another-fort.html | Bolivians Retake Another Fort. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/big-west-side-loft-bought-by-operator-louis-schleifer-buys.html | BIG WEST SIDE LOFT BOUGHT BY OPERATOR; Louis Schleifer Buys Sixteen-Story Building in 36th St. From the Greenwich Savings Bank. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/naphtha-imports-tax-is-raised-2c-to-curb-use-as-motor-fuel.html | Naphtha Imports Tax Is Raised 2c to Curb Use as Motor Fuel | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/wilbur-van-alstyne.html | WILBUR VAN ALSTYNE. | True | Special to THB NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/miss-perkins-is-bennington-trustee.html | Miss Perkins Is Bennington Trustee | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rider-college-five-in-van-gains-third-straight-conquest-by-downing.html | RIDER COLLEGE FIVE IN VAN.; Gains Third Straight Conquest by Downing Geneva, 40 to 31. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/stevens-repulses-union-five-2921-acquires-early-lead-to-gain-third.html | STEVENS REPULSES UNION FIVE, 29-21; Acquires Early Lead to Gain Third Straight Victory on Hoboken Court. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ishii-may-postpone-special-trip-here-japanese-diplomat-is-advised.html | ISHII MAY POSTPONE SPECIAL TRIP HERE; Japanese Diplomat Is Advised Against Traveling Because of an Obstinate Cold. BAR ALSO SEEN IN LEAGUE Tokyo Fears Visit During Dispute on Manchuria Might Seem Like Sign of Weakening. | True | By Hugh Byas.by Cable To the New York Times. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/john-m-cates-admitted-to-the-bar.html | John M. Cates Admitted to the Bar. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/aim-of-neediest-cases-fund-is-permanent-rehabilitation.html | Aim of Neediest Cases Fund Is Permanent Rehabilitation | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/stock-exchange-denies-petition-to-close-on-saturday.html | Stock Exchange Denies Petition to Close on Saturday | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/agreement-is-near-on-philippine-bill-conferees-tentatively-settle.html | AGREEMENT IS NEAR ON PHILIPPINE BILL; Conferees Tentatively Settle All Points at Issue in the Two Measures for Independence. LIBERAL' PROVISIONS KEPT Meeting Today Is Expected to Result In Approval to Set Trial Period at 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/19468000-gold-on-majestic-reinsurance-premiums-raised.html | $19,468,000 Gold on Majestic; Reinsurance Premiums Raised | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/burns-extradition-refused-by-moore-crowd-at-chain-gang-fugitives.html | BURNS EXTRADITION REFUSED BY MOORE; Crowd at Chain Gang Fugitive's Hearing in Jersey Capitol Acclaims the Decision. 4-HOUR SESSION DRAMATIC Story of His Prison Life and Escape Told -- Prisoner Taken to Newark and Freed. BURNS EXTRADITION REFUSED BY MOORE | True | Special to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/riders-swimmers-beat-nyu-3128-triumph-in-dual-encounter-in-london.html | RIDER'S SWIMMERS BEAT N.Y.U., 31-28; Triumph in Dual Encounter in London Terrace Pool -- Meet Is Opener for Both Teams. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/herb-james.html | HERB JAMES. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/schroeder-skating-victor-vindicates-choice-as-member-of-u-s-team.html | SCHROEDER SKATING VICTOR; Vindicates Choice as Member of U. S. Team That Will Visit Norway. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/georgia-governor-wont-comment.html | Georgia Governor Won't Comment. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/arbitration-opposed.html | Arbitration Opposed. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/divorces-gs-abbott.html | Divorces G.S. Abbott. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/national-assembly-planned-for-china-ruling-party-will-create-one.html | NATIONAL ASSEMBLY PLANNED FOR CHINA; Ruling Party Will Create One Next Year, Half Elective and Half Appointive. CONSTITUTION SET FOR '35 Foreign Minister Denies Rumors That China Will Yield on Manchuria's Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/postal-status-rises-for-santa-claus-ind-christmas-business-makes-it.html | POSTAL STATUS RISES FOR SANTA CLAUS, IND.; Christmas Business Makes It a Third-Class Office and Hoover Renames Veteran. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/relief-seekers-refuse-jobs.html | Relief Seekers Refuse Jobs. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/a-son-to-mrs-thomas-wl-lauer.html | A Son to Mrs. Thomas W.L. Lauer. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/seek-aid-in-fight-on-erie-fare-rise.html | Seek Aid In Fight on Erie Fare Rise. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/katzentine-miami-beach-mayor.html | Katzentine Miami Beach Mayor. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/llewellyn-park-scores-blanks-montclair-ac-in-womens-squash-racquets.html | LLEWELLYN PARK SCORES.; Blanks Montclair A.C. in Women's Squash Racquets League. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/plans-suit-to-get-insull-collateral-committee-seeks-to-recover.html | PLANS SUIT TO GET INSULL COLLATERAL; Committee Seeks to Recover $8,302,947 Middle West Utilities Securities. H.L. STUART BACKS MOVE Pledged Holdings Should Go Into General Creditors' Fund, It Is Contended. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/student-drops-suit-over-hair-cut.html | Student Drops Suit Over Hair Cut. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/for-pennsylvania-repeal-philadelphia-republicans-caucus-on-action.html | FOR PENNSYLVANIA REPEAL.; Philadelphia Republicans Caucus on Action in 1933 Legislature. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/st-pauls-six-meets-princeton-freshmen-in-benefit-contest-at-the.html | St. Paul's Six Meets Princeton Freshmen In Benefit Contest at the Garden Today | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/three-upstate-get-papal-honors.html | Three Up-State Get Papal Honors. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/to-tax-amateur-shows-new-jersey-will-exact-10-levy-from-boxing-and.html | TO TAX AMATEUR SHOWS.; New Jersey Will Exact 10% Levy From Boxing and Wrestling. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/sales-tax-in-state-sure-mastick-says-retail-levy-to-provide-about.html | SALES TAX IN STATE SURE, MASTICK SAYS; Retail Levy to Provide About $53,000,000 Is Inevitable, Committee Head Holds. IMPOST ON BEER PROPOSED $2 Filing Charge on Incomes and Increase in Insurance Rates Among Plans. SALES TAX IN STATE SURE, MASTICK SAYS | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/the-teachers-to-the-banks.html | The Teachers to the Banks. | True | E.J.K. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/157-pass-in-in-tests-for-bar-in-jersey-clerk-of-supreme-court-names.html | 157 PASS IN in TESTS FOR BAR IN JERSEY; Clerk of Supreme Court Names Successful Applicants in Attorney's' Examination. COUNSELOR LIST AWAITED 51 From Newark Are Included With Those Who Qualified In October -- 14 Are From Jersey City. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mellon-returning-today-for-holidays-ambassador-is-due-on-europa.html | MELLON RETURNING TODAY FOR HOLIDAYS; Ambassador Is Due on Europa -- Ships Bringing Travelers Home for Christmas. MARILYN MILLER ABOARD Norman Davis, Delegates at Geneva, Arriving on Manhattan -- Liner Halti to Make Maiden Trip. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/edmonton-superiors-win-canadian-six-victor-30-before-10000-at.html | EDMONTON SUPERIORS WIN.; Canadian Six Victor, 3-0, Before 10,000 at Prague. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/francis-brouwerancher-was-engaged-in-theburglar-alarm-business-for.html | FRANCIS BROUWER-ANCHER.; Was Engaged In the'Burglar Alarm Business for 35 Years. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/roosevelt-framing-farm-loans-change-he-sends-henry-morgenthau-jr-to.html | ROOSEVELT FRAMING FARM LOANS CHANGE; He Sends Henry Morgenthau Jr. to Washington to Study Agency Consolidation. CONSULTS ON THE BUDGET Governor Is Told by Chairman Maltbie That Utility Board Cannot Make Great Reduction. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/crowded-week-for-metropolitan-opera-company-to-give-twelve-works-in.html | CROWDED WEEK FOR METROPOLITAN; Opera Company to Give Twelve Works in Ten Performances During Holidays. 8 OPERAS FOR BROADWAY Appearances Will Be Made Also in Brooklyn, Philadelphia and White Plains Civic Centre. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mrs-ida-l-davila-former-resident-of-bethlehem-pa-had-been-living-in.html | MRS. IDA L. D'AVILA.; Former Resident of Bethlehem, Pa., Had Been Living in Belgium. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/parliament-to-get-records-of-debt-debates-in-congress.html | Parliament to Get Records Of Debt Debates in Congress | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rise-limited-to-25-in-ny-central-fare-maltbie-rules-plea-for-a-40.html | RISE LIMITED TO 25% IN N.Y. CENTRAL FARE; Maltbie Rules Plea for a 40% Increase in Commutation Is Not Justified Now. COURT CONTEST POSSIBLE Continuance of Present Rates, Recently Advanced, Favored by State and City. NEITHER CASE CONVINCING Tentative Opinion Declares Both Road and Public Failed to Give Scientific Basis for Action. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/retort-to-attack-on-ship-subsidies-heads-of-american-lines-say.html | RETORT TO ATTACK ON SHIP SUBSIDIES; Heads of American Lines Say Adequate Merchant Marine Is Vital to Commerce. DENY SCALE IS EXCESSIVE Independent Fleet Before War Would Have Saved Vast Sums, R.J. Baker Declares. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/fellowfeeling.html | FELLOW-FEELING. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/moves-for-loans-for-schools.html | Moves for Loans for Schools. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/new-van-loon-hero-is-common-man-story-of-the-average-worker-from.html | NEW VAN LOON HERO IS 'COMMON MAN'; Story of the Average Worker From 20,000 B.C. to 1932 Theme of Next Book. HE FORESEES FEWER WORKS Economic Forces Will End Era of 'Overproduction' and Save the Publishers, He Holds. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/for-12-rate-on-longterm-debts.html | For 1/2% Rate on Long-Term Debts. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/improvement-is-on-way-no-basis-for-fear-is-message-of-standard-oil.html | Improvement Is on Way, No Basis for Fear, Is Message of Standard Oil of New Jersey | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/stress-silhouette-in-styles-for-men-makers-at-show-advance-the.html | STRESS SILHOUETTE IN STYLES FOR MEN; Makers at Show Advance the Slender Waistline and Air of Easy Nonchalance. MANIKINS POSE TO PROVE IT Designers Frown on 'Faddist' Trend to Gayety From Conventional Black in Formal Attire. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/families-eat-well-on-scanty-incomes-nine-housewives-are-rewarded-by.html | FAMILIES EAT WELL ON SCANTY INCOMES; Nine Housewives Are Rewarded by Red Cross for Serving Properly Balanced Meals. ONE HAS ONLY $1 A DAY Milk, Soup, Cabbages and Oranges Are Staples of Diet for Household of Four. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/stocks-move-sluggishly-closing-with-unimportant-losses-bonds.html | Stocks Move Sluggishly, Closing With Unimportant Losses -- Bonds Improve Slightly -- Sterling Also Rises. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/to-spend-11500000-for-army-planes-air-corps-will-use-practically.html | TO SPEND $11,500,000 FOR ARMY PLANES; Air Corps Will Use Practically All 1933 Fund in Six Months After January. HAS AWAITED IMPROVEMENTS All Metal, Low-Wing Pursuit Ship and Fast Bomber Among the New Types. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/corporation-bonds-steadier-for-day-federal-issues-continue-strong.html | CORPORATION BONDS STEADIER FOR DAY; Federal Issues Continue Strong on Stock Exchange, With Six at New High Prices for 1932. FOREIGN LOANS ARE FIRM French 7 1/2s and 7s Gain -- United Kingdom 5 1/2s Up -- Trade on Curb Active and Irregular. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ross-bruin-manager-fined-50.html | Ross, Bruin Manager, Fined $50. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/weather-caused-sharp-rise-in-power-index-decrease-under-year-ago.html | Weather Caused Sharp Rise in Power Index; Decrease Under Year Ago Cut to 6.7 Per Cent | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/beer-bill-assailed-by-prohibitionists-mcbride-points-out-that-the.html | BEER BILL ASSAILED BY PROHIBITIONISTS; McBride Points Out That the Senate, President and Supreme Court Are Still to Act. BREWERY MONOPOLY SEEN Bingham Reproves the Senate Democrats, Saying They Lean to Republican Platform. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mazurki-and-lutze-draw-match-at-ridgewood-grove-ends-in-2410-as.html | MAZURKI AND LUTZE DRAW.; Match at Ridgewood Grove Ends in 24:10 as Rivals Fall From Mat. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/gilbert-gets-triple-and-201st-winner-increases-margin-over-mills.html | GILBERT GETS TRIPLE AND 201ST WINNER; Increases Margin Over Mills, Who Scores Double, to Seven by Brilliant Riding. FEATURE TO GOLD STEP Mrs. Fairbanks's Speedy Mud Runner Beats Hillsborough in Test at Jefferson Park. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/pasadena-man-arrested-held-on-possible-465000-shortage-in-account.html | PASADENA MAN ARRESTED.; Held on Possible $465,000 Shortage in Account of Miss Minter's Mother. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/coleman-wrestles-garibaldi-to-draw-curfew-law-halts-scheduled.html | COLEMAN WRESTLES GARIBALDI TO DRAW; Curfew Law Halts Scheduled Finish Bout at St. Nicks -- Savoldi Pins Marshall. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/thugs-again-attack-police-with-rifles-fire-upon-patrolman-when-he.html | THUGS AGAIN ATTACK POLICE WITH RIFLES; Fire Upon Patrolman When He Approaches the Scene of Brooklyn Hold-Up. ESCAPE IN RUNNING FIGHT Manhattan Gunman Admits He and Man Indicted as Killer Set Up Own Target Range. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/william-l-mellon-sr-distant-cousin-of-ambassador-long-with-latter.html | WILLIAM L. MELLON SR.; Distant Cousin of Ambassador Long With Latter in Realty Business. | True | Special to THE Nzvr YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/shippensburg-fire-costly-business-property-damaged-150000-twenty.html | SHIPPENSBURG FIRE COSTLY; Business Property Damaged $150,000 -- Twenty Families Homeless. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/suspends-ban-on-gas-bond-sale.html | Suspends Ban on Gas Bond Sale. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/coney-island-fire-viewed-by-50000-blaze-third-this-year-does-200000.html | CONEY ISLAND FIRE VIEWED BY 50,000; Blaze, Third This Year, Does $200,000 Damage and Is Visible for Miles. FIREBOAT FIGHTS FLAMES Helps Land Crews Brought by Five Alarms -- Two Families Are Made Homeless. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/income-taxes-again-fall-collections-to-dec-20-were-125538974-a.html | INCOME TAXES AGAIN FALL.; Collections to Dec. 20 Were $125,538,974, a $100,000,000 Drop. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/donald-roy-mclntyre.html | DONALD ROY McINTYRE. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/gurney-elevator-co-reorganized.html | Gurney Elevator Co. Reorganized. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/georgia-officials-confer.html | Georgia Officials Confer. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/christmas-spirit-spreads-over-city-lastweek-shoppers-throng-the.html | CHRISTMAS SPIRIT SPREADS OVER CITY; Last-Week Shoppers Throng the Stores -- Parties for Needy Children in Full Swing. SHOPS GIVE JOBS TO 25,000 Postal Rush, Not So Great as Last Year, and Holiday Travel Also Provide Added Work. TURKEY CHEAP, TREES HIGH Christmas Baskets, Clothing, Toys and Entertainments Bring Cheer of Season to Less Fortunate. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mkay-removal-plea-is-rushed-to-mkee-summary-action-in-case-of-head.html | M'KAY REMOVAL PLEA IS RUSHED TO M'KEE; Summary Action in Case of Head of Weights Bureau Is Asked by Holmes Group. CASE HELD ALREADY IN Higgins Report Shows Official Condoned Fraud and Laxity, the Charges Declare. M'KAY OUSTER PLEA IS RUSHED TO M'KEE | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/repeal-resolution-is-drafted-for-the-senate-judiciary-subcommittee.html | Repeal Resolution Is Drafted for the Senate; Judiciary Subcommittee Agrees on the Terms | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/dealings-light-in-paris.html | Dealings Light in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/florida-governors-brother-killed.html | Florida Governor's Brother Killed. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/plans-to-cut-scope-of-allotment-bill-house-agriculture-committee.html | PLANS TO CUT SCOPE OF ALLOTMENT BILL; House Agriculture Committee Agrees on 'Test' Measure to Cover Wheat, Cotton Only. HOGS, TOBACCO LEFT OUT Growing Opposition From Meat Packers Is a Factor in Decision to Drop the Two Products. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/athletics-get-pitcher-dietrich.html | Athletics Get Pitcher Dietrich. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/luncheon-to-miss-virginia-colton.html | Luncheon to Miss Virginia Colton. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/miss-margaret-m-gaubert.html | MISS MARGARET M. GAUBERT. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/aid-for-indigent-germans.html | Aid for Indigent Germans. | True | Rev. M. A. BAUM. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/jane-addams-selects-own-12-leading-women-omits-herself-and-five.html | JANE ADDAMS SELECTS OWN 12 LEADING WOMEN; Omits Herself and Five Others in List Chosen by the National Council's Poll. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/closed-banks-merged-to-open-in-pittsburgh-diamond-and-monongahela.html | CLOSED BANKS, MERGED, TO OPEN IN PITTSBURGH; Diamond and Monongahela National Expected Then to Unite With Large Institution. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/robert-e-michael.html | ROBERT E. MICHAEL. | True | Special to THE NEW YOBK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/the-end-in-sight.html | THE END IN SIGHT. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/robert-r-butler-worse-oregon-representatives-both-lungs-now.html | ROBERT R. BUTLER WORSE.; Oregon Representative's Both Lungs Now Affected -- He Is in Coma. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/dublin-movie-raiders-seize-film.html | Dublin Movie Raiders Seize Film. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/george-w-eberle.html | GEORGE W. EBERLE. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/clash-on-economy-for-veteran-budget-robinson-of-indiana-and-bullitt.html | CLASH ON 'ECONOMY' FOR VETERAN BUDGET; Robinson of Indiana and Bullitt Have an Argument Over Charge of Dole. PROGRAM OF CUTS GIVEN Admiral Byrd at Boston Retorts to Senator's Attack on Officers' Retirement Pay. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/dead-cashier-short-138000.html | Dead Cashier Short $138,000. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mrs-wallace-cochran.html | MRS. WALLACE COCHRAN. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/santosdumont-is-buried-planes-drop-flowers-along-route-of-cortege.html | SANTOS-DUMONT IS BURIED.; Planes Drop Flowers Along Route of Cortege of Brazilian Balloonist. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/chicago-police-open-new-war-on-gangs-partner-of-detective-who-shot.html | CHICAGO POLICE OPEN NEW WAR ON GANGS; Partner of Detective Who Shot Nitti Slays Robber Sought for Over a Year. CERMAK ANNOUNCES DRIVE Orders Gangsters Checked After Threats Are Made by Telephone Against Officer's Family. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/a-son-to-mrs-john-j-simmons-jr.html | A Son to Mrs. John J. Simmons Jr. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/aaron-d-markson-educator-translated-twains-prince-and-pauper-into.html | AARON D. MARKSON.; Educator Translated Twain's 'Prince and Pauper' Into Hebrew. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/christmas-trees-plentiful-in-puerto-rico-at-low-prices.html | Christmas Trees Plentiful In Puerto Rico at Low Prices | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/greece-has-sharp-quake-houses-are-damaged-in-salonika-and-on.html | GREECE HAS SHARP QUAKE.; Houses Are Damaged in Salonika and on Chalcidice Peninsula. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/subsidized-shipping.html | SUBSIDIZED SHIPPING. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/bullish-forecast-on-wheat-ignored-two-seasons-low-marks-made-spring.html | BULLISH FORECAST ON WHEAT IGNORED; Two Season's Low Marks Made -- Spring Crop Outlook Is Poorest Since 1904. END IS 3/8c UP TO 1/8c DOWN Corn Off 1/8 to 5/8c In Dull Trading -- Oats Ease -- Rye Rises -- Barley Unaffected by Beer Bill. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/fryerushibley.html | FryeruShibley. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/says-promoters-used-dividends-as-lure-defendant-in-clean-pictures.html | SAYS PROMOTERS USED DIVIDENDS AS LURE; Defendant in "Clean Pictures" Case Testifies Salesmen Carried Checks. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rh-macdonald-will-filed-estate-valued-at-about-2000000-bequests.html | R.H. MacDONALD WILL FILED; Estate Valued at About $2,000,000 -- Bequests Total $1,450,000. | True | Special to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/preference-denied-to-canadian-wheat-british-treasury-holds-grain.html | PREFERENCE DENIED TO CANADIAN WHEAT; British Treasury Holds Grain Handled by Buffalo Elevator Insufficiently Identified. RULING A BLOW TO GROWERS Makes 40 Per Cent of Dominion Exports to England Subject to 6-Cent Tariff. DECISION IN LACONIA CASE London Rules Cargo Is Not Proved to Be, Kernel for Kernel, the Same That Left Canada. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/chinese-budget-balanced.html | Chinese Budget Balanced. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/buffalo-grain-trade-off-rerouting-by-canadians-owing-to-british.html | BUFFALO GRAIN TRADE OFF.; Rerouting by Canadians Owing to British Preference Is Felt. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/henry-simon.html | HENRY SIMON. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/canadian-manufacturer-killed.html | Canadian Manufacturer Killed. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/five-vermonters.html | FIVE VERMONTERS. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/american-aids-german-orphanage.html | American Aids German Orphanage. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/state-finances.html | STATE FINANCES. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/a-sky-spectacle.html | A Sky Spectacle. | True | HENRY DILL BENNER. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/john-esher-knobel-dies-suddenly-here-former-general-manager-of-war.html | JOHN ESHER KNOBEL DIES SUDDENLY HERE; Former General Manager of War Industries Board Stricken With Heart Attack at 52. WAS AN ESTATE SPECIALIST Had Charge of Young, McCormick and Fowler Properties in Chicago Before Joining New York Firm. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/old-estate-goes-to-dogs-indigent-cats-also-find-refuge-in-virginia.html | OLD ESTATE GOES TO DOGS.; Indigent Cats Also Find Refuge in Virginia Colonial Mansion. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mrs-cathrine-murphy.html | MRS. CATHRINE MURPHY. | True | Special to THE NEW YORK TUTES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/november-spinning-up-shows-rise-over-month-in-1931-31464872.html | NOVEMBER SPINNING UP.; Shows Rise Over Month in 1931 -- 31,464,872 Spindles Used. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/will-reopen-copper-plant.html | Will Reopen Copper Plant. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/argues-against-cut-in-state-school-aid-friedsam-commission-warns.html | ARGUES AGAINST CUT IN STATE SCHOOL AID; Friedsam Commission Warns Governor Curtailment Would Entail Hardships. FEARS LOCAL TAX BURDEN Citizens or Pupils Must Suffer If Budget Amount Is Reduced, Advisers Say in Letter. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/elizabeth-wises-plans-i-watertown-girl-to-be-wed-to-d-l-graham-at.html | ELIZABETH WISE'S PLANS. i; Watertown Girl to Be Wed to D. L. Graham at Princeton Jan. 7. | True | o Special to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/tax-increases-plan-fails-in-argentina-deputies-reject-higher-levies.html | TAX INCREASES PLAN FAILS IN ARGENTINA; Deputies Reject Higher Levies and Study Cost Cutting to Balance Budget. ACQUITTALS IN PLOT SEEN Evidence Against Ex-President Alvear and Other Prominent Men Is Said to Be Lacking. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/senator-waterman-left-1375000.html | Senator Waterman Left $1,375,000. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rush-starts-to-gold-lands-in-kenya-africa-as-law-is-passed-to-oust.html | Rush Starts to Gold Lands in Kenya, Africa, As Law Is Passed to Oust Native Settlers | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/wiggin-will-retire-as-chase-bank-head-aldrich-is-in-line-chairman.html | WIGGIN WILL RETIRE AS CHASE BANK HEAD; ALDRICH IS IN LINE; Chairman of World's Largest Financial Institution Gives Age as Reason for Quitting. TO RETAIN OTHER POSTS He Reveals That Rockefeller Jr. Supplanted Him in 1930 as Largest Stockholder. HIS CAREER IS PRAISED Executive Committee Pays Tribute to His "Pre-eminent Service" Throughout the World. WIGGIN WILL RETIRE AS CHASE BANK HEAD | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/yearend-dullness-marks-steel-trade-iron-age-reports-output-of.html | YEAR-END DULLNESS MARKS STEEL TRADE; Iron Age Reports Output of Ingots Down to About 14% of Capacity. SUPPORT BY AUTO GROUP Rollings of Tin Plate Also an Encouraging Factor -- Prices Unchanged in Week. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/bill-market-survey-by-reserve-system-accepting-banks-and-dealers.html | BILL MARKET SURVEY BY RESERVE SYSTEM; Accepting Banks and Dealers Are Asked to Submit Views and Suggestions. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/russian-insurance-is-liquidated-here-surplus-of-branch-of-moscow.html | RUSSIAN INSURANCE IS LIQUIDATED HERE; Surplus of Branch of Moscow Fire, $1,089,989, Goes to Sole Surviving Director. PETROGRAD FUNDS TO BANK $116,855 Left From Second Russian Company's Business Also Wound Up by Court. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/thousands-quit-jails-under-reich-amnesty-received-by-comrades.html | THOUSANDS QUIT JAILS UNDER REICH AMNESTY; Received by Comrades Outside Gates, They Art Escorted Like Heroes to Party Quarters. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/jews-in-poland-they-enjoy-it-is-held-equal-rights-with-poles.html | JEWS IN POLAND.; They Enjoy, It Is Held, Equal Rights With Poles Themselves. | True | E. DE KLECZKOWSKI. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/woman-official-indicted-wildwood-nj-commissioner-accused-of-aiding.html | WOMAN OFFICIAL INDICTED.; Wildwood, N.J., Commissioner Accused of Aiding Minor's Vote. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ready-for-insull-trial-prosecution-to-inform-vice-president-of.html | READY FOR INSULL TRIAL.; Prosecution to Inform Vice President of Greek Court Today. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/washington-state-sets-rain-record.html | Washington State Sets Rain Record. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/far-west-quakes-law-to-mountain-growth-seismologist-traces-origin.html | FAR WEST QUAKES LAW TO MOUNTAIN 'GROWTH'; Seismologist Traces Origin to Nevada -- Light Shock Felt at Ottawa. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/jersey-woman-75-hit-by-auto-dies.html | Jersey Woman, 75, Hit by Auto, Dies | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/20-ski-jumpers-invited-olympic-stars-expected-to-compete-in-norfolk.html | 20 SKI JUMPERS INVITED.; Olympic Stars Expected to Compete in Norfolk (Conn.) Meet. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/persian-shah-seeks-to-sell-peacock-throne-valued-at-19500000-and.html | Persian Shah Seeks to Sell Peacock Throne, Valued at $19,500,000, and Gem-Studded Globe | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/the-robin-story.html | The Robin Story. | True | AMY GUTMAN. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/meehan-to-remain-at-manhattan-post-brother-anselm-director-of.html | MEEHAN TO REMAIN AT MANHATTAN POST; Brother Anselm, Director of Athletics, Announces His Retention for 1933. PRAISES WORK OF COACH Cites Success During the Year -- Eleven to Drill Today, Sailing for Miami Saturday. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/charles-b-mack.html | CHARLES B. MACK. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/anna-walling-married-daughter-of-writer-wed-in-paris-last-may-to.html | ANNA WALLING MARRIED.; Daughter of Writer Wed in Paris Last May to Norman Matson. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/admiral-byrd-issues-reply.html | Admiral Byrd Issues Reply. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/more-demand-for-lumber-railroads-buying-with-funds-supplied-by-rfc.html | MORE DEMAND FOR LUMBER.; Railroads Buying With Funds Supplied by R.F.C. | True | WILSON COMPTON. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/bond-distribution.html | Bond Distribution. | True | R.F. GLADWIN. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/seeks-light-on-detention-mp-charges-officials-have-held-lady.html | SEEKS LIGHT ON 'DETENTION'; M.P. Charges Officials Have Held Lady Allchin in Morocco. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/dogs-muzzles-and-leashes.html | Dogs, Muzzles and Leashes. | True | M.C.F. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/new-canvass-begun-to-add-to-job-fund-blockbyblock-drive-opens-in-in.html | NEW CANVASS BEGUN TO ADD TO JOB FUND; Block-by-Block Drive Opens in Intensive Effort to Get More Than $1,000,000. BIG CONSOLIDATED GAS GIFT Company Donates $150,000 -- Jobs for 14,725 Have Been Found by Work Bureau, Houston Reports. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/navy-soccer-team-elects-geist.html | Navy Soccer Team Elects Geist. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/state-farms-fail-in-soviet-program-their-grain-deliveries-only-778.html | STATE FARMS FAIL IN SOVIET PROGRAM; Their Grain Deliveries, Only 77.8 Per Cent of Plan, Scored as "Shameful." DIRECTORS FACE ARREST They Are Ordered to Complete Their Quotas on Pain of Penalties -- Siberia Most Backward. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/warns-british-ministers-hailsham-points-out-cabinet-leakages-are.html | WARNS BRITISH MINISTERS.; Hailsham Points Out Cabinet Leakages Are Punishable by Jail Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/wendel-claimant-indicted-for-fraud-3-others-accused-with-morris.html | WENDEL CLAIMANT INDICTED FOR FRAUD; 3 Others Accused With Morris, Supposed 'Son' of Millionaire, of Daring Conspiracy. JOHN DOE' IS ONE SOUGHT Other Defendants Are Foster-Sister and Her Husband, Who Cannot Be Extradited From Scotland. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/british-are-wary-of-hoovers-plan-fear-to-entrust-debt-case-to-a.html | BRITISH ARE WARY OF HOOVER'S PLAN; Fear to Entrust Debt Case to a Commission of His in View of Roosevelt's Stand. MAY WAIT TILL MARCH 4 Officials Reported to Have Been In Touch With Governor -- Feel Confidence In Him. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/beer-bill-feared-by-city-bartenders-final-blow-to-art-of-mixing.html | BEER BILL FEARED BY CITY BARTENDERS; Final Blow to Art of Mixing Hard Drinks, Already Nearly Lost, Is Foreseen. A FEW HOPE FOR CHANGE Want Chance to Be "Respectable" Again -- Nearly All Agree Speakeasies Would Be Doomed. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/compensation-rate-raised-36-in-state-compromise-award-ends-long.html | COMPENSATION RATE RAISED 3.6% IN STATE; Compromise Award Ends Long Fight -- Increases of 9.2% and 20.1% Were Asked. COSTS FOUND INCREASING Reduced Pay Scales Also Have Cut Premiums on Accident Policies, Van Schaick Rules. LITTLE WASTE DISCOVERED No Evidence of Fee-Splitting Is Disclosed In Survey -- Concerns Admonished to Economize. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/greece-negotiates-on-debt-issue-here-foreign-ministry-puts-60000-in.html | GREECE NEGOTIATES ON DEBT ISSUE HERE; Foreign Ministry Puts $60,000 in Suspension Account as a Pledge of Good Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/honduras-seeks-war-loan-would-pledge-customs-revenues-for-500000-to.html | HONDURAS SEEKS WAR LOAN; Would Pledge Customs Revenues for $500,000 to Beat Rebels. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mkeeobrien-fight-over-budget-looms-veto-taken-as-warning-acting.html | M'KEE-O'BRIEN FIGHT OVER BUDGET LOOMS; Veto Taken as Warning Acting Mayor Will Continue to Push His Policies After Jan. 1. POLITICAL STRATEGY SEEN Aldermen Still Undecided Whether to Override McKee -- Eleven More Judges Reduce Salaries 10%. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/more-aid-for-shoppers.html | More Aid for Shoppers. | True | T.C.L. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/a-bill-for-revenue.html | A BILL FOR REVENUE. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/justice-dike-honored-brooklyn-associates-fete-jurist-who-will.html | JUSTICE DIKE HONORED.; Brooklyn Associates Fete Jurist Who Will Retire on Jan. 1. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mrs-kennth-b-vosler.html | MRS. KENNTH B. VOSLER. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/fred-a-chipman.html | FRED A. CHIPMAN. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/father-julian-a-bedard.html | FATHER JULIAN A. BEDARD. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rail-dispute-ended-when-unions-accept-a-9month-pay-pact-compromise.html | RAIL DISPUTE ENDED WHEN UNIONS ACCEPT A 9-MONTH PAY PACT; Compromise Agreement Signed in Amicable Settlement Closing Chicago Parley. EXTENDS 10 PER CENT CUT Either Side May Move for a Change in Basic Wage Scale after June 15. ROADS MAKE CONCESSIONS Yield to Demand for Automatic Restoration of Basic Rate at the Conclusion of Nine Months. RAIL UNIONS ACCEPT 9-MONTH WAGE PACT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/americans-to-play-toronto-tonight-to-oppose-world-champions-in.html | AMERICANS TO PLAY TORONTO TONIGHT; To Oppose World Champions in National League Match at the Garden. TWO NEW MEN IN LINE-UP Spangled Six Obtains Jackson and Starr In Attempt to Strengthen Team. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/notes-of-social-activities-in-suburbs-and-elsewhere.html | Notes of Social Activities in Suburbs and Elsewhere | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/oskar-strausss-son-is-improved.html | Oskar Strauss's Son is Improved. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/608-auto-drivers-lose-licenses-in-two-weeks-stale-will-require.html | 608 AUTO DRIVERS LOSE LICENSES IN TWO WEEKS; Stale Will Require Financial Showing From 204 Before Considering Renewals. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/many-in-younger-set-attend-capital-ball-mrs-fish-mrs-payne-and-mrs.html | MANY IN YOUNGER SET ATTEND CAPITAL BALL; Mrs. Fish, Mrs. Payne and Mrs. Jahncke in Receiving Line at First Junior Assembly. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ship-lines-form-a-new-conference-six-obtain-the-shipping-boards.html | SHIP LINES FORM A NEW CONFERENCE; Six Obtain the Shipping Board's Approval of Agreement on Mediterranean Traffic. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/gain-in-chicago-holiday-travel.html | Gain In Chicago Holiday Travel. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mr-mays-history.html | Mr. May's History. | True | R. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/updated-realty-goes-to-plaintiffs-mortgagees-buy-in-nineteen.html | UPDATED REALTY GOES TO PLAINTIFFS; Mortgagees Buy In Nineteen Defaulted Properties in Two Boroughs. HOUSES DOMINATE THE LIST Lenders Are Sole Bidders at Auction Sales of Small Dwellings and Tenement Buildings. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/dr-georges-haret-martyr-to-radium-noted-french-scientist-dies-as.html | DR. GEORGES HARET MARTYR TO RADIUM; Noted French Scientist Dies as Result of Burns After Long Series of Operations. WAS A WORLD AUTHORITY Fascinated by Study of Radiology, He Headed Paris Hospital Staff; Wrote Textbooks on Subject.' | True | Wireless to THE NEW TOHK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rises-in-tariffs-take-effect-in-philippines-laws-place-duties-on-a.html | RISES IN TARIFFS TAKE EFFECT IN PHILIPPINES; Laws Place Duties on a Gold Basis, Prevent Damping and Allow Rates fleer 100%. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/building-permits-rise-183-per-cent-november-total-was-38562330-in.html | BUILDING PERMITS RISE 18.3 PER CENT; November Total Was $38,562,330 in 350 Cities, Gain in the Month of $6,000,000. HOME CONSTRUCTION OFF Plans Included a $2,500,000 Factory Here -- Middle-Atlantic States Led In Total Amount. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/farm-horses-sold-for-5-cents-each.html | Farm Horses Sold for 5 Cents Each. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/roosevelt-holds-he-and-not-hoover-will-fix-debt-policy-fears-naming.html | ROOSEVELT HOLDS HE AND NOT HOOVER WILL FIX DEBT POLICY; Fears Naming of a Commission Now May Raise False Hopes in Europe on Reductions. COMMUNICATION GOES ON President Is Thought to Have Suggested Fact-Finding -- Governor Welcomes This. PUTS OUR INTERESTS FIRST Trade Compensations In Return for Any Reduction Likely to Be Sought. | True | By James A. Hagerty.special To the New York Times. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/upstate-republicans-vote-no.html | Up-State Republicans Vote No. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/employment-fell-only-1-in-november-payrolls-for-17-industrial.html | EMPLOYMENT FELL ONLY 1% IN NOVEMBER; Payrolls for 17 Industrial Groups Were 3.1 Per Cent Below October Figures. DECREASES WERE SEASONAL Gains in Manufacturing and Mining Nearly Offset Declines -- Retail Trade Added Workers. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/robin-ends-his-journey-arrives-by-train-in-florida-from-the-cold.html | ROBIN ENDS HIS JOURNEY.; Arrives by Train in Florida From the Cold North. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/lady-furness-asks-a-divorce-in-london-misconduct-is-laid-to-head-of.html | LADY FURNESS ASKS A DIVORCE IN LONDON; Misconduct Is Laid to Head of Shipping Concern by Twin of Mrs. Reginald Vanderbilt. EARLY HEARING EXPECTED Former Thelma Morgan Divorced James V. Converse, Sportsman, Here In March, 1925. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/prisoners-testify-at-auburn-on-riots-five-appear-for-small-in-trial.html | PRISONERS TESTIFY AT AUBURN ON RIOTS; Five Appear for Small in Trial With Barry -- Prosecutor Coburn Is Subpoenaed. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/produce-exchange-amends-bylaws-to-allow-use-of-capital-funds-to.html | Produce Exchange Amends By-Laws to Allow Use of Capital Funds to Retire Memberships | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/through-consignment-questioned.html | Through Consignment Questioned. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/review-of-sports-for-1932-in-the-times-next-sunday.html | Review of Sports for 1932 In The Times Next Sunday | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ban-on-junior-drivers-urged.html | Ban on Junior Drivers Urged. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/debutante-party-for-alice-bliss-daughter-of-mrs-laurens-r-bowden-in.html | DEBUTANTE PARTY FOR ALICE BLISS; Daughter of Mrs. Laurens R. Bowden Introduced at a Supper Dance at Ritz-Carlton. BALLOONS IN DECORATIONS Debutante Receives With Her Mother and Her Grandmother, Mrs. Edgar J. Bliss. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/spain-to-cut-priests-pay-reduction-of-20-on-jan-1-is-proposed-to.html | SPAIN TO CUT PRIESTS' PAY.; Reduction of 20% on Jan. 1 Is Proposed to Cortes. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/antiseasonal-carloading-gain-led-by-ny-central-and-prr.html | Anti-Seasonal Car-Loading Gain Led by N.Y. Central and P.R.R. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/masonic-service-for-whitehill.html | Masonic Service for Whitehill. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/kidnappers-of-boy-get-4-to-25-years-insurance-men-plead-guilty-to.html | KIDNAPPERS OF BOY GET 4 TO 25 YEARS; Insurance Men Plead Guilty to Plot to Abduct Russell Lad for $25,000 Ransom . ORIGINAL CHARGE REDUCED Leniency Follows Long Conference Between Brooklyn Judge and Parents of Victim. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/frances-hullihen-engaged-to-marry-daughter-of-head-of-university-of.html | FRANCES HULLIHEN ENGAGED TO MARRY; Daughter of Head of University of Delaware to Wed John A. Woolley of Wilmington. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/the-real-and-the-ideal.html | The Real and the Ideal. | True | ENGLISHMAN. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/asks-full-city-tax-on-land-terminal-twentythird-st-group-fights.html | ASKS FULL CITY TAX ON LAND TERMINAL; Twenty-third St. Group Fights Port Authority's Proposal to Pay Only $60,000. WARNS OF BAD PRECEDENT Directors Urge City to Impose Levy for All of $16,000,000 Building Except Freight Depot. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/bids-europe-pay-us-in-wine-spanish-journalist-would-meet-war-debts.html | BIDS EUROPE PAY US IN WINE; Spanish Journalist Would Meet War Debts in That Way. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/herriot-believes-his-aims-will-win-expremiers-greatest-regret-in.html | HERRIOT BELIEVES HIS AIMS WILL WIN; Ex-Premier's Greatest Regret in Defeat Is Blow to Amity With Britain and Us. SAYS PROGRESS WAS BIG Former French Leader Praises Geneva Arms Accord and Puts Faith in Paul-Boncour. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/mrs-bernard-ratterman.html | MRS. BERNARD RATTERMAN. | True | Special to THB NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/charles-c-durges.html | CHARLES C. DURGES. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/robert-joseph-alderman-i.html | ROBERT JOSEPH ALDERMAN. I | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/three-die-in-erie-wreck-new-yorkchicago-train-ditched-at-lima-ohio.html | THREE DIE IN ERIE WRECK.; New York-Chicago Train Ditched at Lima, Ohio -- 30 Passengers Shaken. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/paraguay-reiterates-refusal.html | Paraguay Reiterates Refusal. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/yule-visitors-join-palm-beach-colony-mr-and-mrs-wl-van-alen-to-be.html | YULE VISITORS JOIN PALM BEACH COLONY; Mr. and Mrs. W.L. Van Alen to Be Guests of Mrs. J.L. Van Alen Until After New Year. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rules-one-drink-intoxicates-driver.html | Rules One Drink Intoxicates Driver. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/heads-jewish-group-again-mrs-goldfarb-reelected-president-of-womens.html | HEADS JEWISH GROUP AGAIN; Mrs. Goldfarb Re-elected President of Women's Federation. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/the-outcast-of-tiger-hollow.html | The Outcast of Tiger Hollow. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/britain-removes-duty-on-hemp-acts-on-rope-makers-request.html | Britain Removes Duty on Hemp; Acts on Rope Makers' Request | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/chicago-is-not-surprised.html | Chicago Is Not Surprised. | True | Special to THE NEW YORK TIMES. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ask-wider-state-check-on-holding-companies-new-york-mayors.html | ASK WIDER STATE CHECK ON HOLDING COMPANIES; New York Mayors' Investigators Recommend Changes in Utilities Regulation. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/buffalo-sees-drop-in-storage.html | Buffalo Sees Drop in Storage. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/opens-new-boys-shelter-aid-society-acts-on-rise-in-needs-of.html | OPENS NEW BOYS' SHELTER.; Aid Society Acts on Rise in Needs of Homeless Youths. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/plea-in-verse-wins-hearing-for-convict-but-his-muse-must-decide-if.html | PLEA IN VERSE WINS HEARING FOR CONVICT; But His Muse Must Decide if He Is to Be Freed as 'Genius' or Kept in Cell as Faker. JUDGE STIRRED BY POETRY Taylor, a Poet Himself, Asks That Appeal for Parole Be Based on Test of Authorship. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/hammond-resigns-as-garden-official-retires-as-vice-president-and.html | HAMMOND RESIGNS AS GARDEN OFFICIAL; Retires as Vice President and Rangers' Head -- Disagreed With Carey on Policies. NEW POSTS FOR PATRICK Named Garden Vice President and General Manager of the Hockey Club. PRICES OF ADMISSION CUT Beginning Tonight, Hockey Scale Will Range From 40 Cents to $2, Exclusive of Tax. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/miss-ruth-r-horton-presented-to-society-greenwich-girl-introduced.html | MISS RUTH R. HORTON PRESENTED TO SOCIETY; Greenwich Girl Introduced by Her Parents at a Tea Dance at the Ritz-Carlton. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/erskineulaw.html | ErskineuLaw. | True | , Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/acts-to-aid-homewood-appeal.html | Acts to Aid Homewood Appeal. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/american-composers-honored.html | American Composers Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/quezon-refuses-to-speak-on-bill.html | Quezon Refuses to Speak on Bill. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/paul-outpoints-mitchell.html | Paul Outpoints Mitchell. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/baby-planes-leave-and-rejoin-airship-akron-at-much-faster-rate-in.html | Baby Planes Leave and Rejoin Airship Akron At Much Faster Rate in Test of New Trapeze | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/immigration-bars-kept-500000-out-stimson-cites-effect-of-curbs.html | IMMIGRATION BARS KEPT 500,000 OUT; Stimson Cites Effect of Curbs, Adopted to Prevent an Influx During Slump. 12,697 QUOTA VISAS IN 1932 This Was 141,134 Below the Total Allowed by Law -- Non-Quota Type Declined by 21,959. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/realty-mortgages-gaining-bank-favor-outlets-for-huge-surpluses-and.html | REALTY MORTGAGES GAINING BANK FAVOR; Outlets for Huge Surpluses and Aid to Recovery Seen in Loans Here. GROUP BACKS MOVEMENT Readjustments of Values and Revival, of Faith by Investors Are Aimed At. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/brooklyn-tech-six-repels-jefferson-triumphs-by-5-to-1-and-gains.html | BROOKLYN TECH SIX REPELS JEFFERSON; Triumphs by 5 to 1 and Gains Undisputed Possession of P.S.A.L. Hockey Lead. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/list-scottish-cup-draw-48-soccer-teams-will-compete-in-firstround.html | LIST SCOTTISH CUP DRAW.; 48 Soccer Teams Will Compete in First-Round Play on Jan. 21. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/bss-from-annapolis-secretary-adamss-plan-to-amend-degrees-is-not.html | B.S'S FROM ANNAPOLIS.; Secretary Adams's Plan to Amend Degrees Is Not Approved. | True | ASA E. PHILLIPS. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/hoover-likely-to-let-debt-question-rest-expected-to-issue-a.html | HOOVER LIKELY TO LET DEBT QUESTION REST; Expected to Issue a Statement, Perhaps Today, Stressing His Inability to Make Progress. ACTION IS LEFT TO EUROPE British Said to Prefer to Wait for Roosevelt -- Plans for Economic Parley Held Up. HOOVER EXPECTED TO LET DEBTS REST | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/no-canadian-pacific-dividend-now.html | No Canadian Pacific Dividend Now. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/park-leaders-pay-tribute-to-dolen-bronx-official-gets-scroll-for.html | PARK LEADERS PAY TRIBUTE TO DOLEN; Bronx Official Gets Scroll for Efforts to Hold Ft. Schuyler Tract for People's Use. FIGHT TO FINISH' PLANNED Association Assured Governor Will Support 'Its Opposition to Lease for State Marine Academy. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/gold-stocks-up-1532200-increase-due-to-shipment-from-india.html | GOLD StOCKS UP $1,532,200.; Increase Due to Shipment From India -- Exchanges Irregular. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/court-holds-up-12000-bequest-to-wives-of-the-presidents.html | Court Holds Up $12,000 Bequest To Wives of the Presidents | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/southworth-signs-as-giants-coach-exmanager-of-cardinals-and-former.html | SOUTHWORTH SIGNS AS GIANTS' COACH; Ex-Manager of Cardinals and Former Outfielder Here to Return Next Season. CLARK WILL RETAIN POST Veteran Catcher Again Will Serve as Pitchers' Tutor, Marking Fourth Campaign on Job. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/womans-body-saved-from-burning-house-police-and-firemen-carry.html | WOMAN'S BODY SAVED FROM BURNING HOUSE; Police and Firemen Carry Corpse of Mrs. Adams-Kelley From Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/pluck-and-luck.html | Pluck and Luck. | True | By Brooks Atkinson. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/timothy-davenport-veteran-lawyer-dies-descendant-of-a-founder-of.html | TIMOTHY DAVENPORT, VETERAN LAWYER, DIES; Descendant of a Founder of New Haven Practiced Law Here for 55 Years. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/metropolitan-museum-extends-policy-of-buying-more-work-by.html | Metropolitan Museum Extends Policy of Buying More Work by Contemporary Americans. | True | By Edward Alden Jewell. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/labor-defense-office-in-south-ransacked-unidentified-men-take.html | LABOR DEFENSE OFFICE IN SOUTH RANSACKED; Unidentified Men Take Records at Birmingham -- Investigation to Be Asked. | True | | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/18563475-unpaid-in-taxes-to-jersey-entire-default-of-9-counties-on.html | $18,563,475 UNPAID IN TAXES TO JERSEY; Entire Default of 9 Counties on Levies Due Dec. 20 Laid to Municipal Difficulties. $6,802,282 IS RECEIVED No Full Payment Made on Instalment, Comprising School, Road and War Bonus Assessments. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ebenezer-b-price.html | EBENEZER B. PRICE. | True | Special to Tax NEW YORK TIMES. j | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/squash-lead-taken-by-colombia-club-defeats-fraternity-players-by-3.html | SQUASH LEAD TAKEN BY COLOMBIA CLUB; Defeats Fraternity Players by 3 to 2 to Advance in Class A Tourney. CRESCENTS ALSO SCORE. Vanquish Yale Club, 4 to 1, While Princeton and Harvard Clubs Are Deadlocked, 2 to 2. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/fund-for-neediest-still-is-far-behind-total-raised-is-24000-short.html | FUND FOR NEEDIEST STILL IS FAR BEHIND; Total Raised Is $24,000 Short of Same Day Last Year and $100,000 of Final Figure. DAY'S GIFTS BRING $12,067 $1,000 Is Sent Anonymously and Friendly Sons of St. Patrick Contribute $600. LETTERS REVEAL SACRIFICE Donors, in Need Themselves, Write They Know What Help Means -- Warm Garments Provided. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/operators-even-up-depressing-cotton-trade-interests-limit-decline.html | OPERATORS EVEN UP, DEPRESSING COTTON; Trade Interests Limit Decline by Buying Liberally at Each Drop of a Point. SPOT DEALINGS STILL SLOW. Larger Acreage in Spring Indicated as Farmers Who Diversified Crops Found Poor Markets. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/miss-fannie-whitman-engaged-.html | Miss Fannie Whitman Engaged. ! | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/commerford-gets-year-fined-2000-tammany-labor-dictator-is-sentenced.html | COMMERFORD GETS YEAR, FINED $2,000; Tammany Labor 'Dictator' Is Sentenced to Atlanta for Income Tax Evasion. GRAFT STORY DISREGARDED Court Denies Medalie's Plea to Base Prison Term on That Phase of Testimony at Trial. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/john-f-meakim-head-of-auditing-concern-of-linden-n-j-bearing-his.html | JOHN F. MEAKIM.; Head of Auditing Concern of Linden, N. J., Bearing His Name. j | True | Special to THE NEW YORK TIMES. j | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/rfc-votes-loans-to-aid-four-states-largest-portion-3342487-goes-to.html | R.F.C. VOTES LOANS TO AID FOUR STATES; Largest Portion, $3,342,487, Goes to Alleviate Distress in 51 Wisconsin Counties. OHIO OBTAINS $1,077,816 Will Meet Need in Cleveland and Five Other Cities -- $57,500 to South Carolina, $10,000 for Iowa. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/harvard-cub-six-wins-71-opens-season-with-triumph-over-belmont-hill.html | HARVARD CUB SIX WINS, 7-1.; Opens Season With Triumph Over Belmont Hill School. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/ontario-faces-1975000-deficit.html | Ontario Faces $1,975,000 Deficit. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/definition-wanted-einstein-macdonald-and-thomas-now-all-classed-as.html | DEFINITION WANTED.; Einstein, MacDonald and Thomas Now All Classed as Communists. | True | CLAIRE SCHENCK KIDD. | C1B 175485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/markets-in-london-paris-and-berlin-stocks-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Irregular on English Exchange -- Rise in Sterling Lifts British Funds. FRENCH TRADING IS QUIET Rentes Sag on Rumors of "Depression Tax" -- Trading Dull and Prices Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/bradman-ready-for-play-star-australian-batsman-found-in-excellent.html | BRADMAN READY FOR PLAY; Star Australian Batsman Found in Excellent Condition. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/44-beer-despised-in-ontario-called-nonalcoholic-there.html | 4.4 Beer Despised in Ontario; Called Non-Alcoholic There | True | By the Canadian Press. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/vice-policemen-tried-pair-accused-as-framers-get-a-departmental.html | VICE POLICEMEN TRIED.; Pair Accused as Framers Get a Departmental Hearing. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/teaching-post-here-news-to-chaliapin-famous-basso-arriving-in-paris.html | TEACHING POST HERE 'NEWS' TO CHALIAPIN; Famous Basso, Arriving in Paris, Says Press Brought Him First Word of His Engagement. CREMIN REAFFIRMS REPORT Head of New York Schools of Music Says Unnamed Philanthropist Will Pay Singer's Salary. | True | Wireless to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/anglopersian-oil.html | ANGLO-PERSIAN OIL. | True | | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/holidays-for-youngstown-mills.html | Holidays for Youngstown Mills. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/harry-charles-bonney-t-vice-president-of-ruberoid-company-a.html | HARRY CHARLES BONNEY. t>; Vice President of Ruberoid Company a'' Resident of Stamford. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-22 | 1932-12-22 | https://www.nytimes.com/1932/12/22/archives/arms-ban-treaty-urged-on-hoover-as-neutrals-insist-paraguay-accept.html | ARMS BAN TREATY URGED ON HOOVER; As Neutrals Insist Paraguay Accept Truce, Fish Asks Munitions Embargo. AID TO KELLOGG PACT SEEN Representative Tells President We Have Lent Bolivia $20,000,000 for War While Talking Peace. | True | Special to THE NEW YORK TIMES. | C1B 175485 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/say-star-is-in-chicago-motor-officials-reveal-miss-didriksons.html | SAY STAR IS IN CHICAGO.; Motor Officials Reveal Miss Didrikson's Sister Is With Her. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/brooklyn-college-triumphs-by-5024-defeats-st-peters-quintet-in-game.html | BROOKLYN COLLEGE TRIUMPHS BY 50-24; Defeats St. Peter's Quintet in Game at Jersey City -- Cohen Leads Victors' Attack. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/a-dignified-protest.html | A Dignified Protest. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mary-wigman-arrives-brings-26-girls-to-assist-her-in-dance-programs.html | MARY WIGMAN ARRIVES.; Brings 26 Girls to Assist Her In Dance Programs Here. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/11203-gun-in-day-for-neediest-cases-spirit-of-determination-that.html | $11,203 GUN IN DAY FOR NEEDIEST CASES; Spirit of Determination That Fund Must Not Fall Behind Expressed in Letters. 2 DONORS ADD $1,000 EACH Mr. and Mrs. Maurice J. Flynn and Gift 'In Memory of C.R.M.' Help to Relieve Distress. $196,668 TOTAL REACHED Amount Is $33,000 Behind That Raised on Same Date a Year Ago -- Notables Send Donations. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bank-raiders-take-20000-pennies.html | Bank Raiders Take 20,000 Pennies. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/notre-dame-to-meet-california-on-coast-contest-definitely-set-for.html | NOTRE DAME TO MEET CALIFORNIA ON COAST; Contest Definitely Set for Dec. 16 at Berkeley Completes 1933 Gridiron Card of 10 Games. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/georgia-outraged-by-burns-decision-governor-says-jersey-executive.html | GEORGIA 'OUTRAGED BY BURNS DECISION; Governor Says Jersey Executive Violated Federal Constitution and Laws of Own State. DEFENDS PENAL SYSTEM Charges Protection Given to an Admitted Highwayman Sets a New Precedent. MOORE CITES FULLER CASE Sends Season's Greetings and Points Out Russell Refused to Allow His Extradition. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/glasgow-unemployed-injure-10-policemen-seven-labor-members-of-town.html | GLASGOW UNEMPLOYED INJURE 10 POLICEMEN; Seven Labor Members of Town Council Suspended for Row Over Hearing for Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/maroons-bow-to-chicago.html | Maroons Bow to Chicago. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/hold-up-8-women-at-a-bridge-game-gunmen-invade-apartment-as-party.html | HOLD UP 8 WOMEN AT A BRIDGE GAME; Gunmen Invade Apartment as Party Is Breaking Up, Flee With $1,250 Loot. THUGS REASSURE VICTIMS Let One Keep Her Wedding Ring -- Had Heard Another In Group Was Carrying $5,000. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/argentina-exchange-inquiry-ordered.html | Argentina Exchange Inquiry Ordered | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/jackson-must-testify-court-orders-democratic-leader-to-appear.html | JACKSON MUST TESTIFY.; Court Orders Democratic Leader to Appear Bafore Accounting Trial. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/patricks-friends-hail-promotion-hammonds-successor-as-vice.html | PATRICK'S FRIENDS HAIL PROMOTION; Hammond's Successor as Vice President of Garden Deluged With Congratulations. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/christmas-essence.html | CHRISTMAS ESSENCE. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/edmonton-blanks-prague-six.html | Edmonton Blanks Prague Six. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-horace-brock-a-leader-years-ago-in-the-fight-against-woman.html | MRS. HORACE BROCK.; A Leader. Years Ago In the Fight Against Woman Suffrage. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-jay-left-450000-will-filed-at-newport-names-sons-peter-and.html | MRS. JAY LEFT $450,000.; Will Filed at Newport Names Sons, Peter and Delancey, Legatees. | True | Special to THE NEW YOKE TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/in-praise-of-a-worthy-effort.html | In Praise of a Worthy Effort. | True | W.R. MOODY. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/professor-moley-at-interview.html | Professor Moley at Interview. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/markets-in-london-paris-and-berlin-strength-in-south-african-cold.html | MARKETS IN LONDON, PARIS AND BERLIN; Strength in South African Cold Shares Features Trading on English Exchange. FRENCH STOCKS IMPROVE Volume of Trading, However, Increases Only Slightly -- German List Rallies. | True | Wireless to THE NEW YORK TIMES.4 | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/municipal-bonds-still-low-prices-of-31-years-ago-show.html | Municipal Bonds Still Low, Prices of 31 Years Ago Show | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/g-horton-glovers-hosts-in-florida-give-a-dinner-for-12-guests-at.html | G. HORTON GLOVERS HOSTS IN FLORIDA; Give a Dinner for 12 Guests at Their Villa in Palm Beach -- John B. Irwin Entertains. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/hack-wilson-iii-with-cold.html | Hack Wilson III With Cold. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/stocks-irregularly-lower-some-bonds-decline-reaction-in-sterling.html | Stocks Irregularly Lower, Some Bonds Decline, Reaction in Sterling Exchange. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/american-magazine-confiscated-in-cuba-article-in-common-sense-in.html | AMERICAN MAGAZINE CONFISCATED IN CUBA; Article in Common Sense in Which the Government Is Attacked Incenses the Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/method-of-reducing-acreage.html | Method of Reducing Acreage. | True | H.L. DAVIS. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/i-william-allerton-brown-i-__o_-i-i-boston-insurance-man-and-kin-of.html | i WILLIAM ALLERTON BROWN. i __o_; I I Boston Insurance Man and Kin of | Brown University Founder. | True | I Special to THE New YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/both-sides-content-at-rail-agreement-carriers-spokesman-satisfied.html | BOTH SIDES CONTENT AT RAIL AGREEMENT; Carriers' Spokesman 'Satisfied' With Wage Compromise and Unions' Leader Is 'Pleased.' NEGOTIATORS QUIT CHICAGO Text of Contract Signed at Midnight Shows Concessions Made for Accord. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/memorial-to-gj-werner-placed.html | Memorial to G.J. Werner Placed. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/hog-prices-rally-in-chicago-market-rise-5-to-10-cents-a-hundred.html | HOG PRICES RALLY IN CHICAGO MARKET; Rise 5 to 10 Cents a Hundred Pounds With Demand Best So Far This Week. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/john-barr.html | JOHN BARR. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/rate-on-county-funds-cut.html | Rate on County Funds Cut. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/luncheon-for-lady-armstrong.html | Luncheon for Lady Armstrong. | True | | C1B 175486 |
| 1932-12-23 | | https://www.nytimes.com/1932/12/23/archives/chess-lead-gained-by-harvard-team-crimson-defeats-princeton-40-to.html | CHESS LEAD GAINED BY HARVARD TEAM; Crimson Defeats Princeton, 4-0, to Take First Place in Annual League Tourney. DARTMOUTH ALSO SCORES Beats Yale, 2 1/2-1 1 1/2, at Marshall Club -- Third and Final Round of Play Today. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/rebel-stronghold-falls.html | Rebel Stronghold Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/argentina-closes-another-paper.html | Argentina Closes Another Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/seasonal-fluctuations-noted-in-cotton-goods-quiet-week-for-sales.html | Seasonal Fluctuations Noted in Cotton Goods; Quiet Week for Sales, but Prices Hold Up | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/heeney-to-box-gastanaga-heavyweights-to-meet-in-10round-bout-in.html | HEENEY TO BOX GASTANAGA; Heavyweights to Meet in 10-Round Bout in Garden Next Friday. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mkee-makes-a-vow-thats-a-poetic-wow-all-the-dirty-statues-in-our.html | M'KEE MAKES A VOW THAT'S A POETIC WOW; All the Dirty Statues in Our Public Places Are Now to Have Nice, Clean, Washed Faces. HONOR BRIGHT, THAT'S RIGHT Guiterman's Melodious Lyre Stirs the Mayor's Lyric Fire, Pledging Action, Despite Faction. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/school-belief-sure-to-go-on-oshea-says-refusal-of-further-aid-by-on.html | SCHOOL BELIEF SURE TO GO ON, O'SHEA SAYS; Refusal of Further Aid by One Teachers' Group Has Little Significance, He Holds. PRAISES SPIRIT OF MOST Average Instructor Would Share Last Dollar With Pupils, Superintendent Asserts. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/miss-macdonald-in-france-screen-star-denies-she-is-engaged-to.html | MISS MacDONALD IN FRANCE.; Screen Star Denies She Is Engaged to Chevalier. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/nurse-sues-for-share-in-fl-amess-estate-says-bay-state-flier-killed.html | NURSE SUES FOR SHARE IN F.L. AMESS ESTATE; Says Bay State Flier, Killed in Crash, Promised Marriage -- $375,000 Estate to Wife. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/ecuador-plans-new-loan-issue-of-1000000-is-authorized-to-balance.html | ECUADOR PLANS NEW LOAN.; Issue of $1,000,000 Is Authorized to Balance Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/gasoline-rate-brings-auto-strike-in-chile-substitutes-are-urged-as.html | GASOLINE RATE BRINGS AUTO STRIKE IN CHILE; Substitutes Are Urged as Cars Stand Idle in Protest Against Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/schmeling-baer-signed-for-fight-agree-through-managers-to-box-15.html | SCHMELING, BAER SIGNED FOR FIGHT; Agree, Through Managers, to Box 15 Rounds Next Summer in City Not Yet Selected. | True | By James P. Dawson. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/adachi-forms-new-fascist-party-in-japan-asks-monroe-policy-and-end.html | Adachi Forms New Fascist Party in Japan; Asks 'Monroe Policy' and End of Cabinets; NEW FASCIST PARTY CREATED IN JAPAN | True | By Hugh Byas.by Wireless To the New York Times.by Hugh Byas. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/rockefeller-gives-300000-to-baptists-sends-100000-check-as-first.html | ROCKEFELLER GIVES $300,000 TO BAPTISTS; Sends $100,000 Check as First Instalment Toward Budget Contribution for Year. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/oscar-b-iverson.html | OSCAR B. IVERSON. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/lists-nickel-plate-notes-stock-exchange-will-also-strike-off-fisk.html | LISTS NICKEL PLATE NOTES.; Stock Exchange Will Also Strike Off Fisk Rubber Issues. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mr-rogers-is-still-puzzled-by-this-technocracy-thing.html | Mr. Rogers Is Still Puzzled By This Technocracy Thing | True | WILL ROGERS. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/paramount-publix-cuts-thirdquarter-loss-to-5206887-from-6199544-in.html | Paramount Publix Cuts Third-Quarter Loss To $5,206,887 From $6,199,544 in Second | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/no-bank-failures-in-state-last-month-new-york-federal-reserve.html | NO BANK FAILURES IN STATE LAST MONTH; New York Federal Reserve District and Those of Richmond and Boston Also Were Free. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/3-sing-sing-guards-ousted-accused-of-neglect-in-escape-of-2.html | 3 SING SING GUARDS OUSTED; Accused of Neglect in Escape of 2 Convicts on Dec. 12. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/manhattan-eleven-drills-resumes-work-for-charity-game-in-miami-on.html | MANHATTAN ELEVEN DRILLS.; Resumes Work for Charity Game in Miami on Jan. 2. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/yale-six-to-invade-canada-homeandhome-series-with-mcgill-listed-for.html | YALE SIX TO INVADE CANADA; Home-and-Home Series With McGill Listed for Next Winter. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/city-to-parole-160-in-yuletide-spirit-commissioners-review-cases-of.html | CITY TO PAROLE 160 IN YULETIDE SPIRIT; Commissioners Review Cases of Eligible prisoners and Push Releases Ahead. FAMILY REUNIONS TODAY Maher Asks Business Men to Aid in Rehabilitation Work and Promises Close Supervision. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/leas-ordered-arrested-north-carolina-expects-fight-on-return-of.html | LEAS ORDERED ARRESTED.; North Carolina Expects Fight on Return of Ex-Financier and Son. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bruins-win-and-tie-rangers-for-lead-blank-detroit-70-before-14000.html | BRUINS WIN AND TIE RANGERS FOR LEAD; Blank Detroit, 7-0, Before 14,000 at Boston -- Chicago Beats Maroon Sextet, 4-1. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/police-break-up-antipolish-march-swing-clubs-to-disperse-1000-in.html | POLICE BREAK UP ANTI-POLISH MARCH; Swing Clubs to Disperse 1,000 in Student Protest Over Recent Attacks on Jews. BAR THEM FROM CONSULATE Meeting on Hunter College Steps Demands "Oppression" Case -- Acting Consul Denies Charge. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/french-gold-stores-rise-federal-reserve-puts-total-at-170-times.html | FRENCH GOLD STORES RISE.; Federal Reserve Puts Total at 170 Times Debt Instalment. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/crisp-quits-tariff-post-georgian-says-he-will-be-attorney-for-sugar.html | CRISP QUITS TARIFF POST.; Georgian Says He Will Be Attorney for Sugar Corporation. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/demand-on-curran-stirs-hearing.html | Demand on Curran Stirs Hearing. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/jane-mkendree-honored-at-dance-daughter-of-dr-and-mrs-charles-a.html | JANE M'KENDREE HONORED AT DANCE; Daughter of Dr. and Mrs. Charles A. McKendree Greeted at Tea at the Carlyle. YULE DECORATIONS USED Throng of Guests Includes the Older Friends of the Family and Young People. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-arbella-pollister-as-official-telegrapher-sent-out-union.html | MRS. ARBELLA POLLISTER.; As Official Telegrapher Sent Out Union Casualty Lists of 1861-65. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/drop-in-daily-average-reserve-bank-credit-shown-in-report-for-week.html | Drop in Daily Average Reserve Bank Credit Shown in Report for Week Ended Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/edward-g-robinson-in-a-film-version-of-david-karsners-biography-of.html | Edward G. Robinson in a Film Version of David Karsner's Biography of Haw Tabor. | True | By Mordaunt Hall. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/zahniser-released-to-albany.html | Zahniser Released to Albany. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/new-fielding-mark-set-by-athletics-mackmen-compiled-team-average-of.html | NEW FIELDING MARK SET BY ATHLETICS; Mackmen Compiled Team Average of .980, Official American League Averages Show. 2 OTHER RECORDS BROKEN Bishop Established New Standard for Second Basemen, Dykes for Third Sackers. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/only-75-had-incomes-over-million-in-1931-tax-analysis-shows-drop.html | ONLY 75 HAD INCOMES OVER MILLION IN 1931; Tax Analysis Shows Drop From 150 of 1930 and 513 of 1929, With All Classes Hard Hit. YEAR'S TOTAL $16,341,994,610 $13,231,352,042 Is Reported by Individuals, or $3,989,401,578 Below Previous Year. CORPORATIONS ALSO LOST Net Is $3,110,642,568, as Against $5,627,312,995 -- Profits From Speculation Fell Sharply. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/no-regular-mail-service-on-christmas-and-monday.html | No Regular Mail Service On Christmas and Monday | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/wholesale-prices-are-stabilizing-level-for-ten-months-has-been.html | WHOLESALE PRICES ARE STABILIZING; Level for Ten Months Has Been Steadier at Low Point Than for Two Years Before. DECLINES ARE SMALLER Reserve Board Show That Finished Products Have Gone Down Less Than Raw Materials. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/threatening-the-blabbers.html | THREATENING THE BLABBERS. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/westchester-fixes-pay-of-five-officials-republicans-force-threeyear.html | WESTCHESTER FIXES PAY OF FIVE OFFICIALS; Republicans Force Three-Year Schedule Through Board Over Democratic Protest. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/henry-laneiilson-exdiplomat-dead-ambassadorship-in-mexico-city.html | HENRY LANEIILSON, EX-DIPLOMAT, DEAD; Ambassadorship in Mexico City During Revolutions Was Chief Event of Long Career. FORMER MINISTER TO CHILE Prevented War Between That Coun- try and Argentina u Had Been Lawyer, Editor, Writer, Banker. | True | Special to THE XEW TORS TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bolstered-backing-of-bonds-after-sale-alleghany-corporation-changed.html | BOLSTERED BACKING OF BONDS AFTER SALE; Alleghany Corporation Changed Indenture to Conform to Statements in Circular. O.P. VAN SWERINGEN QUOTED Wall Street Views Amendment of Charter as Indicating Dealers' Aim to Protect Buyers. BOLSTERED BACKING OF BONDS AFTER SALE | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/tilden-back-from-tour-tennis-star-returns-from-europe-with-barnes.html | TILDEN BACK FROM TOUR.; Tennis Star Returns From Europe With Barnes and Nusslein. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/frenchman-guilty-in-killing-of-wall-guy-davin-26-is-convicted-of.html | FRENCHMAN GUILTY IN KILLING OF WALL; Guy Davin, 26, Is Convicted of Murdering His American Associate in Crime. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/cotton-prices-drop-as-support-fades-weak-securities-prospects-of.html | COTTON PRICES DROP AS SUPPORT FADES; Weak Securities, Prospects of Larger Acreage, Delay on War Debts Have Effect. LOSSES 16 TO 19 POINTS All 1932-Crop Deliveries Except July Go Under 6c -- Rise in Year's Consumption Forecast. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/map-wide-program-to-aid-agriculture-the-democratic-congressional.html | MAP WIDE PROGRAM TO AID AGRICULTURE; The Democratic Congressional Leaders Move to Push Policies Outlined by Roosevelt. BOTH HOUSES WILL ACT Garner Promises Consideration of a Bill Next Month -- Debt Problem Is Put First. ALLOTMENT PLAN SPEEDED Committee Orders Drafting of a Measure to Cover Major Products -- Senate Backs New Crop Loans. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/r-bruce-wallace.html | R. BRUCE WALLACE. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/text-of-gov-roosevelts-letter-referring-medical-report.html | Text of Gov. Roosevelt's Letter Referring Medical Report | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/agreements-and-differences.html | AGREEMENTS AND DIFFERENCES. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-john-r-west.html | MRS. JOHN R. WEST. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/new-code-for-neutrals-urged.html | New Code for Neutrals Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bronx-sextet-beaten-bows-to-baltimore-orioles-40-in-hardfought.html | BRONX SEXTET BEATEN.; Bows to Baltimore Orioles, 4-0, in Hard-Fought Match. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/corner-taxi-calls.html | Corner Taxi Calls. | True | JAMES H. CAPLAN. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/roosevelt-to-ask-thrift-of-cabinet-will-require-economy-pledge.html | ROOSEVELT TO ASK THRIFT OF CABINET; Will Require Economy Pledge, Paris Hears, as His Chief Boon to Business. FAVORS CUTS IN TARIFFS Agence Economique Also Quotes Him as Insistent on Separate Conferences With Debtors. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/brookeublackburn.html | BrookeuBlackburn. | True | Specia to THK NEW YORK TIMES. I | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/to-assist-newfoundland-britain-and-canada-to-pay-half-of-its-bond.html | TO ASSIST NEWFOUNDLAND.; Britain and Canada to Pay Half of Its Bond Interest Jan. 1. | True | Special Cable to THE NEW YORK TIEMS. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/poland-is-stirred-by-ukrainian-trial-two-to-die-as-rebels-in-lwow.html | POLAND IS STIRRED BY UKRAINIAN TRIAL; Two to Die as Rebels in Lwow Today -- President Cuts the Sentence of a Third. DEFENDANTS ADMIT AIMS Attack on Grodek Postoffice by Them Designed to Stimulate Independence Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/rev-e-s-de-g-tompkins-retired-protestant-episcopal-minis-ter-of-the.html | REV. E. S. DE G. TOMPKINS. |; Retired Protestant Episcopal Minis-ter of the Albany Diocese. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/sycophants-and-figs-sumptuary-laws-have-been-tried-in-many-ages-and.html | SYCOPHANTS AND FIGS.; Sumptuary Laws Have Been Tried In Many Ages and Climes. | True | JACQUES W. REDWAY. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/navy-names-cruiser-the-quincy-in-honor-of-adamss-birthplace.html | Navy Names Cruiser the Quincy In Honor of Adams's Birthplace | True | Special to THE NEW YORK TIMES. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/says-experts-held-apollo-here-fake-head-of-greek-archaeological.html | SAYS EXPERTS HELD APOLLO HERE FAKE; Head of Greek Archaeological Department Declares Half at Conference Thought So. DENIES SMUGGLING CHARGE Brings Suit Against Professor Who Made It and Newspaper That Commented on Accusations. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/many-exhibitions-open-brooklyn-museum-of-irish-arts-to-show-yeats.html | Many Exhibitions Open Brooklyn -- Museum of Irish Arts to Show Yeats Paintings. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-william-h-banks.html | MRS. WILLIAM H. BANKS. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/joan-lindsley-engaged-hewlett-l-i-girl-and-clarence-moore-get.html | JOAN LINDSLEY ENGAGED.; Hewlett (L. I.) Girl and Clarence Moore Get License to Wed. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/baron-congleton-war-veteran-dies-succumbs-in-london-after-a-brief.html | BARON CONGLETON, WAR VETERAN, DIES; Succumbs in London After a Brief IllnessuFormerly Ac- tive in Montreal Society. A PROMINENT ENGINEER Received Training at McGill Univer- sity After ArmisticeuMarried Canadian Girl. | True | Special to THE NEW TORE TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/wj-mccahan-jr-left-6300000.html | W.J. McCahan Jr. Left $6,300,000. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/thomazine-stetson-to-wed-today-.html | Thomazine Stetson to Wed Today. . | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/dr-perry-will-quit-school-post-jan-1-district-superintendent-in.html | DR. PERRY WILL QUIT SCHOOL POST JAN. 1; District Superintendent in Queens Favors Retirements Before the Age Limit. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/scientists-publish-new-journal-jan-1-monthly-publication-to-cover.html | SCIENTISTS PUBLISH NEW JOURNAL JAN. 1; Monthly Publication to Cover the "Border-Line Field of Physics and Chemistry." LANGMUIR A CONTRIBUTOR Nobel Prize Winner to Have Paper in First Issue -- Prof. Urey of Columbia Will Be Editor. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/recommendations-made-to-gov-roosevelt-on-medical-service-in.html | Recommendations Made to Gov. Roosevelt On Medical Service in Compensation Cases | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bronxville-home-sold-cedar-knolls-house-figures-in-latest.html | BRONXVILLE HOME SOLD.; Cedar Knolls House Figures In Latest Westchester Transactions. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/holies-demands-cleanup-by-obrien-tells-mayorelect-he-must-oust.html | HOLIES DEMANDS CLEAN-UP BY O'BRIEN; Tells Mayor-elect He Must Oust Unfit Officials or Himself Face Charges. DAYS OF WALKER GONE The Former Executive Was Able to Survive by Being Entertaining, Head of Civic Group Says. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/tennis-body-honors-evans-middle-states-association-nominates-him.html | TENNIS BODY HONORS EVANS; Middle States Association Nominates Him for President. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/american-ends-life-in-austria.html | American Ends Life in Austria. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/boy-7-hurt-while-sledding-dies.html | Boy, 7, Hurt While Sledding, Dies. | True | Special to THE NEW YORK TIMES. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mr-clad-presents-gloves-to-jobless-streetcorner-philanthropist-lays.html | MR. CLAD' PRESENTS GLOVES TO JOBLESS; Street-Corner Philanthropist Lays Small Number Accepting to Warm Weather. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/john-h-harrington-publisher-and-one-of-the-founders-of-the-lowell.html | JOHN H. HARRINGTON.; Publisher and One of the Founders of The Lowell Sun. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/wisconsin-quintet-tops-maryland-2213-rapidfire-attack-of-badgers-at.html | WISCONSIN QUINTET TOPS MARYLAND, 22-13; Rapid-Fire Attack of Badgers at Start Accounts for First Victory of Eastern Trip. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-john-m-jones.html | MRS. JOHN M. JONES. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/investigators-urge-sweeping-reforms-in-compensation-act-committee.html | INVESTIGATORS URGE SWEEPING REFORMS IN COMPENSATION ACT; Committee Reports to Roosevelt That Racketeering Is Rife in Injury Cases. MEDICAL FRAUDS ALLEGED Panel of Doctors in Place of Commercial and Insurance Clinics Is Advised. STATE INQUIRY ADVOCATED Governor Sends Data to Academy of Medicine for Study and Suggestions. REFORMS URGED IN COMPENSATION | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bronx-school-dedicated-walton-high-for-girls-is-formally-presented.html | BRONX SCHOOL DEDICATED.; Walton High for Girls Is Formally Presented at Ceremony. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/edward-e-grant-architect-had-designed-many-build-ings-in-newark-n-j.html | EDWARD E. GRANT.; Architect Had Designed Many Build- ings in Newark, N. J. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/irt-employes-pay-reduced-10-to-30-receivers-estimate-saving-at.html | I.R.T. EMPLOYES' PAY REDUCED 10 TO 30%; Receivers Estimate Saving at $3,500,000 a Year -- Union Gives Its Consent. INTEREST IS ORDERED PAID Court Also Directs That Taxes Be Met -- Elevated Lease Issue Deferred. I.R.T. EMPLOYES' PAY REDUCED 10 TO 30% | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-william-d-page-dies-at-tucson-ariz-member-of-old-hew-york.html | MRS. WILLIAM D. PAGE DIES AT TUCSON, ARIZ.; Member of Old Hew York Family and Widow of Lawyer Succumbs in 75th Year. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/rev-morris-w-prince-long-educator-dead-former-head-of-history.html | REV. MORRIS W. PRINCE, LONG EDUCATOR, DEAD; Former Head of History Depart- ment at DickJnson Collegeu Once Methodist Minister. | True | I Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-cutting-rents-her-64th-st-home-fivestory-house-near-park-av-is.html | MRS. CUTTING RENTS HER 64TH ST. HOME; Five-Story House Near Park Av. Is Taken Furnished by Lewis J. Proctor. DEAL IN WEST 75TH STREET Two Connecting Dwellings Figure In New Contract -- Plaintiffs Buy In Ten Properties at Auctions. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/court-upholds-ban-on-use-of-roxy-the-7th-avenue-theatrecannot-bear.html | COURT UPHOLDS BAN ON USE OF 'ROXY'; The 7th Avenue Theatre-Cannot Bear Name, but Corporation Running It Can. PROMPT APPEAL IS PLANNED Receivers Press Action After Judge Indicates He Will Grant Stay on Injunction. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/railway-wages.html | RAILWAY WAGES. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/conferees-agree-to-free-philippines-program-for-independence-after.html | CONFEREES AGREE TO FREE PHILIPPINES; Program for Independence After Ten Years Is Accepted and Senate Passes Bill. HOUSE ACCEPTANCE LIKELY Compromise Eases Senate Trade Restrictions but Limits Immigration to 50 a Year. AGREE ON FREEING THE PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/changes-in-firms-on-stock-exchange-arrangements-made-for-sale-of-a.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Arrangements Made for Sale of a Membership at $103,000, a Drop of $8,000. TWO NEW PARTNERSHIPS H.T.W. Hunting, C.H. Patton and H.S. Wyckoff Disclosed as the Sellers of Seats. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mile-odette-boissier-wed-to-rene-massigii-daughter-of-late-swiss.html | MILE. ODETTE BOISSIER WED TO RENE MASSIGII; Daughter of Late Swiss Envoy Is Bride of French Diplomat at Church in Paris. | True | Wireless to THE NEW TORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/gerguson-is-back-eludes-alien-guard-bogus-prince-michael-turns-up.html | GERGUSON IS BACK; ELUDES ALIEN GUARD; Bogus 'Prince Michael' Turns Up Mysteriously in Speakeasy Here After Paris Jail Term. IMMIGRATION MEN WARNED Kept Close Watch on All Liners, but Apparently Imposter Got In on the Europa. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/winters-first-day-warm-rain-on-holiday-eve-fall-was-abnormally.html | Winter's First Day Warm, Rain on Holiday Eve; Fall Was Abnormally Snowy, Dry and Mild | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/1415-aliens-ousted-by-citys-hospitals-officials-had-estimated-only.html | 1,415 ALIENS OUSTED BY CITY'S HOSPITALS; Officials Had Estimated Only About 700 Employes Would Be Affected by Greeff Order. ALL WILL BE GONE BY JAN. 1 Only 600 to Be Replaced Under Economy Plan -- Many With First Papers Dismissed. VETERANS ARE EXEMPTED Members of Militia Also Escape Discharge -- Some Vainly Seek Second Papers Early. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/assails-hugenberg-on-credit-demand-dr-benario-german-banker-here.html | ASSAILS HUGENBERG ON CREDIT DEMAND; Dr. Benario, German Banker Here for Conferences, Calls Plea for 1 1/2% Interest Absurd. SAYS MONEY WON'T BE LOST Is Ready to Propose a Settlement Based Upon Lower Interest and Full Payment of Principal. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/telegrams-are-revealed-statement-by-president-concedes-failure-of.html | TELEGRAMS ARE REVEALED; Statement by President Concedes Failure of Negotiations. CLASH ON METHODS SHOWN Governor Called for 'Selective Treatment' of Debts, Arms and Economic Situation. DEMOCRATS SUPPORT HIM Criticize Hoover as Seeking to Name His Appointees to a Commission for Him. | True | By Arthur Krock.special To the New York Times. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/steneck-explains-bank-stock-sale-in-testimony-read-at-jersey-court.html | STENECK EXPLAINS BANK STOCK SALE; In Testimony Read at Jersey Court Inquiry Banker Says He Resisted Fallon's Plea. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mellon-in-cheerful-mood-home-for-holiday-laughs-at-idea-roosevelt.html | Mellon, in Cheerful Mood, Home for Holiday; Laughs at Idea Roosevelt Might Keep Him On | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/senate-democrats-back-debt-stand-they-hold-roosevelts-attitude-will.html | SENATE DEMOCRATS BACK DEBT STAND; They Hold Roosevelt's Attitude Will Result in a Solution of the Problem. REPUBLICANS SHOW DOUBT But They Agree Hoover Has Exhausted Efforts for a Survey of the Question. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/richard-h-curran-labor-leader-dies-former-state-industrial.html | RICHARD H. CURRAN, LABOR LEADER, DIES; Former State Industrial Commissioner Succumbs to Pneumonia in Rochester Hospital. KIN OF LATE MAYOR GAYNOR He Was Secretary of State Federation of Labor for 16 Years -- Once a Rochester Official. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/wilmington-papers-merge-evening-journal-and-every-evening-will.html | WILMINGTON PAPERS MERGE.; Evening Journal and Every Evening Will Consolidate Jan. 2. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/radio-story-leads-to-annulment-suit-selfstyled-derelicts-tale-ends.html | RADIO STORY LEADS TO ANNULMENT SUIT; Self-Styled Derelict's Tale Ends in Action Against Former Wife by Second Husband. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/calls-queens-jail-outdated-fire-trap-state-inspector-assails.html | CALLS QUEENS JAIL OUTDATED FIRE TRAP; State Inspector Assails Keeping of Men and Women Prisoners in the Same Room. STRONG CONFIRMS REPORT He Declares Borough President Harvey Has Sought Changes, but Has No Authority to Order Them. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/seal-appears-in-delaware-river.html | Seal Appears in Delaware River. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/hoover-discusses-federal-research-says-government-leads-hunt-for.html | HOOVER DISCUSSES FEDERAL RESEARCH; Says Government Leads Hunt for Knowledge to Free Men of Ignorance and Poverty. SEES SOCIAL BENEFITS Writes Foreword to Article by Hyde on Scientific Achievements of Bureau of Agriculture. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/seeks-coast-protection-jersey-board-outlines-4578000-program-for.html | SEEKS COAST PROTECTION.; Jersey Board Outlines $4,578,000 Program for Breakwater. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/beer-bill-in-senate-quick-action-likely-judiciary-committee-called.html | BEER BILL IN SENATE, QUICK ACTION LIKELY; Judiciary Committee Called to Meet Monday to Consider Its Legal Provisions. BINGHAM TO OFFER HIS BILL Borah, Opposing Delay, Says Constitution Is 'Betrayed for 30 Pieces of Silver.' SALES TAX LINK SCOUTED Morris, Harrison and Reed Predict Passage - Dry Bottling-Up Strategy Discarded. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/two-holiday-shows-open-this-afternoon-tony-sargs-marionettes-and.html | TWO HOLIDAY SHOWS OPEN THIS AFTERNOON; Tony Sarg's Marionettes and Brady's Revival of "Little Women" to Give Matinees. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/movie-workers-ask-receiver-for-union-officers-who-replaced-kaplan.html | MOVIE WORKERS ASK RECEIVER FOR UNION; Officers Who Replaced Kaplan Are Wasting Funds, Charge for Who Sued Him. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/harvard-picks-ski-team-crimson-will-make-initial-winter-sports-bid.html | HARVARD PICKS SKI TEAM.; Crimson Will Make Initial Winter Sports Bid at Lake Placid. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/von-reeden-outpoints-barry.html | Von Reeden Outpoints Barry. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/to-sell-cigar-properties-court-orders-auction-of-15-holdings-of.html | TO SELL CIGAR PROPERTIES.; Court Orders Auction of 15 Holdings of United Stores Realty. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/garner-to-arrest-truants-of-house-facing-threat-of-no-quorum-he.html | GARNER TO ARREST TRUANTS OF HOUSE; Facing Threat of No Quorum, He Orders Warrants for All Failing to Report Tuesday. ACTS AS LONG JAM LOOMS Blocking of Interior Bill, by Republican Manoeuvre, Reveals Impasse for Any Business. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/left-5000-to-berry-schools.html | Left $5,000 to Berry Schools. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/montclair-ac-triumphs-downs-teachers-college-quintet-3425-as-hesse.html | MONTCLAIR A.C. TRIUMPHS.; Downs Teachers' College Quintet, 34-25, as Hesse Excels. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/cleveland-on-pensions.html | CLEVELAND ON PENSIONS. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/site-determined-by-big-ten-rule.html | Site Determined by Big Ten Rule. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/greenleaf-victor-sweeps-9-matches-champion-beats-rudolph-12522-in.html | GREENLEAF VICTOR; SWEEPS 9 MATCHES; Champion Beats Rudolph, 125-22, in Final of World's Pocket Billiard Tourney. THREE TIED FOR SECOND Setback Forces Rudolph Into Deadlock With Caras and Ponzi, Necessitating Play-Off. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/joseph-c-bevis.html | JOSEPH C. BEVIS. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/melville-r-grant-masonic-leader-and-author-of-a-book-on-freemasonry.html | MELVILLE R. GRANT.; Masonic Leader and Author of a Book on Freemasonry. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/gold-loss-is-heavy-in-bank-of-england-u19677000-decrease-in-week.html | GOLD LOSS IS HEAVY IN BANK OF ENGLAND; u19,677,000 Decrease in Week Brings Total to u1-20,628,186, Smallest Since 1920. RESERVE RATIO AT 18.14% Circulation Drops u2,158,000 to u370,098,248 -- Increase In Deposits. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/john-cameron-stevensonj-prominent-mining-expert-is-dead-in-tulsa.html | JOHN CAMERON STEVENSON.j; Prominent Mining Expert Is Dead in Tulsa, Okla., of Pneumonia. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/describes-9-murals-for-rca-building-rm-hood-architect-home-on-the.html | DESCRIBES 9 MURALS FOR RCA BUILDING; R.M. Hood, Architect, Home on the Rex After Conferring With Painters in Europe. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bowdoin-six-elects-richardson.html | Bowdoin Six Elects Richardson. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/will-feed-needy-in-asbury-park.html | Will Feed Needy in Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/montclair-man-70-dies-in-fall.html | Montclair Man, 70, Dies In Fall. | True | Special to THE NEW YORK TIMES. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/doctors-urge-cut-in-veterans-care-head-of-medical-association-says.html | DOCTORS URGE CUT IN VETERANS' CARE; Head of Medical Association Says Non-Service Cases Should Not Have Free Treatment. NEWTON D. BAKER ASSAILED Robinson of Indiana Charges That He and W.M. Bullitt Are the Power Trust's Spokesmen. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/gets-1127113-tax-refund-united-motors-corporation-wins-adjustment.html | GETS $1,127,113 TAX REFUND; United Motors Corporation Wins Adjustment for 1918. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/new-lows-reached-in-wheat-and-corn-liquidation-said-to-have-much.html | NEW LOWS REACHED IN WHEAT AND CORN; Liquidation Said to Have Much Effect, as Speculative Interest Is Small. MAJOR GRAIN OFF 3/4 TO 7/8C Leading Coarse Cereal Declines 3/4 to 1 5/8c -- Oats, Rye and Barley Also Down at End. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/decline-slackens-in-building-awards-residential-work-is-believed-to.html | DECLINE SLACKENS IN BUILDING AWARDS; Residential Work Is Believed to Have Reached Low Point of the Depression. SOME NON-SEASONAL GAINS Naw Contracts in 37 States Totaled $42,146,600 In First Two Weeks of December. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/christmas-parties-bring-joy-to-needy-toys-and-fun-for-children-are.html | CHRISTMAS PARTIES BRING JOY TO NEEDY; Toys and Fun for Children Are Not Forgotten in Distribution of Food and Clothing. LEGION HAS BIG PROGRAM Relatives of City Prisoners to Get Boxes Today -- Thousands of Holiday Dinners to Be Given Out. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/sales-in-new-jersey-small-houses-and-flats-bought-in-various-towns.html | SALES IN NEW JERSEY.; Small Houses and Flats Bought in Various Towns. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/wife-sues-donald-carse-reno-divorces-also-asked-from-e-l-ayers-and.html | WIFE SUES DONALD CARSE.; Reno Divorces Also Asked From E. L. Ayers and Clyde Brown Jr. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/detroit-industrialists-to-confer-here-today-with-bankers-on.html | Detroit Industrialists to Confer Here Today With Bankers on Michigan City's Finances | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/all-money-given-to-neediest-is-used-to-buy-necessities.html | All Money Given to Neediest Is Used to Buy Necessities | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/book-notes.html | BOOK NOTES | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/ship-men-to-fight-bayonne-terminal-maritime-association-asserts.html | SHIP MEN TO FIGHT BAYONNE TERMINAL; Maritime Association Asserts Project for Which R.F.C. Loan Is Sought Would Be Ruinous. FACILITIES HELD ADEQUATE Supposition to Granting of $11,000,000 Credit to Be Carried to Congress, Directors Say. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/edge-gets-treaty-orders-envoy-instructed-to-pursue-negotiations-for.html | EDGE GETS TREATY ORDERS; Envoy Instructed to Pursue Negotiations for French Pact. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/sign-mine-wage-pact-illinois-operators-and-workers-extend-5aday.html | SIGN MINE WAGE PACT.; Illinois Operators and Workers Extend $5-a-Day Scale Two Years. | True | Special to THE NEW YORK TIMES. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/stay-of-sentence-refused-to-cohen-justice-stone-rejects-plea-of.html | STAY OF SENTENCE REFUSED TO COHEN; Justice Stone Rejects Plea of Election Board Head in Federal Contempt Case. SIXTY-DAY TERM STANDS Cohen Can Avoid Jail by Producing Assembly District Records for Grand Jury Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/princeton-cub-six-defeats-st-pauls-triumphs-21-over-school-team.html | PRINCETON CUB SIX DEFEATS ST. PAUL'S; Triumphs, 2-1, Over School Team, Which Loses Opener After Two Unbeaten Seasons. FRESHMEN RALLY TO WIN Goals by Willis and Savage Follow Buckner's Long Shot From Mid-Ice at Garden. | True | By Kingsley Childs. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/vittorio-podreccas-adult-marionettes-who-demonstrate-the-stupidity.html | Vittorio Podrecca's Adult Marionettes, Who Demonstrate the Stupidity of the Human Race. | True | By Brooks Atkinson. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/finds-governor-justified-but-london-times-regrets-delay-in-settling.html | FINDS GOVERNOR JUSTIFIED.; But London Times Regrets Delay in Settling Debt Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/indiana-limestone-plan-court-approves-reorganization-agreed-to-by.html | INDIANA LIMESTONE PLAN.; Court Approves Reorganization Agreed To by Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/miss-compton-hits-back-at-seabury-asserts-when-it-comes-to-slander.html | MISS COMPTON HITS BACK AT SEABURY; Asserts 'When It Comes to Slander' He Follows Maxim, 'Women and Children First.' ATTACKS HIS COURAGE Former Actress, In France, Says Investigator Did Not Question Her When He Could. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/commutation-rates.html | COMMUTATION RATES. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/receives-greenwich-post-harold-spencer-jones-to-become-astronomer.html | RECEIVES GREENWICH POST.; Harold Spencer Jones to Become Astronomer Royal Feb. 28. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mollison-plans-flight-to-brazil.html | Mollison Plans Flight to Brazil. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/farley-promises-jobs-for-150000-national-chairman-cheers-deserving.html | FARLEY PROMISES JOBS FOR 150,000; National Chairman Cheers 'Deserving' Democrats With Holiday Message. 15,000 APPLICATIONS ARE IN Pleas Listed In Three Classes -- No Chance for Federal Place Without Party Endorsement. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/coast-utility-gets-home-management-portland-general-electric-to.html | COAST UTILITY GETS HOME MANAGEMENT; Portland General Electric to Retire $7,500,000 Notes With Chase Bank Loan. CHICAGO CONTROL WILL END Pacific Northwest Public Service, Parent Company, to Shift All Offices to Natives. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/francoiswavier-mercier-concert-singer-founded-institute-dart-vocal.html | FRANCOIS-WAVIER MERCIER.; Concert Singer Founded (.'Institute d'Art Vocal, in Quebec. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/nell-kuhlman-wins-at-jefferson-park-oddson-choice-conquers-very.html | NELL KUHLMAN WINS AT JEFFERSON PARK; Odds-On Choice Conquers Very Well by Two Lengths in Six-Furlong Feature Race. SWEEPRUSH FIRST AT WIRE Colt Recovers After Poor Start to Lead Field of Twelve -- McCoy and Beck Score Doubles. | True | Special to THE NEW YORK TIMES. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/nationalists-pledge-protection-of-china-kuomintang-ending-its.html | NATIONALISTS PLEDGE PROTECTION OF CHINA; Kuomintang, Ending Its Sessions, Says Aggressor Will Meet With a United Resistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/old-princess-theatre-leased-to-moving-picture-operators.html | Old Princess Theatre Leased To Moving Picture Operators | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/john-j-hassett-dies-in-75th-year-deputy-commissioner-of-water.html | JOHN J. HASSETT DIES IN 75TH YEAR; Deputy Commissioner of Water Supply Department in Queens for the Last Seven Years. IN POLITICS HALF CENTURY Once Deputy Sheriff of New York County -- An Organizer of First Avenue Boys' Association. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/banks-combine-and-reopen.html | Banks Combine and Reopen. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/plans-to-reform-league-landgraf-announces-proposal-concern-eastern.html | PLANS TO RE-FORM LEAGUE.; Landgraf Announces Proposal Concern Eastern Circuit. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/eastern-team-arrives-21-players-reach-san-francisco-7-western-stars.html | EASTERN TEAM ARRIVES.; 21 Players Reach San Francisco -- 7 Western Stars Also on Train. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/plans-to-remove-curb-on-india-early-in-1933-sir-samuel-hoare-tells.html | PLANS TO REMOVE CURB ON INDIA EARLY IN 1933; Sir Samuel Hoare Tells Commons Conditions Permit Lifting of Emergency Ordinances. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/offer-to-consult-cited-statement-he-would-not-aid-is-a-pity-says.html | OFFER TO CONSULT CITED; Statement He Would Not Aid Is a 'Pity,' Says Roosevelt. HOLDS HE FAVORS STUDY Friends Report Last-Minute Plea by Stimson That Hoover Board Be Made Permanent. FIND INSISTENCE PUZZLING Advisers of the President-elect Believe He Made Position Clear in First Telegram. ROOSEVELT DENIES WITHHOLDING AID | True | By James A. Hagerty.special To the New York Times.by James A. Hagebty. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/illness-of-singers-upsets-opera-plans-faust-sung-to-lakme-house-in.html | ILLNESS OF SINGERS UPSETS OPERA PLANS; ' Faust' Sung to Lakme House in Pons's Absence -- 'Boheme' to Replace 'Rigoletto.' | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/urges-one-rail-system-nl-amster-reiterates-proposal-in-letter-to.html | URGES ONE RAIL SYSTEM.; N.L. Amster Reiterates Proposal in Letter to Coolidge Group. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/philadelphia-gets-budget-balanced-council-prunes-it-by-cutting-pay.html | PHILADELPHIA GETS BUDGET BALANCED; Council Prunes It by Cutting Pay of City and County Employes Up to 22%. THUS SAVING $4,000,000 2,895 Jobs Are Eliminated, but Reduction of Police by 500 Is Averted by Basic Wage Drop. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/clearings-of-banks-improved-for-week-total-for-country-is-only-30.html | CLEARINGS OF BANKS IMPROVED FOR WEEK; Total for Country Is Only 30% Under Year Ago, Against 40% in Previous Period. ONE DAY MAKES BIG CHANGE Philadelphia Reports Upturn of 5.3 Per Cent, While Richmond Has Decline of Only 6.6 Per Cent. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/cuban-guard-kills-youth-julio-perez-is-said-to-have-wounded-captor.html | CUBAN GUARD KILLS YOUTH.; Julio Perez Is Said to Have Wounded Captor in Arrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/ship-mail-war-seen-as-hurting-business-british-and-american.html | SHIP MAIL WAR SEEN AS HURTING BUSINESS; British and American Preference System Is Declared to Help Neither Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/dmitry-koursky-recently-ambassador-of-soviet-russia-to-italy.html | DMITRY KOURSKY.; Recently Ambassador of Soviet Russia to Italy. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/norman-davis-back-lauds-arms-parley-delegate-to-geneva-says-much.html | NORMAN DAVIS BACK; LAUDS ARMS PARLEY; Delegate to Geneva Says Much Was Done in Preparation for Future Accord. PREDICTS FRANCE WILL PAY Asserts People There Ultimately Will Follow the Advice of Former Premier Herriot. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/filipinos-denounce-hawes-bill.html | Filipinos Denounce Hawes Bill. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/seek-change-of-venue-for-scottsboro-case-attorneys-for-negroes.html | SEEK CHANGE OF VENUE FOR SCOTTSBORO CASE; Attorneys for Negroes, Saved by Supreme Court, Want New Trial in Birmingham. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bus-drivers-quit-jersey-city-union-revolt-of-600-members-seen-as.html | BUS DRIVERS QUIT JERSEY CITY UNION; Revolt of 600 Members Seen as Response to Hague's Plea for War on Racketeering. MAYOR PLEDGES SUPPORT A.F. of L. Assailed for Failure to Investigate Local Leaders, Accused of "Dictatorship." | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/americans-subdue-toronto-six-1-to-0-sheppard-scores-only-goal-of.html | AMERICANS SUBDUE TORONTO SIX, 1 TO 0; Sheppard Scores Only Goal of Game on Pass From Wasnie in Second Period. 8,000 SEE KEEN STRUGGLE Fistic Battle Between Wasnie and Cotton Enlivens Hard-Fought Contest at Garden. | True | By Joseph C. Nichols. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/economy-to-rule-lehman-inaugural-troops-and-other-spectacular.html | ECONOMY TO RULE LEHMAN INAUGURAL; Troops and Other Spectacular Features Will Be Absent as Albany Ceremonies. SPEECHES TO BE BROADCAST Roosevelt, Lehman and Smith Will Be the Only Ones to Make Addresses. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/success-reported-in-mongol-revolt-japanese-say-reds-have-been.html | SUCCESS REPORTED IN MONGOL REVOLT; Japanese Say Reds Have Been Ousted and Outer Mongolia Declared Independent. MANCHUKUO TAKES A CITY Rebel Stronghold in North Falls -- Japanese Pursue Foes in Flight Toward Jehol. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/miss-russell-left-136000-to-charity-associate-of-the-late-mrs.html | MISS RUSSELL LEFT $136,000 TO CHARITY; Associate of the Late Mrs. Morgan in Philanthropy Gave $80,000 to Episcopal Missions. A.S. FRISSELL WILL FILED Chairman of Fifth Avenue Bank Bequeathed Most of His Wealth to Son and Daughter. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/unknown-provides-for-destitute.html | Unknown Provides for Destitute. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/dunn-gains-junior-tennis-final.html | Dunn Gains Junior Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-ida-l-davila-former-resident-of-bethlehem-pa-had-been-living-in.html | MRS. IDA L. D'AVILA.; Former Resident of Bethlehem, Pa., Had Been Living in Belgium. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/edward-hill-walker-sr-georgia-political-leader-and-once-bull-moose.html | EDWARD HILL WALKER SR.; Georgia Political Leader and Once Bull Moose Chairman. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/chaco-yule-truce-won-by-pope-pius-bolivia-and-paraguay-agree-to.html | CHACO YULE TRUCE WON BY POPE PIUS; Bolivia and Paraguay Agree to Suspend Fighting on Christmas Day. NEW NEUTRAL CODE URGED Chilean Foreign Minister Says Lack of Declaration Handicaps Attitude Toward Belligerent Countries. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bebe-danielss-annoyer-held-insane.html | Bebe Daniels's Annoyer Held Insane. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/saving-by-spending-true-economy-sometimes-lies-in-wise-expenditures.html | SAVING BY SPENDING.; True Economy Sometimes Lies in Wise Expenditures. | True | ADELAIDE BARNET. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/the-new-york-times-review-of-sports-to-appear-sunday.html | The New York Times Review Of Sports to Appear Sunday | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/sandino-agents-captured-two-men-said-to-have-carried-peace-terms.html | SANDINO AGENTS CAPTURED.; Two Men Said to Have Carried Peace Terms From Rebel General. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/dr-frank-mcguire-practiced-as-a-physician-in-new-haven-for-last-37.html | DR. FRANK McGUIRE.; Practiced as a Physician In New Haven for Last 37 Years. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/colors-for-drugs-boric-acid-could-be-added-to-list-without.html | COLORS FOR DRUGS.; Boric Acid Could Be Added to List Without Difficulty. | True | ISRAEL SCHWARTZ. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/miss-durst1ne-wed-to-j-b-richardson-ceremony-at-home-of-brides.html | MISS DURST1NE WED TO J. B. RICHARDSON; Ceremony at Home of Bride's Mother in Scarsdale Performed 'by Rev. George H. Smith. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/jobless-pleas-rise-as-drive-pressed-applications-pile-up-many-now.html | JOBLESS PLEAS RISE AS DRIVE PRESSED; Applications Pile Up, Many Now Getting Welfare Aid Seeking Places on Payrolls. 710 ASK FOR WORK IN A DAY Bureau Reports Placements to Date Through Relief Fund Have Reached 43,165. $4,000,000 MORE FORECAST Canvass Official Believes' Jan. 17 Goal Will Be Exceeded With Intensified Campaign. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/charge-mail-fraud-in-illinois-life-federal-investigators-report.html | CHARGE MAIL FRAUD IN ILLINOIS LIFE; Federal Investigators Report $3,000,000 in Loans Made With 'Dummies' to Aid Two Hotels. STEVENS AND SONS NAMED Two Others of Insurance Company Are Linked With Lending on Alleged Dubious Collateral. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/against-tax-exemption.html | Against Tax Exemption. | True | HARRY CHEFER. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/25000-woolen-truck-stolen-by-hijackers-thieves-make-capture-near.html | $25,000 WOOLEN TRUCK STOLEN BY HIJACKERS; Thieves Make Capture Near Greenwich and Drive Crew to Paterson to Free Them. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/jobless-shoots-two-at-a-union-meeting-waiter-calls-agents-into-an-a.html | JOBLESS, SHOOTS TWO AT A UNION MEETING; Waiter Calls Agents Into an Anteroom, Opens Fire and Returns to Stage of Hall. BOASTS OF DEED IN SPEECH " They Deserved to Be Killed," He Says, for "Preying on Us" -- Victims Likely to Recover. 2 SHOT AT MEETING BY JOBLESS WAITER | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/speyer-back-from-europe-reports-surprise-in-germany-at-new-yorks.html | SPEYER BACK FROM EUROPE; Reports Surprise in Germany at New York's Financial Difficulties. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/texts-of-the-hooverroosevelt-debt-telegrams.html | Texts of the Hoover-Roosevelt Debt Telegrams | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/viewing-with-alarm-house-action-on-beer-bill-causes-keen-regrets.html | VIEWING WITH ALARM.; House Action on Beer Bill Causes Keen Regrets. | True | BENJAMIN MACMAHON. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/russian-bungling-charged-by-writer-maurice-hindus-back-from-5.html | RUSSIAN 'BUNGLING' CHARGED BY WRITER; Maurice Hindus, Back From 5 Months' Trip Says Peasants' Will to Work Is Gone. STRICT RULES BEING EASED Revival of Enthusiasm Is the Chief Problem of Leaders, Author of "Red Bread" Declares. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/ten-games-listed-by-armys-eleven-mercer-to-be-met-in-opener-on-sept.html | TEN GAMES LISTED BY ARMY'S ELEVEN; Mercer to Be Met in Opener on Sept. 30 -- Notre Dame Carded for Season's Final Dec. 2. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/american-journal-is-curbed-by-china-mailing-privileges-of-review.html | AMERICAN JOURNAL IS CURBED BY CHINA; Mailing Privileges of Review Owned by G.B. Rea, Adviser to Manchukuo, Are Canceled. LEGATION LODGES PROTEST Action Is Believed to Have Been Retaliation for Publisher's Activities in Geneva. | True | By Hallett Abend.by Cable To the New York Times. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/pope-to-broadcast-christmas-message-speech-to-cardinals-of-curia.html | POPE TO BROADCAST CHRISTMAS MESSAGE; Speech to Cardinals of Curia Will Go on Air for First Time -- Not to Be Heard Here. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/bars-san-juan-session-puerto-rican-attorney-general-holds-lame.html | BARS SAN JUAN SESSION.; Puerto Rican Attorney General Holds Lame Ducks Cannot Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/leaves-note-to-wife-ends-life-with-a-gun-section-mclennan-manager.html | LEAVES NOTE TO WIFE, ENDS LIFE WITH A GUN; Section McLennan, Manager of Soda Fountain Concern, "Too Ill to Carry on Farther." | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/federal-bond-list-continues-to-rise-all-save-three-issues-reach-new.html | FEDERAL BOND LIST CONTINUES TO RISE; All Save Three Issues Reach New High Points for Year on Stock Exchange. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/clinton-conquers-commerce-32-to-21-jerabeck-is-star-of-contest.html | CLINTON CONQUERS COMMERCE, 32 TO 21; Jerabeck Is Star of Contest -- Textile Bows to Alumni -- Brooklyn Prep Wins. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/don-bosco-prep-victor-basketball-team-turns-back-passaic-high.html | DON BOSCO PREP VICTOR.; Basketball Team Turns Back Passaic High School, 34-28. | True | Special to THE NEW YORK TIMES. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/frederika-smith-wed-becomes-bride-of-george-w-hat-field-at-new.html | FREDERIKA SMITH WED.; Becomes Bride of George W. Hatfield at New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/yachting-prizes-for-year-awarded-interclub-class-holds-its-fall.html | YACHTING PRIZES FOR YEAR AWARDED; Interclub Class Holds Its Fall Gathering and Dinner Aboard the Rex. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/eric-h1jdson-noted-marine-must-dies-winner-of-national-academys.html | ERIC H1JDSON, NOTED MARINE MUST, DIES; Winner of National Academy's Prize Last YearuHad a Studio in This City. SALMAGUNDI CLUB MEMBER An Associate of the National AcademyuFuneral Services to Take Place in Watervllle, Me. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/frank-furter-visit-spurs-cabinet-talk-report-of-consideration-for-a.html | FRANK FURTER VISIT SPURS CABINET TALK; Report of Consideration for Attorney Generalship Revived as Professor Calls on Roosevelt. GOVERNOR URGED TO TRAVEL Smith Simpson Suggests in Open Letter That a Trip to Europe Would Reap Benefits. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/miss-gladis-barber-greeted-at-dance-daughter-of-mr-and-mrs-s-morgan.html | MISS GLADIS BARBER GREETED AT DANCE; Daughter of Mr. and Mrs. S. Morgan Barber Is Presented at the Pierre. IN YULE TIME SETTING Debutante and Her Parents Assisted In Receiving by Mrs. C.H. Childs and H.H. Childs. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/barclay-securities-sued-on-debts.html | Barclay Securities Sued on Debts. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/krupp-has-3570000-loss.html | Krupp Has $3.570,000 Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/320-middies-get-no-leave-of-these-193-will-spend-holidays-at.html | 320 MIDDIES GET NO LEAVE.; Of These 193 Will Spend Holidays at Annapolis as Penalty. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-ford-teacher-gets-10year-term-sentence-for-1800-swindle-is.html | MRS. FORD, TEACHER, GETS 10-YEAR TERM; Sentence for $1,800 Swindle Is Suspended Because Her Inhibitions Lack Balance. CAPABLE IN HER PROFESSION Lavished Large Sums on Daughter, Obtaining Extra Money by "Improper" Methods. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/prolongs-debt-holiday-hungary-continues-moratorium-on-foreign.html | PROLONGS DEBT HOLIDAY.; Hungary Continues Moratorium on Foreign Obligations a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-christian-mulhauser.html | MRS. CHRISTIAN MULHAUSER. | True | Special to THE NEW YORK TIMES | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/miss-rebecca-clayton.html | MISS REBECCA CLAYTON. | True | Special to THI Nsw YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/phone-to-colombia-opened-by-stimson-secretary-exchanges-greetings.html | PHONE TO COLOMBIA OPENED BY STIMSON; Secretary Exchanges Greetings Over Radio System With Foreign Minister in Bogota. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-melissa-cawley-new-hampshire-woman-vainly-waited-for-son-gone-9.html | MRS. MELISSA CAWLEY.; New Hampshire Woman Vainly Waited for Son, Gone 9 Years. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/rebuff-to-italy-denied-rumanian-minister-says-he-asked-amity.html | REBUFF TO ITALY DENIED.; Rumanian Minister Says He Asked Amity Treaty's Extension. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/marion-m-rivinus-introduced-at-ball-first-troop-philadelphia-city.html | MARION M. RIVINUS INTRODUCED AT BALL; First Troop, Philadelphia City Cavalry, Attired in Colorful Uniforms, Attends. 1,000 GUESTS PRESENT Pink-Coated Members of Pennsyl-vania Fox-Hunting Groups Among Them -- Many Dinners Given. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/green-denies-affiliation.html | Green Denies Affiliation. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/representative-butler-better.html | Representative Butler Better. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/new-french-cabinet-upheld-by-deputies-chamber-backs-paulboncour-365.html | NEW FRENCH CABINET UPHELD BY DEPUTIES; Chamber Backs Paul-Boncour, 365 to 215, After He Pledges Debt Negotiations. RIGHT RAISES ARMS ISSUE Fabry Protests Against Cuts in Defenses While Germany Arms -- Socialists Join Majority. NEW PARIS CABINET UPHELD BY DEPUTIES | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/washingtons-trade-figures.html | Washington's Trade Figures. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/-cyrano-de-bergerac-to-mark-anniversary-american-academy-sponsoring.html | ' CYRANO DE BERGERAC TO MARK ANNIVERSARY; American Academy Sponsoring Performance Next Wednesday at New Amsterdam. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/brazil-names-new-minister.html | Brazil Names New Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/dobrowen-in-final-thursday-concert-philharmonic-orchestra-makes.html | DOBROWEN IN FINAL THURSDAY CONCERT; Philharmonic Orchestra Makes Best Showing of Guest Conductor's Season Here. RACHMANINOFF AS SOLOIST Composer's Playing of His Third Piano Concerto Climax of Evening In Its Sheer Effect. | True | By Olin Downes. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/llyod-george-heaps-scorn-on-mdonald-tells-commons-prime-minister.html | LLYOD GEORGE HEAPS SCORN ON M'DONALD; Tells Commons Prime Minister Lacks Sense of Responsibility of His Position in Crisis. DENOUNCES RADIO ADDRESS Threatens to Co to Prison if Need Be to Have 1922 Cabinet Records on Debt Published. DEFIES LORDS ON THE ISSUE MacDonald, at Lossiemouth, Silent on Attack, but Minister Asserts Speech Was Not Healthy Man's. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/goelet-sues-tax-board-asserts-newport-assessors-overvalued-his-real.html | GOELET SUES TAX BOARD.; Asserts Newport Assessors Overvalued His Real Estate. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/irish-dismiss-chief-of-detective-force-colonel-neligan-who-served.html | IRISH DISMISS CHIEF OF DETECTIVE FORCE; Colonel Neligan, Who Served Under British Regime, Had Incurred Enmity of Republicans. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/plagiarism-ruins-hope-of-jail-poet-verse-sent-to-judge-by-convict.html | PLAGIARISM RUINS HOPE OF JAIL 'POET'; Verse Sent to Judge by Convict as Plea for Release Was Not Composed by Him. PAROLE CASE LOSES WEIGHT Chairman of Board "Not Surprised" That Stanzas Were Not Those of Hart's Island Inmate. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/tammany-aldermen-defeat-mkee-veto-budget-cut-up-today-led-by-mahon.html | TAMMANY ALDERMEN DEFEAT M'KEE VETO; BUDGET CUT UP TODAY; Led by Mahon, Board Overrides Acting Mayor -- Restores Pay Slash, 4 Votes to Spare. PLAYING POLITICS' CHARGED Mahon Gets a Special Session of Estimate Board for Action on $40,000,000 Reduction. TAX ROLL REVIEW ORDERED McKee Directs Restudy of Realty Assessments, to Pass Benefit of Economies On to Taxpayers. ALDERMEN DEFEAT M'KEE BUDGET VETO | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/territory-for-war-debts-proponents-of-scheme-urged-to-consider.html | TERRITORY FOR WAR DEBTS.; Proponents of Scheme Urged to Consider Facts. | True | RUTH HOWE. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/rfcin-november-lent-107635587-report-shows-total-of-5747008-in.html | R.F.C.IN NOVEMBER LENT $107,635,587; Report Shows Total of $5,747,008 in Authorizations Withdrawn or Canceled. 600 ADVANCES APPROVED Railroads Heaviest Borrowers -- Of $38,226,000 in All, the B. & O. Obtained $31,625,000. NORRIS SUGGESTS INQUIRY Favors Going Further Than Present Committee's Work, but Will Not Press the Point. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/tokyo-minister-quits-following-a-threat-ikki-gives-up-post-in-the.html | TOKYO MINISTER QUITS FOLLOWING A THREAT; Ikki Gives Up Post in the Imperial Household After Count, Warning of Suicide, Asks Reforms. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/relief-for-strangers.html | Relief for Strangers. | True | HOMER M. GREEN. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/margaret-milbank-makes-her-debut-supper-dance-given-for-her-at.html | MARGARET MILBANK MAKES HER DEBUT; Supper Dance Given for Her at River Club by Parents, the Jeremiah Milbanks. SEVERAL HUNDRED GUESTS Debutante Receives in Gown of White Chiffon -- Decorations Suggest Holiday Season. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/van-valkenburg-estate-to-family.html | Van Valkenburg Estate to Family. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/money-and-credit-thursday-dec-22-1932.html | MONEY AND CREDIT; Thursday, Dec. 22, 1932. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/119000000-gain-in-gold-for-week-monetary-stocks-up-to-total-of.html | $119,000,000 GAIN IN GOLD FOR WEEK; Monetary Stocks Up to Total of $4,488,008,000, Federal Reserve Reports. CIRCULATION AT 1932 PEAK Amounts to $5,730,000,000, Following $66,000,000 Advance, Small for Season. RISE IN BROKERS' LOANS $2,000,000 Increase to $395,000,000 Due Entirely to Local Member Banks. $119,000,000 GAIN IN GOLD FOR WEEK | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/reich-finance-minister-hopeful.html | Reich Finance Minister Hopeful. | True | | C1B 175486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/sterling-reverses-its-upward-trend-loses-1-38c-on-day-in-selling.html | STERLING REVERSES ITS UPWARD TREND; Loses 1 3/8c on Day in Selling Movement -- Official Support Appears Near Close. MOST OTHER UNITS LOWER Canadian Dollar and Japanese Yen, However, Finish at Higher Levels. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/three-at-sing-sing-freed-governor-commutes-sentences-of-5-in.html | THREE AT SING SING FREED.; Governor Commutes Sentences of 5 in Christmas Order. | True | Special to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/french-banks-gold-reduced-for-week-decrease-of-75000000-francs.html | FRENCH BANK'S GOLD REDUCED FOR WEEK; Decrease of 75,000,000 Francs -- Foreign Credit Balances Cut 62,000,000 Francs. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/canadian-national.html | Canadian National. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/mrs-harry-m-billings.html | MRS. HARRY M. BILLINGS. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/world-trade-loss-strikes-us-hardest-league-reports-american-drop-of.html | WORLD TRADE LOSS STRIKES US HARDEST; League Reports American Drop of 67 1/2% in First Half of Year From 1931 Period. STARTLING DECLINE SHOWN It Was 12% for All Countries In Terms of Volume, 33% In Gold -- Heavy Loss by Krupp. | True | Wireless to THE NEW YORK TIMES. | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/would-ban-new-taxexempt-issues.html | Would Ban New Tax-Exempt Issues. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/boy-seized-in-holdup-16yearold-halt-after-pursuing-policeman-fires.html | BOY SEIZED IN HOLD-UP.; 16-Year-Old Halt After Pursuing Policeman Fires Four Shots. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/to-vote-on-debt-revision-kopplemann-of-connecticut-says-europe-is.html | TO VOTE ON DEBT REVISION.; Kopplemann of Connecticut Says Europe Is Unable to Pay. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/queen-marie-to-go-to-belgrade.html | Queen Marie to Go to Belgrade. | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/big-response-made-to-b-o-bond-plan-82-of-63250000-issue-due-march-1.html | BIG RESPONSE MADE TO B. & O. BOND PLAN; 82% of $63,250,000 Issue Due March 1 Deposited in Month After Refunding Proposal. 10% CASH OFFER EXTENDED Immediate Payment on Presentation of Securities to Be Continued "for a Time." | True | | C1B 175486 |
| 1932-12-23 | 1932-12-23 | https://www.nytimes.com/1932/12/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 175486 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/canadian-bank-of-commerces-liquid-assets-are-58-of-liabilities.html | Canadian Bank of Commerce's Liquid Assets Are 58% of Liabilities, Annual Report Shows | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/belgian-cabinet-wins-parliament-votes-confidence-100-to-80-new.html | BELGIAN CABINET WINS.; Parliament Votes Confidence, 100 to 80 -- New Taxation is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/beer-by-christmas-defeated-as-senate-demands-more-time-4823-vote.html | BEER BY CHRISTMAS DEFEATED AS SENATE DEMANDS MORE TIME; 48-23 Vote Beats Bingham's Attempt to Bring House Measure to a Test. ORDERLY PROCESS URGED Robinson Promises Prompt Consideration, but Wants Judiciary Committee Report. PLEDGES DEMOCRATIC AID Connecticut Senator Is Charged With Seeking Partisan Advantage -- Watson Votes for Motion. BEER BY CHRISTMAS DEFEATED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/donoghue-resigns-as-aide-to-harvey-tells-queens-borough-president.html | DONOGHUE RESIGNS AS AIDE TO HARVEY; Tells Queens Borough President He Is Quitting "For Reasons Best Known to Yourself." | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/rebels-surrender-then-kill-japanese-manchurian-band-pretending-to.html | REBELS 'SURRENDER,' THEN KILL JAPANESE; Manchurian Band, Pretending to Submit, Opens an Attack, Slaying 6, Wounding 7. SIX FLIERS ARE ALSO SLAIN Japanese Bombing Plane Is Brought Down -- Japan Plans Drive Southeast of Harbin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/miss-ruth-ferguson-is-honored-at-dance-greenwich-girl-is-presented.html | MISS RUTH FERGUSON IS HONORED AT DANCE; Greenwich Girl Is Presented by Parents at Party Given at the Pierre. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/wanderwell-left-1500-estate.html | Wanderwell Left $1,500 Estate. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/hindenburgs-christmas-carp-is-gift-of-silesian-fishery.html | Hindenburg's Christmas Carp Is Gift of Silesian Fishery | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/industry-declined-widely-last-month-reserve-board-reports-trend-as.html | INDUSTRY DECLINED WIDELY LAST MONTH; Reserve Board Reports Trend as More Than Seasonal -- Employment Fell Off. WHOLESALE PRICES DOWN Auto Output Increased Because of New Models -- $85,000,000 Gold Added In Four Weeks. INDUSTRY DECLINED WIDELY LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/states-slow-in-estimating-needs.html | States Slow in Estimating Needs. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/nations-scientists-to-meet-next-week-wide-range-of-topics-will-be.html | NATION'S SCIENTISTS TO MEET NEXT WEEK; Wide Range of Topics Will Be Discussed by Experts at Atlantic City Rally. COSMIC RAY TO BE DEBATED Millikan and Compton Will Set Forth Opposing Views at One Symposium. 1,500 PAPERS ON PROGRAM Stabilization of Employment on List of Subjects -- Convention Opens on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/2332743-is-lent-5-states-by-rfc-indiana-receives-1111776-for-relief.html | $2,332,743 IS LENT 5 STATES BY R.F.C.; Indiana Receives $1,111,776 for Relief, Colorado $16,500, Minnesota $696,467. SARANAC LAKE GETS $8,000 Money Will Be Used for New Water Main -- $500,000 Is Allowed to Repair Corpus Christi Dam. | True | Special to THE NEW YORK TIMES. | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/dunlap-triumphs-in-pinehurst-golf-walker-cup-star-gains-in-sea-son.html | DUNLAP TRIUMPHS IN PINEHURST GOLF; Walker Cup Star Gains in Sea- son Members' Tourney, De- feating Merwin, 6 and 4. DRAKE ALSO WINS MATCH Turns Back Keating by Score of 1 Up -- Marr and Blue Advance by Default. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/hears-leticia-move-ends-peruvian-paper-says-colombian-forces-have.html | HEARS LETICIA MOVE ENDS.; Peruvian Paper Says Colombian Forces Have Turned Back. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/reception-given-for-edith-weed-party-at-the-cherry-valley-club-in.html | RECEPTION GIVEN FOR EDITH WEED; Party at the Cherry Valley Club in Garden City, L.I., Includes a Dance. DEBUTANTE IN WHITE SATIN Mrs. Weed and Her Daughter Are Assisted in Receiving by Four Young Women. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/women-swimmers-depart-for-miami-stars-entrain-to-compete-in-races.html | WOMEN SWIMMERS DEPART FOR MIAMI; Stars Entrain to Compete in Races Sponsored by the Florida All-Year Clubs. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/peruvian-premier-resigns.html | Peruvian Premier Resigns. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/miss-helen-brown-presented-at-tea-makes-debut-at-dance-event-given.html | MISS HELEN BROWN PRESENTED AT TEA; Makes Debut at Dance Event Given by Her Parents at the Pierre. RECEIVES WITH MOTHER Debutante Wears Gown of White Velvet -- Many of Younger Set Among Quests. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/john-hugo-ericson.html | JOHN HUGO ERICSON. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/bogus-convict-poet-stirs-controversy-authorship-of-his-plagiarized.html | BOGUS CONVICT POET STIRS CONTROVERSY; Authorship of His Plagiarized Plea for Freedom Disputed in Distant Cities. KANSAS PRISONER CREDITED Some Contend Poem Won Freedom for Him 20 Years Ago -- Frederick the Great Also Called Its Author. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/boy-hurled-in-river-by-crash-on-bridge-driver-of-peddlers-wagon-15.html | BOY HURLED IN RIVER BY CRASH ON BRIDGE; Driver of Peddler's Wagon, 15, Thrown 135 Feet to His Death From Williamsburg Span. THIRD FATALITY OF ITS KIND Police Boats Hunt in Vain for Body -- Victim Was Driving Vehicle as Favor for a Friend. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/answers-city-watershed-writs.html | Answers City Watershed Writs. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/use-of-it-t-funds-by-kreuger-traced-11000000-divided-among-his.html | USE OF I.T. & T. FUNDS BY KREUGER TRACED; $11,000,000 Divided Among His Companies Abroad, Lee, Hig- ginson Official Tells Referee. $32,000 TAKEN BY BANKERS Untermyer Questions Action In Clos- ing Out Swedish Match Account for Debt. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/barter-system-started-here-to-aid-jobless-economists-back-plan-for.html | Barter System Started Here to Aid Jobless; Economists Back Plan for Exchanging Labor; SYSTEM OF BARTER IS TRIED OUT HERE | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/face-trial-in-chicago-feb-20.html | Face Trial in Chicago Feb. 20. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/industrial-plants-increase-workers-soap-oil-auto-truck-and-steel.html | INDUSTRIAL PLANTS INCREASE WORKERS; Soap, Oil, Auto Truck and Steel Units in Middle West Swell Payrolls. A CARNEGIE MILL TO REOPEN Inland Steel to Start Up Two Mills at Hammond, Ind., Idle Since Summer. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/the-recurring-romance.html | THE RECURRING ROMANCE. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/hoover-determined-not-to-act-on-debt-holds-roosevelt-must-reopen.html | HOOVER DETERMINED NOT TO ACT ON DEBT; Holds Roosevelt Must Reopen Discussions or Standstill Will Last Until March 4. FRENCH PLEA IS UNAVAILING Governor Puts the Issue Aside and Devotes Day to Final Clean-Up of State Work. HOOVER WILL INSIST ON DEBT STANDSTILL | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/eloise-boles-plans-bridal-will-be-married-to-robert-b-obrien-on-jan.html | ELOISE BOLES PLANS BRIDAL; Will Be Married to Robert B. ' O'Brien on Jan. 6. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/pacific-war-games-planned-by-japan-most-extensive-army-manoeuvres.html | PACIFIC WAR GAMES PLANNED BY JAPAN; Most Extensive Army Manoeuvres Will Follow Summer's Naval Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mkee-signs-budget-paycut-schedules-taken-up-by-board-getting.html | M'KEE SIGNS BUDGET; PAY-CUT SCHEDULES TAKEN UP BY BOARD; Getting Aldermen's 'Present' in Sickroom, Executive Certifies Total of $556,555,993. NO ACTION ON NEW SLASH Kohler Submits a Salary List Based on Teachers' Rates as First Step to Economies. $5,000,000 RELIEF IS ASKED Court Order for Queens Increases Served at Meeting -- Surrogates and Municipal Justices Cut Pay. M'KEE SIGNS BUDGET VOTED BY ALDERMEN | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/cobb-mathewson-and-mgraw-are-macks-alltime-choices.html | Cobb, Mathewson and M'Graw Are Mack's All-Time Choices | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/compensation-abuses.html | COMPENSATION ABUSES. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/light-liquor-sales-surprise-finland-government-stores-report-only.html | LIGHT LIQUOR SALES SURPRISE FINLAND; Government Stores Report Only Moderate Business for First Legally Wet Christmas. ILLICIT TRADE IS A FACTOR Baltic Rum Fleet, Larger Than Ever, Feared Cutting Heavily Into Sales of State Alcohol Monopoly. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/havana-bars-christmas-mass.html | Havana Bars Christmas Mass. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/ends-house-hearings-on-reorganizations-committee-is-expected-to.html | ENDS HOUSE HEARINGS ON REORGANIZATIONS; Committee Is Expected to Report Soon a Resolution Blocking Hoover's Proposals. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/walker-will-discuss-notables-in-memoirs-roosevelt-smith-seabury.html | WALKER WILL DISCUSS NOTABLES IN MEMOIRS; Roosevelt, Smith, Seabury, Curry on List -- Miss Compton Also to Write in France. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/fram-c-meyer-banker-bie5-at-49-a-second-vice-president-of-the-chase.html | FRAM C. MEYER, BANKER, BIE5 AT 49; A Second Vice President of the Chase NationalurBegan Career in 1904. WAS WELL-KNOWN BOWLER Had Been, a Member of the New York Athletic Club Championship Team for Several Years. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/graindust-blast-destroys-elevator-river-engulfs-200000-bushels-as.html | GRAIN-DUST BLAST DESTROYS ELEVATOR; River Engulfs 200,000 Bushels as Flames Topple 6-Story Chicago Structure. ONE DEAD, ANOTHER MISSING Government Seeks in Explosion a Clue to the Prevention of Sim- ilar Industrial Fires. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/more-collections-of-persian-work-how-some-of-the-frescos-were.html | More Collections of Persian Work -- How Some of the Frescos Were Discovered Accidentally. | True | By Edward Alden Jewell. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/dunn-takes-junior-net-title.html | Dunn Takes Junior Net Title. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/city-college-five-tops-alumni-3825-stages-strong-attack-in-the.html | CITY COLLEGE FIVE TOPS ALUMNI, 38-25; Stages Strong Attack in the Second Period to Capture Fifth Victory in Row. LAVENDER LEADS AT HALF Goldman Connects on Close Shot to Give Varsity 15-14 Margin Just Before Session Closes. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/leaders-in-manila-curb-mission-here-reject-proposal-for-governor-to.html | LEADERS IN MANILA CURB MISSION HERE; Reject Proposal for Governor to Try to Get President to Sign Independence Bill. DOUBT POPULAR APPROVAL Quezon Calls the Senate Measure Triumph for Cuban Interests and American Labor. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/-william-l-dyckman-vice-president-of-board-of-peekskill-military.html | ! WILLIAM L. DYCKMAN.; Vice President of Board of Peekskill Military Academy. | True | Special to THE New YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/topics-of-interest-to-the-churchgoer-christmas-services-will-begin.html | TOPICS OF INTEREST TO THE CHURCHGOER; Christmas Services Will Begin at Noon Today With Programs in Downtown Edifices. CAROLS TO BE SUNG LATER All Catholic Churches Will Have Midnight Masses -- Sermons Here to Be Broadcast to Nation. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mrs-sara-w-talmage-copublisher-with-husband-for-20-years-of.html | MRS. SARA W. TALMAGE.; Co-Publisher With Husband for 20 Years of Magazine In Braille. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/tokyo-diet-meets-faces-grave-issues-largest-budget-in-history-of.html | TOKYO DIET MEETS; FACES GRAVE ISSUES; Largest Budget in History of Japan Is Expected to Be a Cause of Much Conflict. RIFT WITH CABINET SEEN Seiyukai, With Its Big Majority, Is Expected to Be Hostile to "National" Government. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/tweedledum-and-tweedledee.html | Tweedledum and Tweedledee. | True | By Brooks Atkinson. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/charlotte-baker-college-bead-dies-retired-principal-of-spence.html | CHARLOTTE BAKER, COLLEGE BEAD, DIES; Retired Principal of Spence School Had Wide Interest in Cultural Work. JOINED FACULTY IN 1900 Inherited Almost $2,000,000 and Gave Much" to InstitutionHon- ored by France for War Aid. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/nevada-quintet-triumphs-quells-davis-and-elkins-43-to-28-at-reno.html | NEVADA QUINTET TRIUMPHS.; Quells Davis and Elkins, 43 to 28, at Reno -- Gould Leads Attack. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/immigrants.html | IMMIGRANTS. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/rebels-demand-big-ransom.html | Rebels Demand Big Ransom. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/curtis-and-garner-at-odds-testify-on-beautifying-project.html | Curtis and Garner, at Odds, Testify on Beautifying Project | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/calis-asbury-park-bank-hearing.html | Calis Asbury Park Bank Hearing. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/motorist-killed-by-auto-fumes.html | Motorist Killed by Auto Fumes. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/liverpools-cotton-week-british-stocks-slightly-higher-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Higher -- Imports Are Reduced. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/japanese-plane-brought-down.html | Japanese Plane Brought Down. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/new-york-states-deficit-gov-lehman-and-budget-advisory-committee.html | NEW YORK STATE'S DEFICIT.; Gov. Lehman and Budget Advisory Committee Used Different Figures. | True | MERWIN K. HART, | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/parish-is-indicted-in-row-over-bonds-pipe-line-company-president.html | PARISH IS INDICTED IN ROW OVER BONDS; Pipe Line Company President Also Accused of Taking $63,500 in Notes. ADMITS MOVING SECURITIES Insists He Has Right to Keep Them for Benefit of Company Now in Receivership. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/charity-ball-game-held-in-palm-beach-mayor-shepard-tosses-first.html | CHARITY BALL GAME HELD IN PALM BEACH; Mayor Shepard Tosses First Ball in Contest to Aid Salvation Army Fund. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/miners-official-dead-nj-ferry-of-international-board-succumbs-to.html | MINERS' OFFICIAL DEAD.; N.J. Ferry of International Board Succumbs to Auto Injuries. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/says-kentucky-would-permit-beer.html | Says Kentucky Would Permit Beer. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/sonnenberg-throws-washburn.html | Sonnenberg Throws Washburn. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/eleanor-kahn-is-wed-becomes-the-bride-of-murray-graham-at-home-of.html | ELEANOR KAHN IS WED.; Becomes the Bride of Murray Graham at Home of Her Cousins. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/george-schaffer.html | GEORGE SCHAFFER. | True | Special to THE NEW TORE TIMES. | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/moves-to-protect-police-radio-calls-ludlow-will-urge-measure-making.html | MOVES TO PROTECT POLICE RADIO CALLS; Ludlow Will Urge Measure Making It a Crime to Use Sig- nals to Escape Arrest. TO RESTRICT RECEIVERS Indiana Member Will Act at Request of Officials Who Say Broadcasts Now Aid Criminals. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/james-hall-film-actor-arrested.html | James Hall, Film Actor, Arrested. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/gilbert-gets-threat-writer-warns-jockey-to-ride-three-winners-or.html | GILBERT GETS THREAT.; Writer Warns Jockey to Ride Three Winners or Die. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/paris-renews-move-for-debt-revision-premier-sees-edge-paulboncour.html | PARIS RENEWS MOVE FOR DEBT REVISION; PREMIER SEES EDGE; Paul-Boncour, in Call on Envoy, Seeks Agreement Permitting New Chamber Discussion. HIS VISIT IS UNEXPECTED Premier Also Takes Up Issue of Manchukuo at Interview With Ambassador. DANGERS IN ADRIATIC SEEN New Government Feels Signers of Kellogg Pact Should Try to Calm Threats to Peace. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/boy-to-visit-home-christmas-after-15-months-in-respirator.html | Boy to Visit Home Christmas After 15 Months in Respirator | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/frederick-r1tter.html | FREDERICK R1TTER. | True | I Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/calls-election-for-texas-vacancy.html | Calls Election for Texas Vacancy. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/sales-in-new-jersey-homes-and-flats-continue-to-interest-investors.html | SALES IN NEW JERSEY.; Homes and Flats Continue to Interest Investors. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/bank-sells-big-bronx-site-taken-recently-at-auction.html | Bank Sells Big Bronx Site Taken Recently at Auction | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/david-h-pingree-husband-and-manager-of-late-anna-eva-fay-mind.html | DAVID H. PINGREE.; Husband and Manager of Late Anna Eva Fay, Mind Reader. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/600foot-pedestrian-tunnel-linking-subways-opens-today.html | 600-Foot Pedestrian Tunnel, Linking Subways, Opens Today | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/irish-end-british-benefits-drop-preferences-on-boots-mens-clothing.html | IRISH END BRITISH BENEFITS; Drop Preferences on Boots, Men's Clothing and Iron and Steel Goods. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/too-quick-despair.html | TOO QUICK DESPAIR. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/come-early.html | COME EARLY! | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/army-lists-mat-dates-seven-varsity-and-two-plebe-meets-for.html | ARMY LISTS MAT DATES.; Seven Varsity and Two Plebe Meets for Wrestlers, Opening Jan. 21. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/harvard-wins-title-in-college-chess-gains-third-straight-victory-by.html | HARVARD WINS TITLE IN COLLEGE CHESS; Gains Third Straight Victory by Beating Dartmouth -- Makes Record 11 1/2-1/2 Total. ANNEXES ITS FIFTH CROWN Three of Team Have Perfect Mark of 3-0 -- Dartmouth Runner-Up in H.Y.P.D. League Play. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/alligator-race-for-lake-worth.html | Alligator Race for Lake Worth. | True | Special to THE NEW YORK TIMES. | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/agree-to-new-pay-cut-in-trenton.html | Agree to New Pay Cut In Trenton. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/congress-and-research.html | CONGRESS AND RESEARCH. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/eva-tanguay-taking-cure-reaches-hot-springs-ark-from-los-angeles.html | EVA TANGUAY TAKING CURE.; Reaches Hot Springs, Ark., From Los Angeles for Treatment. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/manhattan-squad-of-22-men-sails-today-to-meet-miami-eleven-in.html | Manhattan Squad of 22 Men Sails Today To Meet Miami Eleven in Florida Jan. 2 | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/leonie-danforth-makes-her-debut-parents-introduce-daughter-at-tea.html | LEONIE DANFORTH MAKES HER DEBUT; Parents Introduce Daughter at Tea Dance in Gold Room of Sherry's. DECORATIONS IN YULE SPIRIT Debutante Is Assisted in Receiving by Olivia Bird, Gay Adams and Elizabeth Shallcross. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/caras-is-victor-gains-second-place-wilmington-youth-beats-ponzi-125.html | CARAS IS VICTOR, GAINS SECOND PLACE; Wilmington Youth Beats Ponzi, 125-94, in Final of Title Cue Play-Offs. SECOND TRIUMPH OF DAY Rudolph, Turned Back, 125 to 78, Finishes in Third Position and Ponzi in Fourth. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/girl-15-kills-father-lays-it-to-cruelty-frances-lassiter-faces.html | GIRL, 15, KILLS FATHER; LAYS IT TO CRUELTY; Frances Lassiter Faces Hearing at Newport News for Shooting After Quarrel at Home. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/judge-arthur-b-calkins-new-london-probate-court-jurist-and-a.html | JUDGE ARTHUR B. CALKINS.; New London Probate Court Jurist and a Leading Mason. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/peace-society-seeks-world-court-action-tells-senate-continued.html | PEACE SOCIETY SEEKS WORLD COURT ACTION; Tells Senate Continued Refusal to Join the Tribunal Is National Humiliation. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but the Tone Is Fairly Strong. FRENCH STOCKS WEAKEN Cabinet's Victory in Parliament Fails to Aid the Bourse -- Ger- man List Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/davis-gives-hoover-report-on-parleys-delegate-to-arms-and-economic.html | DAVIS GIVES HOOVER REPORT ON PARLEYS; Delegate to Arms and Economic Conferences Sees Two issues Closely Linked. TELLS OF BETTER OUTLOOK Return of Germany to Geneva Meetings Changed Atmosphere, He Says -- Will See Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/rebel-threat-seen-in-nicaragua.html | Rebel Threat Seen in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/approves-selling-surplus-navy-clothes.html | Approves Selling Surplus Navy Clothes. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/orders-joint-cotton-rate-icc-requires-arkansas-roads-to-cooperate.html | ORDERS JOINT COTTON RATE.; I.C.C. Requires Arkansas Roads to Cooperate With Barge Lines. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/flying-don-first-by-four-lengths-scores-over-chianti-with-burn-side.html | FLYING DON FIRST BY FOUR LENGTHS; Scores Over Chianti With Burn- side in Third Place at Jefferson Park. GILBERT GETS A DOUBLE Triumphs in First and Third Races Increase His Margin Over Mills to Nine Winners. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/william-j-gray-former-president-of-first-national-bank-of-detroit.html | WILLIAM J. GRAY.; Former President of First National Bank of Detroit. | True | Special to THE SEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/6000528-sought-by-municipalities-volume-of-new-financing-for-next.html | $6,000,528 SOUGHT BY MUNICIPALITIES; Volume of New Financing for Next Week Reduced by Holiday Season. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/pope-will-receive-cardinals-today-members-of-sacred-college-will.html | POPE WILL RECEIVE CARDINALS TODAY; Members of Sacred College Will Carry Christmas Greetings and Felicitations on Year's Work. o PONTIFF WILL RECALL JOYS He Is Expected to Mention Friend- lier Relations With Italy and Com- pletlon of New Vatican Art Gallery. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/campbell-workers-get-bonuses.html | Campbell Workers Get Bonuses. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/22900-for-raritan-channel-work.html | $22,900 for Raritan Channel Work. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/golden-isles-along-course.html | "Golden Isles" Along Course. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/tasmanians-tally-13-for-2-wickets-picked-eleven-is-held-to-low.html | TASMANIANS TALLY 13 FOR 2 WICKETS; Picked Eleven Is Held to Low Score in Match With English Test Team at Hobart. 170 FOR SOUTH AUSTRALIA Gets Tally for 2 Wickets in Reply to Queensland's First Innings Total of 134 at Adelaide. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/yale-townes-head-quits-merritt-representativeelect-will-remain-on.html | YALE & TOWNE'S HEAD QUITS; Merritt, Representative-elect, Will Remain on Company's Board | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/cotton-advances-as-shorts-cover-buying-for-foreigners-becomes-more.html | COTTON ADVANCES AS SHORTS COVER; Buying for Foreigners Becomes More Active; Pressure From Producers Lessens. RECOVERY IS 7 TO 10 POINTS Visible Supply Decreases First Time Since New Crop Began to Move -- Spot Markets Rise. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/david-s-valentine-fetiwd-farmer-of-huntington-was-a-prominent.html | DAVID S. VALENTINE ; f^eti'wd Farmer of Huntington Was a Prominent Methodist There. | True | Special to THE New YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/tax-judgment-against-elsie-janis.html | Tax Judgment Against Elsie Janis. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/shifts-by-credit-unions-two-brooklyn-organizations-per-mitted-to.html | SHIFTS BY CREDIT UNIONS.; Two Brooklyn Organizations Per- mitted to Change Locations. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/contributing-to-the-neediest-is-philanthropy-at-its-best.html | Contributing to the Neediest Is Philanthropy at Its Best | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/gen-su-not-going-to-europe.html | Gen. Su Not Going to Europe. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/british-actors-hail-equity-closed-shop-mass-meeting-of-profession.html | BRITISH ACTORS HAIL EQUITY CLOSED SHOP; Mass Meeting of Profession Hears Godfrey Tearle Promise Amicable Adjustment. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/many-lame-ducks-puzzled-on-future-problem-is-a-serious-one-for.html | MANY 'LAME DUCKS' PUZZLED ON FUTURE; Problem Is a Serious One for 'Members Who Have Lost Con- tact With Business World. SOME TO SEEK RE-ELECTION Moses Is Reported to Plan Work as Correspondent -- Bingham to Devote Time to Aviation. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/debuchi-due-today-on-liner-new-york-japanese-ambassador-his-wife.html | DEBUCHI DUE TODAY ON LINER NEW YORK; Japanese Ambassador, His Wife and Daughter Arriving -- Rex to Go on Cruise. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/union-college-lists-awards-to-64-men-announces-rewards-for-members.html | UNION COLLEGE LISTS AWARDS TO 64 MEN; Announces Rewards for Members of Varsity and Cub Squads in Football and Cross-Country. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/walking-bootleggers-mistake-dry-agent-for-likely-customer.html | Walking Bootleggers Mistake Dry Agent for Likely Customer | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/new-york-teacher-ends-life-in-paris-mrs-anna-lurie-casso-drinks.html | NEW YORK TEACHER ENDS LIFE IN PARIS; Mrs. Anna Lurie Casso Drinks Poison and Inhales Gas in Left Bank Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/city-in-holiday-mood-puts-charity-first-travel-near-record-aid-to.html | CITY IN HOLIDAY MOOD PUTS CHARITY FIRST; TRAVEL NEAR RECORD; Aid to Families in Want, Parties for Children and Shut-Ins Lead Pre-Holiday Events. EXODUS TAXES RAILROADS Trains Delayed to Add Extra Sections by Unexpectedly Heavy Outward Rush. SPECIAL MUSIC IN CHURCHES Carols Will Be Sung in Streets as Part of Programs -- Carillons Also Will Be Heard. CITY IN GALA MOOD PUTS CHARITY FIRST | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/roosevelt-frees-thirteen-convicts-shortens-the-sentences-of-ten.html | ROOSEVELT FREES THIRTEEN CONVICTS; Shortens the Sentences of Ten Others in Batch of Christ-mas Commutations. GEORGIA BOY SENT HOME Two Will Be Deported -- One Who Escaped Chair Liberated -- Terms of Two Others Lightened. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/charles-g-wright.html | CHARLES G. WRIGHT. | True | Special to THE NEW Toas Turns. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/pay-of-cortlandt-officials-cut.html | Pay of Cortlandt Officials Cut. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/charge-union-agents-sell-jobs-as-racket-waiters-say-they-paid-100.html | CHARGE UNION AGENTS SELL JOBS AS RACKET; Waiters Say They Paid $100 to $300 for Positions That Lasted Only a Few Weeks. RESTAURANT MAN SEIZED Accused of Splitting Fees With One of Union Leaders Who Were Shot by Jobless Man. JOB RACKET INQUIRY BEGUN IN SHOOTING | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/13600000-put-out-by-home-loan-banks-applications-have-totaled-33.html | $13,600,000 PUT OUT BY HOME LOAN BANKS; Applications Have Totaled $33,- 000,000 -- Fort Predicts Easier Mortgage Credit Soon. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/ryder-cup-matches-in-1933-are-assured-jacobus-pga-head-says-funds-a.html | RYDER CUP MATCHES IN 1933 ARE ASSURED; Jacobus, P.G.A. Head, Says Funds Are Available and Golf- ers Will Travel in Style. A NEW SELECTION METHOD Vote by District Presidents to Help in Picking Representa- tive U.S. Team. SARAZEN SURE OF BERTH Hagen, Captain in 1931, and Dutra, Professional Champion, Also Certain of Places. | True | By William D. Richardson. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/peekskill-woman-80-dies-of-burns.html | Peekskill Woman, 80, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/congress-adjourns-until-tuesday-noon-senate-holds-2hour-session-but.html | CONGRESS ADJOURNS UNTIL TUESDAY NOON; Senate Holds 2-Hour Session, but House Quits After 40 Minutes of Debate. NO 10-DAY HOLIDAY RECESS Efforts to Arrange the Usual Vaca- tion Opposed by Democratic Leaders and Not Renewed. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/business-resists-brakes-says-duns-industrial-schedules-viewed-as.html | BUSINESS RESISTS BRAKES, SAYS DUN'S; Industrial Schedules Viewed as Delayed to Await Results of Extra Congress Session. POINTS OF STRENGTH NOTED Bradstreet's Reports Increased Trade from Cold Weather and Rise in Christmas Shopping. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/walter-says-opera-will-survive-crisis-but-conductor-here-to-direct.html | WALTER SAYS OPERA WILL SURVIVE CRISIS; But Conductor, Here to Direct the Philharmonic, Warns of Cultural Dangers. TELLS OF STRAUSS'S PLANS Will Present Composer's Arrange- ment of Dance Suite From His Ballet, "Schlagobers." | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mrs-samuel-p-lacey.html | MRS. SAMUEL P. LACEY. | True | Special to THE Nsw YORK Tons. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/principal-held-in-beating-of-pupil.html | Principal Held in Beating of Pupil. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/vienna-acclaims-kreisler-operetta-cissy-is-based-on-courtship-of.html | VIENNA ACCLAIMS KREISLER OPERETTA; "Cissy" Is Based on Courtship of Elizabeth of Bavaria by Emperor Francis Joseph. OLD FAVORITES IN SCORE Composer-Violinist Has Adapted His Own "Caprice Viennoise" and Others for the Stage. | True | Wireless to THE NEW YORE TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/plan-to-liquidate-war-debts-would-use-100year-debentures-for.html | Plan to Liquidate War Debts Would Use 100-Year Debentures for Imports and Taxes | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/joint-dance-given-for-2-debutantes-miss-marguerite-l-greeff-and.html | JOINT DANCE GIVEN FOR 2 DEBUTANTES; Miss Marguerite L. Greeff and Miss Katharine Marsters Are Introduced by Parents. EVENT AT THE RITZ-CARLTON Evergreens Decorate the Ballroom, With Festooned Christmas Trees in Each Corner. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/jersey-dry-leader-asks-court-inquiry-pennington-chief-in-area-urges.html | JERSEY DRY LEADER ASKS COURT INQUIRY; Pennington, Chief in Area, Urges Investigation of Fallon's Brewery Rulings. BAR ASSAILS HEARINGS Hudson Group, Calling Chancery Proceedings "Unfair," Names Three to Study Situation. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/joseph-a-wkmght-labojr-leader-dead-served-as-president-of-metal.html | JOSEPH A. WKMGHT, LABOJR LEADER, DEAD; Served as President of Metal Trades. Council of Brooklyn Navy Yard: _____ "* o < | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/65-companies-win-awards-for-safety-new-low-record-of-86-acci-dents.html | 65 COMPANIES WIN AWARDS FOR SAFETY; New Low Record of 8.6 Acci- dents in 1,000,000 Hours Worked Achieved in Contest. DEATH RATE OFF SHARPLY Associated Industries Reports That Drive Stimulated Interest of Workers in Avoiding Mishaps. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/globeunion-gives-bonus-manufacturing-companys-employes-get-45000-in.html | GLOBE-UNION GIVES BONUS.; Manufacturing Company's Employes Get $45,000 In Cash and Stock. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/6000-calories-a-day-no-hot-dogs-keep-ruth-fit-as-training-begins.html | 6,000 Calories a Day, No Hot Dogs, Keep Ruth Fit as Training Begins; Yankee Ace, Now a Dietitian on His Own Account, Gets Along on Two Meals, Skipping Luncheon -- His Weight Is 229, the Lowest He Has Enjoyed in Recent Winters. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/carlo-adings-decline-08-per-cent-in-week-only-shipments-of-coke.html | CARLO ADINGS DECLINE 0.8 PER CENT IN WEEK; Only Shipments of Coke, Coal and Ore Are Increased, Rail- way Association Reports. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/roosevelt-drops-war-debts-issues-devotes-day-to-state-matters.html | ROOSEVELT DROPS WAR DEBTS ISSUES; Devotes Day to State Matters, Preparatory to Turning Over Office to Lehman. TO MEET DAVIS NEXT WEEK President-Elect to Discuss With Arms and Economic Delegate the Situation in Europe. | True | By James A. Hagerty.special To the New York Times. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/british-refuse-to-let-americans-broadcast-bethlehem-service.html | British Refuse to Let Americans Broadcast Bethlehem Service | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/8731000-bonds-offered-this-week-total-off-from-58415000-in-previous.html | $8,731,000 BONDS OFFERED THIS WEEK; Total Off From $58,415,000 in Previous Period, $48,000,000 a Year Ago. MUNICIPAL ISSUES LEAD Amount to $4,731,000 -- Utility Ac- counts for $2,000,000 -- Market Weak for Corporation Loans. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/hits-at-julius-h-barnes.html | HITS AT JULIUS H. BARNES. | True | Official Charges Blocking of Ken- tucky Home Life Contract Provisions | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/stocks-drift-in-dull-trading-bonds-irregular-sterling-again.html | Stocks Drift in Dull Trading -- Bonds Irregular -- Sterling Again Advances. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/coast-ship-men-reply-on-subsidy-denying-british-charges-of-ser-vice.html | COAST SHIP MEN REPLY ON "SUBSIDY"; Denying British Charges of "Ser- vice Dumping," They Cite Limits Set by Our Law. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mrs-joseph-h-kern.html | MRS. JOSEPH H. KERN. | True | Special to THE NEW YORK THIES. | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/british-gold-here-to-pay-war-debt-first-shipment-7563800-on-dec-15.html | BRITISH GOLD HERE TO PAY WAR DEBT; First Shipment, $7,563,800, on Dec. 15 Settlement Is In, With More on Way. $2,800,000 FROM FRANCE Sterling at $3.33 1/2, Franc at 3.90 1/2 c and Guilder at 40.17 c as Foreign Exchanges Firm. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/new-federal-income-tax-forms-to-be-available-here-on-jan-3.html | New Federal Income Tax Forms To Be Available Here on Jan. 3 | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/morris-adler-dies-coal-and-iron-man-president-of-corona-company-in.html | MORRIS ADLER DIES; COAL AND IRON MAN; President of Corona Company in Alabama Until Its Merger With , De Bardeleben Corporation. | True | Special to THB NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/eugene-j-grant-realty-man-dies-expresident-of-brooklyn-real-estate.html | EUGENE J. GRANT, REALTY MAN, DIES; Ex-President of Brooklyn Real Estate Board Succumbs at Age of 77. IN BUSINESS HALF CENTURY Brig. Gen. Sydney Grant and An- other Brother Were Partners In Realty Firm. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/rhode-island-plurality-31338.html | Rhode Island Plurality 31,338. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/insurance-plan-for-banks-filled.html | "Insurance" Plan for Banks Filled. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/wool-market-steady-some-signs-of-broadening-demand-prices-fairly.html | WOOL MARKET STEADY.; Some Signs of Broadening Demand -- Prices Fairly Firm. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/dodgers-to-report-at-miami-on-feb-26-23-contests-19-against-major.html | DODGERS TO REPORT AT MIAMI ON FEB. 26; 23 Contests, 19 Against Major League Clubs, Scheduled for Spring Training Session. BEARS MAP THEIR PROGRAM Will Assemble at Clearwater March 12 and Play 21 Games -- Yankees Send Gibson to Newark. | True | By John Drebinger. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/arrest-puzzles-associate.html | Arrest Puzzles Associate. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/museum-disclaims-part-in-smuggling-greek-apollo-bought-from-an.html | MUSEUM DISCLAIMS PART IN 'SMUGGLING'; Greek 'Apollo' Bought From an Antiquarian, Director Tells Hellenic Bureau. PURCHASE 'NOT IRREGULAR' Winlock Writes Metropolitan Was One of Several Bidders for Attic Marble Statue. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/jury-is-deadlocked-in-barrysmall-case-ordered-locked-up-for-night.html | JURY IS DEADLOCKED IN BARRY-SMALL CASE; Ordered Locked Up for Night After 12 Hours of Fruitless Deliberation. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/st-louis-bridge-toll-gives-city-new-income-municipal-trolley.html | ST. LOUIS BRIDGE TOLL GIVES CITY NEW INCOME; Municipal Trolley Ownership Considered as Added Means to Meet Relief Demands. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/rainy-christmas-threatened-temperature-to-be-moderate.html | Rainy Christmas Threatened; Temperature to Be Moderate | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/closed-banks-paying-8600000-dividend-disbursements-by-receivers-of.html | CLOSED BANKS PAYING $8,600,000 DIVIDEND; Disbursements by Receivers of National Institutions Avail- able for Christmas, FOUR IN NEW YORK STATE Four Others of 59 Banks Having Share in Payment to Deposi- tors Are In New Jersey. R.F.C. LOANS AID ACTION Vanderburg Proposal in Senate Would Create Federal Insurance to Liquidate Assets. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/warning-to-generalizers-facts-are-more-vital-in-public-affairs-than.html | WARNING TO GENERALIZERS.; Facts Are More Vital In Public Affairs Than Bold Harangues. | True | MILTON N. COPLAND. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/compact-speeded-for-german-ports-new-freightrate-agreement-will.html | COMPACT SPEEDED FOR GERMAN PORTS; New Freight- Rate Agreement Will Probably Take Effect in February, Dockendorff Says. WIDE GAINS TO TRADE SEEN Stabilization of Schedules and More Systematic Bookings of Cargoes Are Expected. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/william-c-many.html | WILLIAM C. MANY.' | True | Special to Tms NEW YOKK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/britons-heed-charity-appeals-no-curtailment-in-aid-this-year.html | Britons Heed Charity Appeals; No Curtailment in Aid This Year | True | By the Canadian Press. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/somerville-golfer-is-voted-canadas-outstanding-athlete.html | Somerville, Golfer, Is Voted Canada's Outstanding Athlete | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/slain-youths-body-is-found-in-sewer-victim-about-16-years-old-wore.html | SLAIN YOUTH'S BODY IS FOUND IN SEWER; Victim, About 16 Years Old, Wore Belt Bearing Boy Scout Insignia. WRAPPED IN BURLAP BAGS Autopsy in West 24th Street Mys- tery Points to Death by Choking or Smothering. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/185-tons-of-food-given-to-jobless-twoday-distribution-of-14800.html | 185 TONS OF FOOD GIVEN TO JOBLESS; Two-Day Distribution of 14,800 Cartons Will Rout Hunger From City's Christmas. ALL CENTRES OPEN TONIGHT Gifts of Investment Bankers to the Relief Fund Reach $590,000 Mark. 185 TONS OF FOOD GIVEN TO JOBLESS | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/jungle-film-faked-wells-tells-court-angry-words-and-tears-mark.html | JUNGLE FILM FAKED, WELLS TELLS COURT; Angry Words and Tears Mark Accusations of Explorer and Wife Against Exhibitor. VOICE AND PICTURES ASKEW Rhinoceros Scene Shown While He Is Talking About Flamingos, Declares Plaintiff. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/firms-enlarge-space-expecting-trade-gain-companies-dealing-in.html | FIRMS ENLARGE SPACE, EXPECTING TRADE GAIN; Companies Dealing in Cosmetics and Mirrors Take Leases on Larger Quarters. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/tears-of-joy-greet-paroled-prisoners-relatives-wait-for-hours-to.html | TEARS OF JOY GREET PAROLED PRISONERS; Relatives Wait for Hours to Greet Many of 160 Freed by City for Christmas. YOUTHS GET SUIT AND CASH Promises for Future Mingle With Happy Reunions -- Some Get Liberty at Prison Gates. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/closed-bank-pays-74146.html | Closed Bank Pays $74.146. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/skeptical-agents-hunt-prince-here-federal-men-tour-speakeasies-in.html | SKEPTICAL AGENTS HUNT 'PRINCE HERE; Federal Men Tour Speakeasies in Vain Quest for 'Romanoff, Many Times Deported. DOUBT HE CAME ON EUROPA But Ellise Island Officials Admit That the Imposter May Have Made His Way Back. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/prosperity-force-in-book-trade-seen-pitkin-predicts-cutrate-stock.html | PROSPERITY FORCE IN BOOK TRADE SEEN; Pitkin Predicts Cut-Rate Stock Will Soon Be Exhausted, Giving Big New Outlet. LOOKS FOR GENERAL REVIVAL Depression Is 'Darkness' Before the Dawn' of 'Noblest Prosperity in History,' Writer Believes. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/british-cruiser-visits-bermuda.html | British Cruiser Visits Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mrs-john-w-robertson.html | MRS. JOHN W. ROBERTSON. | True | I Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/new-wotan-hailed-in-die-walkuere-ludwig-hofmann-applauded-and.html | NEW WOTAN HAILED IN 'DIE WALKUERE; Ludwig Hofmann Applauded and Cheered at End of Metro- politan Performance. TWO SUBSTITUTIONS IN CAST Greta Stueckgold and Doris Doe Take Part in Presentation of High General Excellence. | True | By Olin Downes. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/752732000-decline-in-french-funds-cited-finance-minister-would.html | $752,732,000 DECLINE IN FRENCH FUNDS CITED; Finance Minister Would Issue Treasury Bonds Up to $195,000,- 000 Until Budget Is Voted. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/get-72000-in-back-salaries.html | Get $72,000 in Back Salaries. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/prince-of-wales-is-host-he-gives-each-of-domestic-staff-a-present-a.html | PRINCE OF WALES IS HOST.; He Gives Each of Domestic Staff a Present at Party in York House. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mrs-ella-nathan-mother-of-george-jean-nathan-and-sister-of-late.html | MRS. ELLA NATHAN/; Mother of George Jean Nathan and Sister of Late Samuel Nixon. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/g-loring-briggs-one-of-the-founders-of-the-boston-floating-hospital.html | G. LORING BRIGGS.; One of the Founders of the Boston Floating Hospital. | True | i Special to THE New YORK Toms. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/early-election-seen.html | Early Election Seen. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/kentucky-derby-may-6-date-for-classic-at-churchill-downs-announced.html | KENTUCKY DERBY MAY 6.; Date for Classic at Churchill Downs Announced by Winn. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/an-economic-truth.html | An Economic Truth. | True | A.O.M. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/ask-15000-jelke-fees-lawyers-at-providence-say-wife-must-travel-to.html | ASK $15,000 JELKE FEES.; Lawyers at Providence Say Wife Must Travel to Get Divorce Evidence | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/insull-hearing-tuesday-greece-permits-defense-attorneys-to-examine.html | INSULL HEARING TUESDAY.; Greece Permits Defense Attorneys to Examine Extradition Request. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/cheers-mark-acquittal-beckman-expolice-captain-in-philadelphia.html | CHEERS MARK ACQUITTAL.; Beckman, Ex-Police Captain in Philadelphia, Freed of Charge. | True | Special to THE NEW YORK TIMES. | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/calls-cotton-conference-mississippi-governor-invites-7-other-state.html | CALLS COTTON CONFERENCE; Mississippi Governor invites 7 Other State Executives to Meet Dec. 29. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/carl-f-meinken.html | CARL F. MEINKEN. | True | Special to THJS NEW YORK TIMEB. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/spain-votes-to-end-subsidy-to-priests-cortes-gives-big-majority-to.html | SPAIN VOTES TO END SUBSIDY TO PRIESTS; Cortes Gives Big Majority to Proposal to Discontinue Aid Aid From Nov. 1, 1933. ARGENTINA ALSO CUTS FUND Socialists Block Appropriation for Preliminaries in Creating New Catholic Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/three-lead-in-race-to-be-next-speaker-rainey-byrns-and-mcduffie.html | THREE LEAD IN RACE TO BE NEXT SPEAKER; Rainey, Byrns and McDuffie Seem to Have Equal Chances for Election. CAUCUS ABOUT MARCH 1 House Democrats of Seventy-third Congress Will Also Have Rankin and Crosser as Candidates. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/some-gains-shown-in-business-abroad-australian-improvement-con.html | SOME GAINS SHOWN IN BUSINESS ABROAD; Australian Improvement Con- tinues and Signs Are More Encouraging in Canada. GERMAN TRADE IS BETTER Production Increase Widens Beyond Consumer Goods -- Japanese Fac- tories Keep Up Activity. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/17story-loft-sold-in-midtown-area-shen-rock-realty-corporation-buys.html | 17-STORY LOFT SOLD IN MIDTOWN AREA; Shen Rock Realty Corporation Buys Building in West Forty-seventh St. OTHER LEASEHOLDS LISTED These Include Modifying of Rentals on Madison Av. Structure and Surrender of Heights Contract. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/everest-flight-plans-make-rapid-progress-expedition-may-be-ready-to.html | EVEREST FLIGHT PLANS MAKE RAPID PROGRESS; Expedition May Be Ready to Leave Britain Early in New Year -- One Plane Acquired. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/british-cruiser-danae-at-miami.html | British Cruiser Danae at Miami. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/jerry-t-merrill.html | JERRY T. MERRILL. | True | Special 16 THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/life-held-to-lie-at-rainbows-end-dr-abbot-at-schenectady-tells-how.html | LIFE HELD TO LIE AT RAINBOWS END; Dr. Abbot at Schenectady Tells How Ultra-Violet Rays Are Vital as Well as Fatal. OZONE LAYER PROTECTS US Thin Filter, 20 Miles Up, Cuts Off Deadly Light but Lets Essential. Beams Seep Through. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/more-gold-is-found-in-kakamenga-africa-new-field-yields-the.html | MORE GOLD IS FOUND IN KAKAMENGA, AFRICA; New Field Yields the Precious Metal in Eight-Mile Area, Fulfilling Prediction. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/100000000-in-treasury-bills-bid-in-at-record-low-of-009.html | $100,000,000 in Treasury Bills Bid In at Record Low of 0.09% | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/money-and-credit-friday-dec-23-1932.html | MONEY AND CREDIT. Friday, Dec. 23, 1932. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/federal-bonds-rise-as-others-weaken-four-new-peaks-for-1932-in-the.html | FEDERAL BONDS RISE AS OTHERS WEAKEN; Four New Peaks for 1932 in the Government Group on the Stock Exchange. RAIL ISSUES MOVE DOWN Foreign Loans Quiet -- German 7s and 5 1/2 s Off -- Curb Prices Irregularly Lower. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/eble-expected-to-resign-customs-commissioner-said-to-plan-return-to.html | EBLE EXPECTED TO RESIGN.; Customs Commissioner Said to Plan Return to Berlin Post. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/19-killed-in-tokyo-fire-eighteen-are-injured-and-32-miss-ing-in.html | 19 KILLED IN TOKYO FIRE.; Eighteen Are Injured and 32 Missing in Slum District Blaze. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/randolph-willmott.html | RANDOLPH WILLMOTT. | True | Special to Tss NEW YORE TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/senate-confirms-422-army-officers-democrats-permit-approval-also-of.html | SENATE CONFIRMS 422 ARMY OFFICERS; Democrats Permit Approval Also of 388 Promotions in Navy and 50 in Marine Corps. TO PASS ROUTINE CHANGES Couzens Blocks Robinson Effort to Get Sanction for Hanger to Retain Mediation Post. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/40hour-week-to-govern-new-german-jobs-luxury-enterprises-will-be.html | 40-Hour Week to Govern New German Jobs; Luxury Enterprises Will Be Rigidly Excluded | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/britain-will-continue-dominion-moratorium-notifies-new-zealand-she.html | BRITAIN WILL CONTINUE DOMINION MORATORIUM; Notifies New Zealand She Will Not Qualify Offer Made at Time of Hoover Suspension. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/legion-post-is-chided-on-antibonus-tactics-nassau-committee-asks.html | LEGION POST IS CHIDED ON ANTI-BONUS TACTICS; Nassau Committee Asks State Group to Discipline Garden City Members for Publicity. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/irish-tariff-hits-britain-preference-on-shoes-and-mens-clothing-is.html | IRISH TARIFF HITS BRITAIN.; Preference on Shoes and Men's Clothing Is Withdrawn. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/harriett-jay-author-dies1n-england-at-69-wrote-play-when-knights.html | HARRIETT JAY, AUTHOR, DIESIN ENGLAND AT 69; Wrote Play, 'When Knights Were Bold'uUsed the Pen Name Charles Marlowe. | True | wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/berne-regulates-radio-imports.html | Berne Regulates Radio Imports. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/yale-denies-naming-root-decision-on-coach-to-be-made-in-a-week.html | YALE DENIES NAMING ROOT.; Decision on Coach to Be Made in a Week -- Comerford in Conferences. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/brooklyn-edison-accused-service-commission-orders-answer-to-charges.html | BROOKLYN EDISON ACCUSED; Service Commission Orders Answer to Charges Made by 30 Customers. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/prices-slightly-lower-labor-bureau-computes-small-de-cline-in.html | PRICES SLIGHTLY LOWER.; Labor Bureau Computes Small Decline in Average Last Week. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/ny-centrals-chief-voices-optimism-williamson-praising-loyalty-of.html | N.Y. CENTRAL'S CHIEF VOICES OPTIMISM; Williamson Praising Loyalty of Road's Workers, Sees Better Times on Way. ISSUES HOLIDAY MESSAGE Greeting Follows First Gain in Traffic Over Year Before Since Slump Began. SAYS SERVICE IS BETTER Tells Employes They Have Set a 'Shining Example' by Their 'Unconquerable Spirit.' | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/looking-before-and-after.html | Looking Before and After. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/normandie-receiver-is-asked.html | Normandie Receiver Is Asked. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/manual-six-quells-new-utrecht-4-to-1-closes-strongly-to-score-and.html | MANUAL SIX QUELLS NEW UTRECHT, 4 TO 1; Closes Strongly to Score and Gain First-Place Tie With Brooklyn Tech. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/experts-begin-inquiry.html | Experts Begin Inquiry. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/second-group-enters-illinois-life-fight-wins-right-to-intervene-as.html | SECOND GROUP ENTERS ILLINOIS LIFE FIGHT; Wins Right to Intervene as Re- ceiver Confers on Plan to Re- insure Policy Holders. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/herriot-tells-why-be-could-not-pay-writes-he-had-to-take-issue-to.html | HERRIOT TELLS WHY BE COULD NOT PAY; Writes He Had to Take Issue to Deputies as Budget Did Not Provide Fund. REALIZES OUR DIFFICULTIES Asks His People to Understand Them -- But Cites Reduction of Reparations Payments. | True | By Edouard Herriot,Former Premier of France. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/will-rogers-finds-hoover-now-acting-as-he-predicted.html | Will Rogers Finds Hoover Now Acting as He Predicted | True | WILL ROGERS. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/am-kugeman-killed-coroner-asks-inquiry-son-of-american-radiator.html | A.M. KUGEMAN KILLED; CORONER ASKS INQUIRY; Son of American Radiator Offi- cial Apparently Shot Himself in Detroit Home. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/use-of-railway-is-sought.html | Use of Railway Is Sought. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mstevenson-imaged-tommy-spr-uuuuuu-yjli-become-bride-of-frederick.html | MSTEVENSON IMAGED TOMMY; spr- uuuuuu y^jli Become Bride of Frederick Gilbert Bourne Hard in the Early Spring. / MEMBER OF JUNIOR LEAGUE irfier Fiance Is Grandson and Name- sake of Noted Commodore and Is Virginia Graduate. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/cites-the-timess-news-american-in-london-replies-to-notion-we-lack.html | CITES THE TIMESS NEWS.; American in London Replies to Notion We Lack Views of English. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/boy-8-on-sled-killed-by-auto.html | Boy, 8, on Sled, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/hecht-heads-draw-for-title-net-play-penn-star-twice-winner-of-us.html | HECHT HEADS DRAW FOR TITLE NET PLAY; Penn Star, Twice Winner of U.S. Junior Indoor Crown, to Try for Third Straight. 128 IN TWO CHAMPIONSHIPS 64 Entrants Each In Junior and Boys Events Opening Tuesday at 7th Regiment Armory. | True | By Lincoln A. Werden. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/school-board-faces-charges-in-greenport-five-ordered-to-file-reply.html | SCHOOL BOARD FACES CHARGES IN GREENPORT; Five Ordered to File Reply to Affidavits Alleging Fraud in Claims and Bids. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/dr-george-a-steele-educator-is-dead-served-as-president-of-the-mary.html | DR. GEORGE A. STEELE, EDUCATOR, IS DEAD; Served as President of the Mary- land College for Women at Lutherville. | True | Special to THE NEW YORK TIMES. | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/pictures-factors-in-quick-recovery-af-of-l-survey-lists-debt.html | PICTURES FACTORS IN QUICK RECOVERY; A.F. of L. Survey Lists Debt Settlements and Better Cur- rencies Among Them. HOLDS DEPRESSION ENDED World Conferences to Find Solutions of International Problems Are Urged. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/killed-by-mallet-in-dentists-office-aged-mother-of-exjudge-elder-of.html | KILLED BY MALLET IN DENTIST'S OFFICE; Aged Mother of Ex-Judge Elder of Missouri Mysteriously Slain -- Police Seek Dentist. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/business-in-britain-shows-marked-rise-department-stores-industry.html | BUSINESS IN BRITAIN SHOWS MARKED RISE; Department Stores, Industry and Postoffice Report Gains Over Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/to-honor-46-at-temple-recommend-letter-awards-to-30-in-football-and.html | TO HONOR 46 AT TEMPLE.; Recommend Letter Awards to 30 in Football and 16 in Soccer. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/changes-in-machina-company.html | Changes in Machina Company. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/our-early-newspapers-colonial-publications-dating-from-1704-all.html | OUR EARLY NEWSPAPERS.; Colonial Publications, Dating From 1704, All Carried Advertising. | True | VICTOR ROSEWATER. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/fall-pig-crop-larger-but-small-spring-crop-results-in-lower-1932.html | FALL PIG CROP LARGER.; But Small Spring Crop Results in Lower 1932 Total Than for 1931. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/commerford-union-in-hew-court-ban-revocation-of-charter-of-local.html | COMMERFORD UNION IN HEW COURT BAN; Revocation of Charter of Local From Which He Was Removed Is Held an Illegal Act. INTERFERENCE FORBIDDEN International Operating Engineers' Union, Which Set Up New Unit, Is Ordered to Let Old One Alone. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/refuses-agreement-on-scottsboro-trial-attorney-general-bars.html | REFUSES AGREEMENT ON SCOTTSBORO TRIAL; Attorney General Bars Arranging Procedure With Labor Defense Counsel. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/seeks-washingtons-views.html | Seeks Washington's Views. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/william-a-tait-detroit-golf-professional-fought-in-air-during-world.html | WILLIAM A. TAIT.; Detroit Golf Professional Fought In Air During World War. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/bug-quarantine-extended-areas-in-northeastern-states-added-in-war.html | BUG QUARANTINE EXTENDED.; Areas In Northeastern States Added In War on Japanese Beetle. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/children-demand-relief-jersey-hunger-marchers-fail-to-get-hearing.html | CHILDREN DEMAND RELIEF.; Jersey 'Hunger Marchers' Fail to Get Hearing With Moore at Trenton | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/tone-firm-on-berlin-boerse.html | Tone Firm on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/chaperone-decried-by-mrs-roosevelt-predicting-limited-return-of.html | CHAPERONE DECRIED BY MRS. ROOSEVELT; Predicting "Limited" Return of Institution, She Doubts Value of "Outward Restrictions." URGES CHARACTER BUILDING President-Elect's Wife in Radio Talk Urges Development of Standards in the Home. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/christmas-trees-25-for-foreigners-in-soviet-none-sold-to-russians.html | Christmas Trees $25 for Foreigners in Soviet; None Sold to Russians; Atheists to Lecture | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/number-of-taxable-incomes-in-1931-shrank-to-the-lowest-point-on.html | Number of Taxable Incomes in 1931 Shrank To the Lowest Point on Record Since 1916 | True | Special to THE NEW YORK TIMES. | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/psal-swim-on-jan-6-senior-individual-event-listed-in-columbia-pool.html | P.S.A.L. SWIM ON JAN. 6; Senior Individual Event Listed In Columbia Pool -- other Dates Set. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/province-in-argentina-gets-debt-extension-arranges-with-british-and.html | PROVINCE IN ARGENTINA GETS DEBT EXTENSION; Arranges With British and French to Stop Sinking Fund Pay- ments for 3 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/bona-fide-ownership-of-small-sloops-urged-by-star-class-yachtsmen.html | Bona Fide Ownership of Small Sloops Urged By Star Class Yachtsmen to End Charter Plan | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/to-aid-nevada-banks-by-jan-1.html | To Aid Nevada Banks by Jan. 1. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/john-f-murphy.html | JOHN F. MURPHY. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/olympic-diplomas-mailed-1000-sent-to-competing-athletes-and-to.html | OLYMPIC DIPLOMAS MAILED.; 1,000 Sent to Competing Athletes and to Officials. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/domestic-allotment-bill-it-is-opposed-as-unsound-and-uneconomic-and.html | DOMESTIC ALLOTMENT BILL.; It Is Opposed as Unsound and Uneconomic and Discriminating. | True | E.F. SINEY. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/2-armed-girl-bandits-hold-up-broadway-shop-menace-women-clerks.html | 2 Armed Girl Bandits Hold Up Broadway Shop; Menace Women Clerks, Escape With $64 Loot | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/ethel-lionel-and-john-barrymore-in-a-pictorial-melo-drama-called.html | Ethel, Lionel and John Barrymore in a Pictorial Melo- drama Called "Rasputin and the Empress." | True | By Mord Unt Hall.m.h. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/asks-solers-retention.html | Asks Soler's Retention. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/hindenburg-is-host-to-household-staff-german-president-holds-party.html | HINDENBURG IS HOST TO HOUSEHOLD STAFF; German President Holds Party Early So Domestic Retinue Can Have Christmas Off. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/on-the-capitol-stage.html | On the Capitol Stage. | True | A.D.S. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/ralph-r-gay.html | RALPH R. GAY. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/film-star-accused-in-fatal-crash-ill-dorothy-burgess-driving-when.html | FILM STAR, ACCUSED IN FATAL CRASH, ILL; Dorothy Burgess Driving When Girl Is Killed -- Is Put in San Francisco Sanitarium. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/south-africa-curbs-flight-of-currency-hasty-cabinet-meeting-called.html | SOUTH AFRICA CURBS FLIGHT OF CURRENCY; Hasty Cabinet Meeting Called -- Dropping of Gold Standard on Monday Rumored. GOVERNMENT IS AT CRISIS Political Situation in Tangle With Entry of Roos Party, Seen as a Thrust at Smuts. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/bolivians-bombard-town-from-the-air-report-great-damage-in-bahia.html | BOLIVIANS BOMBARD TOWN FROM THE AIR; Report Great Damage in Bahia Negra on Upper Paraguay -- Several Slain, Many Wounded. TRUCE IN EFFECT TONIGHT Pope's 24-Hour Christmas Armistice Begins at 10 P.M. -- Neutrals Ask Paraguay to Continue Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/hexican-president-takes-vacation.html | Hexican President Takes Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/miss-mary-wyeth-wed-rrrjrr.html | MISS MARY WYETH WED.; *r:^r^rj;rr* | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/dill-assails-radio-board-tells-senate-committee-that-group-has.html | DILL ASSAILS RADIO BOARD.; Tells Senate Committee That Group "Has Practically Frozen" Facilities. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/friends-of-neediest-making-sacrifices-letters-tell-of-determination.html | FRIENDS OF NEEDIEST MAKING SACRIFICES; Letters Tell of Determination to Give Their Utmost as Fund Continues to Lag. $14,579 RECEIVED IN DAY Sing Sing Prisoners Send $50 With Regret That Check Could Not Be Larger. TWO GIFTS OF $2,000 EACH Boy of 7 Contributes $1.57 That He Earned to Aid a Little Fellow Who Needs It Badly. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mrs-theodore-roosevelt-honored-in-japan-emperor-opens-garden-of-the.html | Mrs. Theodore Roosevelt Honored in Japan; Emperor Opens Garden of the Palace to Her | True | By Hugh Byas.by Cable To the New York Times. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/cuts-prize-painting-from-gallery-frame-noonday-thief-at.html | CUTS PRIZE PAINTING FROM GALLERY FRAME; Noonday Thief at Philadelphia Academy Vanishes With Hilda Belcher's 'Portrait by Night.' | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mining-claims-fraud-denied-by-miss-lewis-woman-who-once-offered-to.html | MINING CLAIMS FRAUD DENIED BY MISS LEWIS; Woman Who Once Offered to Lend Newfoundland $100,000,- 000 Accused of Taking $4,000. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/designated-to-west-point-horace-greeley-of-jackson-heights-is-a.html | DESIGNATED TO WEST POINT; Horace Greeley of Jackson Heights Is a Presidential Appoints. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/madison-high-five-loses-bows-to-rogers-team-by-2221-in-overtime.html | MADISON HIGH FIVE LOSES.; Bows to Rogers Team by 22-21 in Overtime Game at Newport. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/another-use-for-christmas-trees.html | Another Use for Christmas Trees, | True | CHARLES FRANCIS STONE Jr. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/allchin-mystery-ended-commons-learns-illnsss-keeps-sir-henrys-widow.html | ALLCHIN 'MYSTERY' ENDED.; Commons Learns Illness Keeps Sir Henry's Widow in Morocco. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/isaac-egbert-markey.html | ISAAC EGBERT MARKEY. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/the-smuggled-apollo.html | The "Smuggled" Apollo. | True | CONSTANTINE A. GUIZOT. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/frederick-oltmanns-former-vice-president-and-treasi-i-urer-of-the.html | FREDERICK OLTMANNS. |; Former Vice President and Treasi I urer of the Mutual Grocery Co. I | True | Special to THE NEW TORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/bolivia-will-seize-gold-to-take-1551000-from-banks-and-mines-or.html | BOLIVIA WILL SEIZE GOLD.; To Take $1,551,000 From Banks and Mines or Foreign Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/worldwide-movement-of-gold-to-america-imports-of-21755795-in-no.html | WORLD-WIDE MOVEMENT OF GOLD TO AMERICA; Imports of $21,755,795 in No- vember Came From 39 Countries -- Exports Only $12,006. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/league-official-finds-hungary-in-difficulty-commissioner-reports.html | LEAGUE OFFICIAL FINDS HUNGARY IN DIFFICULTY; Commissioner Reports Slump in Exports for Last Quarter of 1932 and Big Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/vote-on-merger-of-exchanges-is-planned-for-february.html | Vote on Merger of Exchanges Is Planned for February | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/elmira-prison-bids-opened-800000-building-program-to-in-clude-five.html | ELMIRA PRISON BIDS OPENED; $800,000 Building Program to In-clude Five New Cell Blocks. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/controller-approves-curb-on-alien-labor-holds-that-public-building.html | CONTROLLER APPROVES CURB ON ALIEN LABOR; Holds That Public Building Jobs Can Be Restricted Within 154.7 Miles of Canada. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/caddy-sentenced-for-threat.html | Caddy Sentenced for Threat. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/dorrance-estate-taxed-17437655-pennsylvania-court-sets-levy-on.html | DORRANCE ESTATE TAXED $17,437,655; Pennsylvania Court Sets Levy on Property of Soup Company Head. ACTION ALLOWS APPEAL Reargument Still to Be Heard on Executors' Claim of New Jersey Residence. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/wins-10000-verdict-in-rail-suit.html | Wins $10,000 Verdict In Rail Suit. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mgill-turns-back-harvard-six-5-to-2-wins-at-montreal-for-second.html | M'GILL TURNS BACK HARVARD SIX, 5 TO 2; Wins at Montreal for Second Victory Over Rivals to Take Series, 9 Goals to 4. WINNERS' PASSES BAFFLING Produce Three Markers in the Second Period to Settle Issue After Even First Session. PRUYN FLASHES FINE PLAY Eludes Red and White Defense in Solo Dash to Cage Final Marker for Invaders. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/says-ford-will-quit-cork-irish-exminister-reports-motor-firm-has.html | SAYS FORD WILL QUIT CORK.; Irish Ex-Minister Reports Motor Firm Has Made All Preparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/other-weddings-von-forstmeyeruacosta.html | Other Weddings; Von ForstmeyeruAcosta. | True | ' Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/indian-conference-will-close-today-britain-expected-to-issue-soon-a.html | INDIAN CONFERENCE WILL CLOSE TODAY; Britain Expected to Issue Soon a White Paper Paving Way for Federal Autonomy. BROAD BASES UNCHANGED Fundamentals of Constitution Re-main the Same as When Outlined at First Parley 3 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/would-aid-alimony-lifer-judge-reserves-decision-on-wifes-move-to.html | WOULD AID ALIMONY 'LIFER.'; Judge Reserves Decision on Wife's Move to Hold Prisoner. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/henry-r-avery.html | HENRY R. AVERY. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/aldys-squire-introduced-makes-debut-in-theatre-on-parents-estate-in.html | ALDYS SQUIRE INTRODUCED.; Makes Debut in Theatre on Parents' Estate in Llewellyn Park. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/american-publication-hit-engineering-journal-is-second-to-come.html | AMERICAN PUBLICATION HIT.; Engineering Journal Is Second to Come Under Curb in China. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/exfoes-visit-gelbert-members-of-athletics-carry-gifts-to.html | EX-FOES VISIT GELBERT.; Members of Athletics Carry Gifts to Convalescent Cardinal Star. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/miss-lily-g-foote-friend-of-twain-dies-long-a-member-of-group-which.html | MISS LILY G. FOOTE, FRIEND OF TWAIN, DIES; Long a Member of Group Which Also Included Charles D. War- ner and Harriet B. Stowe. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/our-aryan-descent.html | Our Aryan Descent. | True | ROBERT F. KARSCH. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/yugoslav-reforms-urged-by-britons-recent-visitors-to-western.html | YUGOSLAV REFORMS URGED BY BRITONS; Recent Visitors to Western Provinces Find People Do Not Trust the Government. LOCAL AUTONOMY FAVORED Joint Franco-British Action Pro- posed to Induce Belgrade Authori- ties to Revise Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/george-summerville-wins-suit.html | George Summerville Wins Suit. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/renews-electoral-fight-norris-again-offers-amendment-to-abolish-the.html | RENEWS ELECTORAL FIGHT.; Norris Again Offers Amendment to Abolish the College. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/220-tons-of-turkey-for-army-and-navy-uncle-sam-spends-100000-for.html | 220 TONS OF TURKEY FOR ARMY AND NAVY; Uncle Sam Spends $100,000 for Christmas Dinners in Far-Flung Parts of the World. REGULATIONS SPECIFY BIRD It Is Served by Government Edict, Whether the Cooks Like It or Not. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/mihitehome-dies-inffftfl-year-was-practicing-physician-for-58.html | M.IHITEHOME DIES INffTfl YEAR; Was Practicing Physician for 58 YearsuA Founder of Moun- tain Side Hospital in Jersey. u'._____ /. t,,- IN FEDERAL NAVY IN 1861 Verona (N. J.) High School Named for HimuWas Long Health Officer ef His Borough. | True | Special to THZ Niw YORE TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/misplaced-apprehension-neither-technocracy-nor-machines-cause-for.html | MISPLACED APPREHENSION.; Neither Technocracy Nor Machines Cause for Fear, It Is Explained. | True | HENRY A. WISE WOOD. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/bishop-attacks-shaw-for-story-on-religion-prelate-of-winchester.html | BISHOP ATTACKS SHAW FOR STORY ON RELIGION; Prelate of Winchester, England, Says Critics of Christianity Ignore Its True Nature. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/income-tax-yield.html | INCOME TAX YIELD. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/miss-ethel-martien-bride-in-baltimore-she-has-five-attendants-at.html | MISS ETHEL MARTIEN BRIDE IN BALTIMORE; She Has Five Attendants at Wed- ding to George H. Blackwell of Lenox, Mass. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/wisconsin-tobacco-at-record-low-prices-5-cents-a-pound-quoted-for.html | WISCONSIN TOBACCO AT RECORD LOW PRICES; 5 Cents a Pound Quoted for First Time in 78 Years Since Grow- ing Was Begun in State. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/a-german-comedy.html | A German Comedy. | True | H.T.S. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/bronx-hc-subdues-crescents-3-to-2-gains-3goal-lead-to-prevail-in.html | BRONX H.C. SUBDUES CRESCENTS, 3 TO 2; Gains 3-Goal Lead to Prevail in New York Amateur League Game at the Coliseum. | True | | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/steiner-de-bruyn-to-run-file-entries-for-5000meter-race-at-k-of-c.html | STEINER, DE BRUYN TO RUN.; File Entries for 5,000-Meter Race at K. of C. Games. | True | | C1B 175487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/boys-held-in-extortion-accused-of-demanding-10000-in-threat-to.html | BOYS HELD IN EXTORTION.; Accused of Demanding $10,000 in Threat to Jersey Official. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/six-bottom-marks-recorded-in-grains-may-and-july-wheat-december-and.html | SIX BOTTOM MARKS RECORDED IN GRAINS; May and July Wheat, December and July Corn and May and July Oats at Records. MAJOR CEREAL HAS RALLY Corn Closes at Top at Net Gains of 1/4 to 1/2 c After Drop -- Barley Higher at Finish. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/party-for-mary-homans.html | Party for Mary Homans. | True | Special to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-24 | 1932-12-24 | https://www.nytimes.com/1932/12/24/archives/seize-bombay-volunteers-police-halt-demonstration-of-the-unemployed.html | SEIZE BOMBAY VOLUNTEERS.; Police Halt Demonstration of the Unemployed, Incited by Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 175487 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/donald-macphail.html | DONALD MacPHAIL. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/milton-j-morgan-had-worked-for-the-detroit-free-press-and-on-newark.html | MILTON J. MORGAN.; Had Worked for The Detroit Free Press and on Newark Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/classroom-and-campus-elusive-father-his-habit-of-staying-away-from.html | CLASSROOM AND CAMPUS: ELUSIVE FATHER; His Habit of Staying Away From Parents' Meetings Studied -- Job Survey | True | By Eunice Barnard. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/charlotte-daughter-of-george-iv-tub-bsoekt-affd-his-daugh-ter-by.html | Charlotte, Daughter of George IV; TUB BSOEKT AffD HIS DAUGH-TER. By Dormer Creston. Foreword by Philip Gv-edaHa. 320 pp. Boston: lAttle. Brown <u Co. $3. | True | MAROABRT WALLACE. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/fugitive-held-in-mexico-bianchi-alias-mugulescu-forger-wanted-here.html | FUGITIVE HELD IN MEXICO.; Bianchi, Alias Mugulescu, Forger, Wanted Here for Deportation. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/texas-relief-work-not-well-managed-state-government-has-not-done.html | TEXAS RELIEF WORK NOT WELL MANAGED; State Government Has Not Done Much Toward Solving a Serious Problem. ADEQUATE FUNDS LACKING As a Rule Such Measures as Are Being Taken Are In Hands of Inexperienced People. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/record-performances-of-sexton-marked-year-in-track-and-field.html | Record Performances of Sexton Marked Year in Track and Field | True | By Arthur J. Daley. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/scotti-examines-an-old-notebook-baritone-looks-into-scrapbook-and.html | SCOTTI EXAMINES AN OLD NOTEBOOK; Baritone Looks Into Scrapbook and Comments on Early Days of His Career and on His Coming Farewell | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/lacrosse-test-won-by-johns-hopkins-turned-back-canadas-twelve-two.html | LACROSSE TEST WON BY JOHNS HOPKINS; Turned Back Canada's Twelve, Two Games to One, in Olympic Demonstration. SPORT HAD FINE SEASON Manual Training Triumphed In P.S.A.L. Tourney, Regaining Title It Had Yielded to Erasmus. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/manuscript-of-gen-wolfes-orders-for-battle-on-plains-of-abraham-in.html | Manuscript of Gen. Wolfe's Orders for Battle On Plains of Abraham in 1759 Found in Canada | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/flowers-are-family-supplies-according-to-richmond-judge-special.html | Flowers Are 'Family Supplies,' According to Richmond Judge; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/too-many-footballs-spoiled-game-for-bulgarian-eleven.html | Too Many Footballs Spoiled Game for Bulgarian Eleven | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/rfc-loans-help-virginia-jobless-funds-made-available-for-roads-and.html | R.F.C. LOANS HELP VIRGINIA JOBLESS; Funds Made Available for Roads and Bridges Provide Work for Many. PROBLEM IS NOT ACUTE Some Counties, However, Are Said to Be Paying 'Starvation Wages' to Unfortunates. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/finishes-75-models-of-world-peoples-malvina-hoffman-sculptor-back.html | FINISHES 75 MODELS OF WORLD PEOPLES; Malvina Hoffman, Sculptor, Back From Orient, Where She Studied Types. HER ART TO AID SCIENCE She Tells of Project Which Calls for 110 Statues or Busts to Be Placed in Field Museum. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/schulco-deposits-urged-lehman-brothers-notify-holders-to-take.html | SCHULCO DEPOSITS URGED.; Lehman Brothers Notify Holders to Take Action Before Feb. 1. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/westchester-folk-aid-in-charities-welfare-commissioner-taylor-says.html | WESTCHESTER FOLK AID IN CHARITIES; Welfare Commissioner Taylor Says Volunteer Christmas Service Is Unprecedented. 1,000 GET EMERGENCY JOBS Food Distributed by Many Groups -- Hospital and Prison Inmates Receive Gifts. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/freed-to-seek-job-in-alimony-ruling-man-quits-jail-when-justice.html | FREED TO SEEK JOB IN ALIMONY RULING; Man Quits Jail When Justice Norton Holds He Cannot Earn Money in His Cell. 'ARCHAIC LAW IS ATTACKED Court Views Such Imprisonment as Economic Waste and Likely to Go On Indefinitely. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/bombard-paraguayan-planes.html | Bombard Paraguayan Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/kansas-marriages-decrease.html | Kansas Marriages Decrease. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/puts-clearances-second-january-volume-mainly-depends-on-wanted.html | PUTS CLEARANCES SECOND.; January Volume Mainly Depends on Wanted Goods, Mr. Spaeth Says. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/free-quinine-for-belgian-congo.html | Free Quinine for Belgian Congo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-clara-collins-canfield.html | MRS. CLARA COLLINS CANFIELD | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/health-of-people-worries-kentucky-state-board-head-reports-that.html | HEALTH OF PEOPLE WORRIES KENTUCKY; State Board Head Reports That Pellagra and Tuberculosis Are Increasing. JOBLESS PROBLEM GRAVE Sixteen Per Cent of Population Has Received Aid and More Will Be Asked. | True | By Robert E. Dundon.editorial Correspondence. the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/fund-brings-hope-to-neediest-by-providing-lifes-necessities.html | Fund Brings Hope to Neediest By Providing Life's Necessities | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mosaics-uncovered-in-famous-mosque-byzantine-treasures-long-hidden.html | MOSAICS UNCOVERED IN FAMOUS MOSQUE; Byzantine Treasures Long Hidden in Saint Sophia Stripped of Plaster Covering. SOME MOSLEMS OBJECT Turkish, Government, However, Is Cooperating in Work With American Institute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/oh-for-snow-say-germans-as-rain-mars-yuletide-sports.html | 'Oh, for Snow !' Say Germans, As Rain Mars Yuletide Sports | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/viking-graves-excavated.html | Viking Graves Excavated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/germany-enjoys-strifeless-yule-seldom-since-the-war-has-christmas.html | GERMANY ENJOYS STRIFELESS YULE; Seldom Since the War Has Christmas There Been Without a Political Crisis. AMNESTY BRINGS GOOD-WILL Opening of Prison Doors by New Chancellor an Unparalleled Bid for Internal Peace. | True | By Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/other-engagements-jjenzuhallock.html | Other Engagements; JjCnzuHallock. | True | Special to THE NEW YORK Truss. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/wintry-beaches.html | WINTRY BEACHES. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/a-new-kind-of-law-book.html | A NEW KIND OF LAW BOOK. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/dannemora-felons-to-give-show.html | Dannemora Felons to Give Show. | True | DANNEMORA, N.Y., Dec. 24 | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/negro-ballet-for-jones.html | NEGRO BALLET FOR "JONES" | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-taxes-loom-in-beer-bill-delay-house-committee-called-for-jan-2.html | NEW TAXES LOOM IN BEER BILL DELAY; House Committee Called for Jan. 2 as Leaders Grow Doubtful of Collier Measure's Fate. SALES LEVY CLASH LIKELY Republicans to Favor It, Hawley Says -- Dewey Group Attacks It as Burden on the Poor. NEW TAXES LOOM IN BEER BILL DELAY | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/and-still-the-christmas-spirit-lives-despite-the-machine-and.html | AND STILL THE CHRISTMAS SPIRIT LIVES; Despite the Machine and Despite the Depression, The Festival Keeps Its Humanness, as of Old THE CHRISTMAS SPIRIT HOLDS The Festival Keeps Its Humanness as of Old | True | By H.i. Brock | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/fire-kills-5-in-family-children-of-jobless-crippled-exservice-man.html | FIRE KILLS 5 IN FAMILY.; Children of Jobless Crippled Ex-Service Man Die in England. | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/auction-offerings-east-side-apartment-house-to-be-sold-by-jr-murphy.html | AUCTION OFFERINGS.; East Side Apartment House to Be Sold by J.R. Murphy. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/exgov-green-has-appendectomy.html | Ex-Gov. Green Has Appendectomy. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/richmond-trade-dull-holiday-shopping-impeded-by-snow-unemployment.html | RICHMOND TRADE DULL.; Holiday Shopping Impeded by Snow -- Unemployment Rises. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/boy-santa-claus-badly-burned.html | Boy Santa Claus Badly Burned. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/soviet-valuta-shops-spreading-rapidly-from-three-in-1930-they-have.html | SOVIET VALUTA SHOPS SPREADING RAPIDLY; From Three in 1930 They Have Increased to 400 Main Branches With Many Smaller Units. CREATED FOR FOREIGNERS But Last Year Russians Began to Exchange Gold Jewelry for Torgsin Currency. DEAL IN "HOME EXPORTS" Sell Goods That Formerly Were Sent Abroad -- Bootleg Traffic in "Bon" Money Widespread. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/thinks-slayer-a-suicide-st-louis-police-chief-says-dentist-killed.html | THINKS SLAYER A SUICIDE.; St. Louis Police Chief Says Dentist Killed Mrs. Elder In Quarrel. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/lehman-asks-jews-to-cling-to-ideals-maccabean-steadfastness-is-more.html | LEHMAN ASKS JEWS TO CLING TO IDEALS; Maccabean Steadfastness Is More Needed Than Ever, He Tells 10,000 at Garden. SCORES RISE OF EVIL AIMS Bravery and Vision in Crisis Are Urged at Colorful Chanukah Celebration. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/programs-of-the-week-busy-week-at-metropolitan-for-holidays.html | PROGRAMS OF THE WEEK; Busy Week at Metropolitan for Holidays -- Oratorio Society's Annual "Messiah" | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/modernizing-the-courses-effort-is-made-to-interest-pupils-held-in.html | MODERNIZING THE COURSES; Effort Is Made to Interest Pupils Held in School By Lack of Jobs | True | By Alice Bagley. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/17-american-planes-reach-tampico.html | 17 American Planes Reach Tampico. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-problems-that-philippine-independence-would-bring-up-a-survey.html | THE PROBLEMS THAT PHILIPPINE INDEPENDENCE WOULD BRING UP; A Survey of the Effects on Mutual Trade, the Welfare of the Islands, And Our Position in the East, Economic and Military | True | By Russell Owen. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/treasure-hunters-tire-of-wild-pig-diet-representatives-of-costa.html | TREASURE HUNTERS TIRE OF WILD PIG DIET; Representatives of Costa Rica Ask to Be Relieved in Search for Cocos Island Gold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/ousted-teachers-win-havana-suit.html | Ousted Teachers Win Havana Suit | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sarazen-ascended-to-golf-pinnacle-his-brilliant-victories-in.html | SARAZEN ASCENDED TO GOLF PINNACLE; His Brilliant Victories in British and U.S. Opens Made Him Leader on Links. SOMERVILLE OF CANADA WON First From Dominion to Take National Amateur -- Women's Title to Miss Van Wie. OLIN DUTRA ALSO STARRED Included P.G.A. Triumph in Successful Tour -- Americans Routed British in Walker Cup Play. | True | By William D. Richardson | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/boy-is-lost-in-creek-12-rescuers-hurt-9yearold-falls-through-ice.html | BOY IS LOST IN CREEK 12 RESCUERS HURT; 9-Year-Old Falls Through Ice, Drowns After Being Held Up a Half Hour by Policeman. DOCTOR DIVES INTO WATER Lad, 8, Saved by Efforts of Many -- Rescuers Treated in Hospitals for Exposure. BOY LOST IN CREEK; 12 RESCUERS HURT | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/traces-rent-trends-over-80year-period-analyst-points-out-the-major.html | TRACES RENT TRENDS OVER 80-YEAR PERIOD; Analyst Points Out the Major Factors Affecting Real Estate Values. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/in-tragic-life-and-other-recent-works-of-fiction-in-tragic-life-by.html | "In Tragic Life" and Other Recent Works of Fiction; IN TRAGIC LIFE. By Vardis Fisher 464 pp. Caldweu, Idaho: The Carton Printers. $2.50. Latest Works of Fiction | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/6253-returned-on-city-shortage.html | $6,253 Returned on City Shortage. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/press-tells-britons-our-side-on-debts-while-government-marks-time.html | PRESS TELLS BRITONS OUR SIDE ON DEBTS; While Government Marks Time Until March 4 People Read of Hard Times Here. FARM AND CITY ILLS TOLD Point Goes Home Through Their Own Resistance to Taking Loss for Eventual Gain. OFFICIALS OFF ON A HOLIDAY Parliament Does Not Expect to Reconvene Until Feb. 7 Unless Debt Talks Should Require It Sooner. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/dances-of-holiday-week-debutantes-take-part-in-events-for-the-aid.html | DANCES OF HOLIDAY WEEK; Debutantes Take Part in Events for the Aid Of Philanthropic Enterprises | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/money-circulation-shows-wide-range-reaches-peak-about-christmas.html | MONEY CIRCULATION SHOWS WIDE RANGE; Reaches Peak About Christmas Time, Study by Federal Reserve Reveals. THEN DECLINES RAPIDLY Touches Lowest Level of the Year Within Six Weeks After Yuletide. NOW ABOUT $5,730,000,000 Even a Minor Rise This Week Will Carry the Total to a New Record. MONEY CIRCULATION SHOWS WIDE RANGE | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/maple-leafs-rose-to-top-in-hockey-toronto-conquered-rangers-in-the.html | MAPLE LEAFS ROSE TO TOP IN HOCKEY; Toronto Conquered Rangers in the Stanley Cup Play-Offs -- Canada Won in Olympics. | True | By Joseph C. Nichols. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/revolt-threatens-diehard-dry-chiefs-poling-held-leader-liberals.html | REVOLT THREATENS DIE-HARD DRY CHIEFS; POLING HELD LEADER; Liberals Rebel as Poll Shows Majority for Beer in Senate Judiciary Committee. WILL WORK WITH THE WETS They Hold That Trend Is Fast Dooming the Dry Law, and Seek a Control Plan. BISHOP CANNON UNDER FIRE McBride, Wilson and Mrs. Boole Also Targets, but Ultra-Drys Map a New Fight for March. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/they-are-slow-to-ask-aid-welfare-agencies-admits-only-small.html | THEY ARE SLOW TO ASK AID; Welfare Agencies Admits Only Small Percentage Are Known. MANY HAVE DEPENDENTS Boston Alone Reports More Than 20,000 Jobless, With Only 3,500 Registered. YOUNG GIRLS IN MAJORITY But Plight of Middle-Aged Women Has Become a Matter of Deep Concern. MOST ARE EAGER FOR WORK Trained Secretaries and Stenographers Doing Housework. DOMESTICS HAVE HARD TIME Fitted for Nothing Else, Their Jobs Go to Girls Who Seek Only Board. EXPLOITATION IS FREQUENT Sweatshops Found to Be Taking Advantage of Crisis to Pay Starvation Wages. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-childrens-budget.html | THE CHILDREN'S BUDGET. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/congressional-power.html | CONGRESSIONAL POWER. | True | ROBERT C. KIMBERLY. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/dunlap-gains-final-in-pinehurst-golf-defeats-marr-6-and-4-in-season.html | DUNLAP GAINS FINAL IN PINEHURST GOLF; Defeats Marr, 6 and 4, in Season Members' Play -- One Above Par for 14 Holes. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sport-pageant-seen-at-tenth-olympiad-colorful-ceremonies-many.html | SPORT PAGEANT SEEN AT TENTH OLYMPIAD; Colorful Ceremonies, Many Record Feats and Huge Crowds Marked the Games. TOLAN OF U.S. FEATURED Only Double Winner in Track -- O'Callaghan, Ireland, Lone Champion to Repeat. JAPANESE MERMEN IN FRONT Other Foreigners Also Excelled -- American Speed Skaters Made Sweep at Winter Games. | True | By Arthur J. Daley. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/explains-tax-rule-on-stock-losses-revenue-bureau-says-deductions-on.html | EXPLAINS TAX RULE ON STOCK LOSSES; Revenue Bureau Says Deductions on Two-Year Holdings Are Limited to Extent of Gains. BARS EXCESS OVER PROFIT Amount Is Not Directly Involved In Computation of Levy -- Government Bonds Excluded. | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/items-from-a-midwestern-front.html | ITEMS FROM A MID-WESTERN FRONT | True | C.C. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/yuletide-on-the-air-carols-and-greetings-of-goodwill-are-broadcast.html | YULETIDE ON THE AIR; Carols and Greetings of Good-Will Are Broadcast From Many Nations -- Special Concerts Today | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/holiday-festivity-at-its-height-today-christmas-celebrations-will.html | HOLIDAY FESTIVITY AT ITS HEIGHT TODAY; Christmas Celebrations Will Continue Tomorrow Also, With Charity Stressed. MANY DINNERS PROVIDED 10,000 to Be Fed at Municipal Lodging House and Scores of Groups Will Aid and Entertain Throngs. | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/unusual-emergencies-find-the-police-ready-minute-men-in-big-green.html | UNUSUAL EMERGENCIES FIND THE POLICE READY; "Minute Men' in Big Green Cars Handle an Extreme Variety of Cases in Which Lives Are at Stake | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/german-children-get-tin-soldiers-these-toys-are-sole-deviation-from.html | GERMAN CHILDREN GET TIN SOLDIERS; These Toys Are Sole Deviation From Practical Character of Christmas Gifts This Year. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/washington-wants-france-to-pay-first-talk-between-premier-and-our.html | WASHINGTON WANTS FRANCE TO PAY FIRST; Talk Between Premier and Our Envoy Called General -- Debt Negotiations Excluded. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/lewis-returned-to-wrestling-prominence-olympic-titles-won-by-us-and.html | Lewis Returned to Wrestling Prominence; Olympic Titles Won by U.S. and Sweden | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/18-states-aid-100000-aged-four-others-consider-relief-bills-new.html | 18 STATES AID 100,000 AGED.; Four Others Consider Relief Bills -- New York Law Held Most Liberal. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-week-in-science-a-fast-train-of-revolutionary-design.html | THE WEEK IN SCIENCE: A FAST TRAIN OF REVOLUTIONARY DESIGN; Sensational Debut of the "Flying Hamburger," Diesel-Powered and Streamlined in the Zeppelin Manner -- Telescopic Eyeglasses -- Dwarf Ancestors of the Human Race | True | By Waldemar Kaempffert. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/silas-riggs.html | SILAS RIGGS. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/southwest-buying-checked-bad-weather-hampers-shopping-and-delays.html | SOUTHWEST BUYING CHECKED.; Bad Weather Hampers Shopping and Delays Building. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/thomasuwalsh.html | ThomasuWalsh. | True | Special to THE Nrw YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/peiping-prepares-to-aid-needy.html | Peiping Prepares to Aid Needy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/birds-fed-for-christmas-boy-scouts-refill-trays-and-suet-hooks-in.html | BIRDS FED FOR CHRISTMAS.; Boy Scouts Refill Trays and Suet Hooks In Various Parks. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-coach-still-brings-holiday-cheer-at-this-season-there-is-a.html | THE COACH STILL BRINGS HOLIDAY CHEER; At This Season There Is a Revival of the Spirit That Rode Merrily Homeward in the Old Christmas Stage | True | By Cecil Aldin | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/various-factors-influence-buying-power-and-prosperity-wage-rate.html | VARIOUS FACTORS INFLUENCE BUYING POWER AND PROSPERITY; Wage Rate Alone Does Not Control Them -- Unearned Incomes Must Be Considered | True | FABIAN FRANKLIN. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/yankees-regained-baseball-heights-mccarthymen-crushed-cubs-to.html | YANKEES REGAINED BASEBALL HEIGHTS; McCarthymen Crushed Cubs to Capture World's Series in Four Straight Games. McGRAW RETIRED AS PILOT Gave Up Post After 30 Years as Leader of Giants -- Chicago Deposed Hornsby. FOXX CLOSE TO NEW MARK Athletics Star Drove 58 Homers, Two Short of Ruth's Record -- Alexander, O'Doul Starred. | True | By John Drebinger. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/france-is-uneasy-under-new-cabinet-chamber-of-deputies-default-on.html | FRANCE IS UNEASY UNDER NEW CABINET; Chamber of Deputies' Default on Debt Weakened Majority Supporting Paul-Boncour. ITALIAN PROBLEMS RISE Premier Once Engaged in Exchange of Insults With Mussolini, Which Is Disturbing Now. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/creditors-to-help-white-star-line-committee-of-four-will-guard.html | CREDITORS TO HELP WHITE STAR LINE; Committee of Four Will Guard Interests of Largest Backers of Shipping Company. FINANCES LONG A PROBLEM British Government Will Watch New Efforts but Will Not Join In Management. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/masefield-leaving-oxford-home-because-of-noise-of-airplanes.html | Masefield Leaving Oxford Home Because of Noise of Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/argentina-enters-chicago-exposition.html | Argentina Enters Chicago Exposition | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/bethlehem-revives-spirit-of-nativity-throngs-including-americans-on.html | BETHLEHEM REVIVES SPIRIT OF NATIVITY; Throngs; Including Americans on World Tour, Are Deeply Moved by Ceremonies. STAR GLEAMS AT MIDNIGHT Electricity Enhances Age-Old Rites, in Which People of Many Creeds Mingle. CAROLS SUNG IN OPEN HELD Y.M.C.A. Group Gathers at Tel Boaz -- Time Has Made Little Change Through Centuries. | True | By Joseph M. Levy.by Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/joshua-a-paine.html | JOSHUA A. PAINE. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-huge-federal-patronage-the-democrats-will-control-more-than.html | THE HUGE FEDERAL PATRONAGE THE DEMOCRATS WILL CONTROL; More Than 117,000 Jobs, Ranging From Ambassadorships to Small Postoffices, Are at the Disposal of the Party in Power | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-alfred-p-sloan-dies-suddenly-at-80-mother-of-the-president-of.html | MRS. ALFRED P. SLOAN DIES SUDDENLY AT 80; Mother of the President of General Motors a Victim of Heart Disease. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/northwest-business-dull-holiday-trade-put-at-60-of-1931-dollar.html | NORTHWEST BUSINESS DULL.; Holiday Trade Put at 60% of 1931 Dollar Volume. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/greek-funds-are-held-up-british-refuse-to-release-money-until-30.html | GREEK FUNDS ARE HELD UP.; British Refuse to Release Money Until 30 Per Cent Is Paid to Us. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/earmarking-of-gold.html | EARMARKING OF GOLD. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/state-relief-program-stresses-work-made-jobs-are-provided-in-many.html | STATE RELIEF PROGRAM STRESSES WORK; "Made Jobs" Are Provided In Many Localities | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/roxys-new-theatre.html | ROXY'S NEW THEATRE | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/jobless-floaters-worry-california-relief-problem-is-complicated-by.html | JOBLESS 'FLOATERS' WORRY CALIFORNIA; Relief Problem Is Complicated by Influx of Indigent From the East. BUSINESS A LITTLE BETTER State Could Care for Its Own but Destitute Outsiders Make Situation Look Hopeless. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/13072700-of-gold-is-imported-in-day-receipts-include-7532100-from.html | $13,072,700 OF GOLD IS IMPORTED IN DAY; Receipts Include $7,532,100 From Britain as Part of Recent Debt Payment. EXCHANGES ARE IRREGULAR Sterling and Franc Move in Favor of Dollar -- Guilders and Belgas Up Slightly. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/hitler-loses-support-his-command-of-austrian-nazis-is-withdrawn-by.html | HITLER LOSES SUPPORT.; His Command of Austrian Nazis Is Withdrawn by Pfrimer. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/germany-betrayed-by-a-high-officer-exambassador-tells-how-france.html | GERMANY BETRAYED BY A HIGH OFFICER; Ex-Ambassador Tells How France Bought Schleiffen Plan Long Before War. TRAITOR SOUGHT REVENGE Gave Priceless Information With the Explanation That He Had Been Treated Ignominiously. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sugar-tariff-hearing-set-feb-14.html | Sugar Tariff Hearing Set Feb. 14. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/fairminded-reporters.html | FAIR-MINDED REPORTERS | True | R. C. TILLINGHAST. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/oreilly-boys-to-meet-former-pupils-of-retired-teacher-to-mark-his.html | 'O'REILLY BOYS' TO MEET.; Former Pupils of Retired Teacher to Mark His 71st Birthday. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/beekman-pool-star-in-squash-racquets-dominated-sport-during-year.html | BEEKMAN POOL STAR IN SQUASH RACQUETS; Dominated Sport During Year -- Wolf Retained Title in Squash Tennis Play. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/metropolitan-buys-moderns.html | METROPOLITAN BUYS MODERNS | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/japanese-memorial-in-shanghai.html | Japanese Memorial in Shanghai. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/our-civic-need.html | OUR CIVIC NEED. | True | By Samuel, Seabury, Counsel, Hofstadter Legislative Committee. In His Second Intermediate Report To That Body. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/whos-who-on-the-screen.html | WHO'S WHO ON THE SCREEN | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-england-sees-some-light-ahead-believes-it-will-emerge-from.html | NEW ENGLAND SEES SOME LIGHT AHEAD; Believes It Will Emerge From Depression in Better Shape Than Other Regions. AID PROBLEM WELL IN HAND Work Is Being Done Efficiently, With States Employing Various Methods. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/honduran-rebels-routed-government-forces-report-victories-in-four.html | HONDURAN REBELS ROUTED.; Government Forces Report Victories in Four Encounters. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/highly-polished-doorknob-found-inside-big-blacksnake.html | Highly Polished Doorknob Found Inside Big Blacksnake | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/liner-rushing-to-aid-of-british-freighter-reported-to-be-sinking-of.html | Liner Rushing to Aid of British Freighter Reported to Be Sinking Off Coast of Jamaica | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/to-extend-naval-college-government-asks-bids-for-addition-to.html | TO EXTEND NAVAL COLLEGE.; Government Asks Bids for Addition to Newport (R.I.) Building. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/car-deaths-show-drop-educational-work-aids-in-reducing-new-yorks.html | CAR DEATHS SHOW DROP; Educational Work Aids in Reducing New York's Toll of Accidents | True | By John T. Vogel. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sails-with-war-debt-gold-lancastria-has-4860000-carinthia-brings.html | SAILS WITH WAR DEBT GOLD.; Lancastria Has $4,860,000 -- Carinthia Brings $11,192,580. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/salvador-has-land-plan-government-will-encourage-ownership-of-small.html | SALVADOR HAS LAND PLAN.; Government Will Encourage Ownership of Small Farms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/growth-of-babies-is-found-to-be-seasonal-steady-gain-abnormal.html | Growth of Babies Is Found to Be Seasonal; Steady Gain Abnormal, German Study Shows | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/civil-wars-disturb-pilgrimage.html | Civil Wars Disturb Pilgrimage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/as-lowell-sees-new-aims-of-colleges-student-is-now-encouraged-to.html | AS LOWELL SEES NEW AIMS OF COLLEGES; Student Is Now Encouraged To Weigh Facts and Work Them Into a System | True | By A. Lawrence Lowell. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/restating-the-law-the-completion-of-the-first-part-of-a-great-task.html | RESTATING THE LAW.; The Completion of the First Part of a Great Task. | True | By Elihu Root. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/watch-dutra-says-sarazen-naming-allamerica-team.html | 'Watch Dutra,' Says Sarazen, Naming All-America Team | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-week-in-america-debt-issue-deadlocked-exchange-of-telegrams.html | THE WEEK IN AMERICA; DEBT ISSUE DEADLOCKED; EXCHANGE OF TELEGRAMS Hoover and Roosevelt in Dispute Even as to Their Disagreeing. TELEPHONE PLAYED PART President's Representatives Say He Gave President-Elect All Desired Assurances. LEGAL BEER MOVES NEARER Senate Democrats Insist on the Usual Committee Action on Bill Passed by House. | True | By Arthur Krock. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/charles-a-stevens-chairman-of-board-of-chicago-de-partment-store.html | CHARLES A. STEVENS.; Chairman of Board of Chicago De- partment Store. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-arthur-townsend.html | MRS. ARTHUR TOWNSEND. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/ernest-h-miller-taxi-financier-dies-former-president-of-parmelee.html | ERNEST H. MILLER, TAXI FINANCIER, DIES; Former President of Parmelee Corporation, Controlling Fleets of Cabs in Many Cities. HEADED YELLOW LINE HERE Began Enterprise in Newark at 21 -- Once Office Boy on President Harding's Newspaper. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/business-index-at-highest-point-since-april-auto-power-and-freight.html | Business Index at Highest Point Since April; Auto, Power and Freight Series Show Gains | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-rocky-road-that-man-calls-progress-dr-keller-a-disciple-of.html | The Rocky Road That Man Calls Progress; Dr. Keller. a Disciple of Sumner, Writes a Hard-Headed Account of Race Experience MAN'S ROUGH ROAD. Backgrounds and Bearings from Mankind's Experience. By A.G. Keller. 450 pp. New York and New Haven: Frederick A. Stokes Company and Yale University Press. $3. | True | By R.l. Duffus | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/frontier-america-in-the-early-jacksonian-days-flints-journeys-down.html | Frontier America in the Early Jacksonian Days; Flint's Journeys Down The Rivers of The West RECOLLECTIONS OF THE LAST TEN YEARS. By Timothy Flint. Edited, with an introduction, by C. Hartley Grattan. 380 pp. New York: Alfred A. Knopf. $3.50. | True | By John Chamberlain | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/hungary-to-change-envoy-here.html | Hungary to Change Envoy Here. | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/twentyone-weeks-of-shakespeare.html | Twenty-one Weeks of Shakespeare. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/yachting-enjoyed-active-campaign-record-number-of-competitive.html | YACHTING ENJOYED ACTIVE CAMPAIGN; Record Number of Competitive Events Were Held, With Many Craft Taking Part. U.S. WON HONORS ABROAD Scored in England and Scotland -- Captured Two of Four Olympic Tests. TWO CUPS FOR WEETAMOE Annexed King's and Astor Prizes -- College Title to Harvard -- Mouette, Mist, Malabar X Excelled. | True | By James Robbins. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/dogs-retain-h0ld-on-popular-fancy-nancolleth-markables-victory-in.html | DOGS RETAIN H0LD ON POPULAR FANCY; Nancolleth Markable's Victory in Westminster Show an Outstanding Performance. | True | By Henry R. Ilsley. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/john-v-campbell-ohio-lawyer-dies-former-hamilton-county-prosecutor.html | JOHN V. CAMPBELL, OHIO LAWYER, DIES; Former Hamilton County Prosecutor and Expert on Tax Problems -- Noted for His Garden. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/veteran-ends-his-life-note-reproaches-wife-for-desertion-but-leaves.html | VETERAN ENDS HIS LIFE.; Note Reproaches Wife for Desertion but Leaves Bonus to Her. | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/tears-of-the-great-several-stage-notables-tell-what-performances.html | TEARS OF THE GREAT; Several Stage Notables Tell What Performances Have Most Moved Them | True | By Rosalie Lieberman. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/a-gourmets-tour-around-old-england-every-part-of-the-tight-little.html | A GOURMET'S TOUR AROUND OLD ENGLAND; Every Part of the Tight Little Isle Has Its Own Tasty Dishes, Some of Which the Holiday Season Recalls GOURMET'S TOUR OF ENGLAND The Tasty Dishes of the Tight Little Isle Are Recalled by the Christmas Season | True | By Douglas Woodruff | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-marchioness-was-best-trotter-set-worlds-record-and-won-rich.html | THE MARCHIONESS WAS BEST TROTTER; Set World's Record and Won Rich Hambletonian as Well as Other Stakes. | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/52-miners-trapped-by-mystery-blast-rescue-squads-swing-picks-on.html | 52 MINERS TRAPPED BY MYSTERY BLAST; Rescue Squads Swing Picks on Half-Mile of Fallen Rock in Moweaqua (Ill.) Pit. AIR PUMPS FIGHTING GAS But Rescuers Are Felled in the Desperate Battle to Reach Men 625 Feet Underground. 52 MINERS TRAPPED BY MYSTERY BLAST | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/persistent-gangsters-big-city-pirate-bobs-up-in-many-films-with.html | PERSISTENT GANGSTERS; Big City Pirate Bobs Up in Many Films With Little New to Offer -- Other Racketeers | True | By Mordaunt Hall. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/socialist-program-and-party-some-who-favor-a-change-in-name-still.html | SOCIALIST PROGRAM AND PARTY; Some Who Favor a Change in Name Still Believe In the Program, It Is Held | True | GABRIEL HEATER. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/text-of-popes-message-proclaiming-holy-year.html | Text of Pope's Message Proclaiming Holy Year | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mayor-has-no-desk-creditors-of-hungarian-town-seize-his-office.html | MAYOR HAS NO DESK.; Creditors of Hungarian Town Seize His Office Furniture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/in-defense-of-engineers-they-are-presented-as-conscientious.html | IN DEFENSE OF ENGINEERS; They Are Presented as Conscientious, HardWorking, Sympathetic Scientists | True | T. HAYDEN HAMILTON. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/alessandri-takes-the-oath-in-chile-inaugurated-as-president-in.html | ALESSANDRI TAKES THE OATH IN CHILE; Inaugurated as President in Santiago Again in Ceremony Held Before Congress. NEW CABINET IS SWORN IN Heavy Guard Lines Streets to Bar Oppositionist Disorders, but They Fail to Materialize. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/dr-hirsch-asserts-apollo-is-genuine-antiquarian-says-metropolitans.html | DR. HIRSCH ASSERTS 'APOLLO' IS GENUINE; Antiquarian Says Metropolitan's Statue Was in Private Collection in England. NOT SMUGGLED, HE HOLDS Bulk Makes Charge Absurd, He Declares -- Sees Injury to Impression of Work on Public. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/in-defense-of-science.html | IN DEFENSE OF SCIENCE. | True | By Michaex I. Pupin. Scientist. Inventor. Professor, Columbia University. Addressing A Luncheon At the American Woman'S Association. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/swedens-budget-presents-problem-party-in-power-must-cut-cost-of.html | SWEDEN'S BUDGET PRESENTS PROBLEM; Party in Power Must Cut Cost of Defense Without Adding to Unemployment. WORK IS TO BE CREATED State Is Proceeding With Its Ten-Year Building Plan -- Railways Being Electrified. | True | By Alma Luise Olsen.special Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/plant-writeoffs-seen-aid-to-labor-reductions-to-current-values-will.html | PLANT WRITE-OFFS SEEN AID TO LABOR; Reductions to Current Values Will Lift Pressure on Wages, Mr. Dickerson Says. WILL PRUNE FIXED CHARGES Accountants' Group Director Says Revisions Should Not Be Made Just to Cut Selling Prices. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/madrid-stores-crowded.html | Madrid Stores Crowded. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/jacques-ah-montpelier-former-wealthy-ambulance-driver-dies-at-47-on.html | JACQUES A.H. MONTPELIER.; Former Wealthy Ambulance Driver Dies at 47 on Coast. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/smear-nose-victor-at-jefferson-park-cv-whitneys-racer-flashes-home.html | SMEAR NOSE VICTOR AT JEFFERSON PARK; C.V. Whitney's Racer Flashes Home Ahead of Durva in Featured Yuletide Purse. GILBERT WIDENS MARGIN Rides Two Winners and Increases Total to 205 -- Mills Now Eleven Behind. JEAN BROWN SHOWS WAY Daughter of Flying Ebony Beats Parkersburg In Fourth -- Riciardo Also Scores. SMEAR NOSE VICTOR AT JEFFERSON PARK | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/democrats-plan-to-oust-mastick-will-seek-when-state-senate-meets-to.html | DEMOCRATS PLAN TO OUST MASTICK; Will Seek When State Senate Meets to Remove Him on an Election Technicality. HIS PARTY SET A PRECEDENT Name Not on Primary Ballot of Law Preservation Group, Which Gave Him Lead, His Rivals Contend. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/germans-return-to-soil-55000-homesteads-created-in-their-country.html | GERMANS RETURN TO SOIL.; 55,000 Homesteads Created In Their Country Since World War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/john-fogarty-dies-detective-in-lindbergh-case-is-stricken-suddenly.html | JOHN FOGARTY DIES.; Detective In Lindbergh Case Is Stricken Suddenly at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/manhattan-squad-sails-for-miami-football-players-depart-for-game-in.html | MANHATTAN SQUAD SAILS FOR MIAMI; Football Players Depart for Game in Florida Jan. 2. -- Followers Accompany Team. PLAN ELABORATE PROGRAM Pageantry to Surround Contest, Receipts of Which Will Go to Charity. MANHATTAN SQUAD SAILS FOR MIAMI | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-week-in-europe-delay-on-war-debts-paris-would-negotiate-new.html | THE WEEK IN EUROPE; DELAY ON WAR DEBTS; PARIS WOULD NEGOTIATE New Premier of France Is Seeking to Revise Vote of Default. PRINCIPAL ISSUE MUST WAIT Europe Faces the Postponement to March 4 of Official Review Conversations. A COMMUNITY OF INTERESTS General Settlement Will Involve Many Countries Despite Our Claim of Isolation. | True | By Edwin L. James. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/old-testament-stories-romances-of-the-old-testament-by-dallas-lore.html | Old Testament Stories; ROMANCES OF THE OLD TESTAMENT. By Dallas Lore Sharp. 171 pp. New York: The Abingdon Press. $1.50. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-spanish-tendencies-in-music-mallorca-festival-typifies-interest.html | NEW SPANISH TENDENCIES IN MUSIC; Mallorca Festival Typifies Interest in Native Idiom, Says Copeland | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/boy-3-killed-in-fall-from-dock.html | Boy, 3, Killed in Fall From Dock. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/auto-racing-laurels-captured-by-carey-campbells-record-dash.html | Auto Racing Laurels Captured by Carey; Campbell's Record Dash Provided High Light | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/job-drive-prevents-foodless-yuletide-vast-store-of-provisions-put.html | JOB DRIVE PREVENTS FOODLESS YULETIDE; Vast Store of Provisions Put in Thousands of Homes to Brighten Holidays. R.L. GERRY SENDS 700 FOWL Supplements $5,000 Gift With Ducks and Pheasants Shot on His Country Estate. 15,634 ON FUND'S PAYROLL Bureau's Efforts in Week Centred on Providing Work for Needy Before Christmas Arrived. JOB DRIVE PREVENTS FOODLESS YULETIDE | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/foes-of-allotment-as-farm-aid-line-up-urban-populations-would-feel.html | FOES OF ALLOTMENT AS FARM AID LINE UP; Urban Populations Would Feel the Weight of $750,000,000 Yearly Tax, It Is Said. LOW INCOMES HIT HARDEST Plan for Wheat, Cotton and Other Products Would Tend to Spread, Critics Hold. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/at-christmas-remember-the-neediest-twentyfirst-annual-appeal.html | AT CHRISTMAS, REMEMBER THE NEEDIEST!; TWENTY-FIRST ANNUAL APPEAL | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/herriot-assails-default.html | Herriot Assails Default. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/holidays-aid-cleveland-retail-trade-climbs-slightly-steel-output.html | HOLIDAYS AID CLEVELAND.; Retail Trade Climbs Slightly -- Steel Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/panorama-of-broadcasting-highlights-of-the-year-several-records.html | PANORAMA OF BROADCASTING; Highlights of the Year -- Several Records Established -- Hoover Spoke Thirty-two Times -- Foreign Programs Multiplied | True | By Orrin E. Dunlap Jr. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/league-replays-works.html | LEAGUE REPLAYS WORKS. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/dr-jw-van-derslice-former-head-of-illinois-state-medlcan.html | DR. J.W. VAN DERSLICE.; Former Head of Illinois State Medlcan Association. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/viennas-famous-kaemtnerstrasse-bows-to-the-inevitable-and-reduces.html | Vienna's Famous Kaemtnerstrasse Bows To the Inevitable and Reduces Its Prices | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/at-the-wheel.html | AT THE WHEEL | True | By E.I. Yordan. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/miss-gladys-miller-engaged.html | Miss Gladys Miller Engaged. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/says-ottawa-pact-will-harm-empire-maxwell-s-stewart-holds-that-cut.html | SAYS OTTAWA PACT WILL HARM EMPIRE; Maxwell S. Stewart Holds That Cut in Buying Abroad Will Hurt British Exports. MINIMIZES EFFECT HERE Report Asserts Final Valuation of Agreement Depends on Effect on World Economic Parley. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-chemical-revolution.html | THE CHEMICAL REVOLUTION. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/see-farm-aid-lift-cotton-production-many-in-the-industry-put-a.html | SEE FARM AID LIFT COTTON PRODUCTION; Many in the Industry Put a Bearish Construction on Proposed Relief Plans. FARM BOARD'S WORK CITED Week's Trading in a Narrow Range Ends In Prices Slightly Lower on Exchange. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/how-planes-bombed-huge-dirigible-akron-squadron-leader-describes.html | HOW PLANES 'BOMBED' HUGE DIRIGIBLE AKRON; Squadron Leader Describes Hide and Seek Over Pacific When Catapulted Craft 'Battled' the Airship | True | By Lieut. J.f. Gillon, U.s.n. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/overseas-gold-shipments-call-for-speed-and-many-safeguards-to-avoid.html | OVERSEAS GOLD SHIPMENTS CALL FOR SPEED AND MANY SAFEGUARDS; To Avoid Loss of Interest and to Insure Safe Delivery, Fast Ships, Heavy Insurance and Every Kind of Protection Are Used | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/liquor-control-a-survey-of-fortysix-varying-systems-eight-countries.html | LIQUOR CONTROL: A SURVEY OF FORTY-SIX VARYING SYSTEMS; Eight Countries Have Abandoned Prohibition-Swing Everywhere Is From Suppression to Regulation-Methods Differ Widely | True | By Grace C. Root. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/police-rout-paris-idle-100-arrested-as-jobless-crying-for-breed-try.html | POLICE ROUT PARIS IDLE.; 100 Arrested as Jobless, Crying for Breed, Try to Raid Cafes. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/winds-change-map-of-libyan-desert-bagnold-expedition-returns-to.html | WINDS CHANGE MAP OF LIBYAN DESERT; Bagnold Expedition Returns to Cairo After Two Months of Exploration in Autos. TRAVELED 6,000 MILES Report That Sand Dunes Have Shifted and Map Points Have Become Highly Inaccurate. | True | By Joseph M. Levy.special Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/babe-ruth-is-santa-at-london-terrace-distributes-gifts-to-chelsea.html | BABE RUTH IS SANTA AT LONDON TERRACE; Distributes Gifts to Chelsea Children at Special Fete Before Revealing Identity. BOYS GET HIS AUTOGRAPH Celebration Held on Site of House Where Author of "Night Before Christmas" Lived. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/buildings-must-be-in-good-condition-owner-cannot-compromise-with.html | BUILDINGS MUST BE IN GOOD CONDITION; Owner Cannot Compromise With Forces of Depreciation, Says A.J. Courtney. PROBLEM OFTEN DIFFICULT Loaning Institutions Said to Be Taking Deeper Interest in Property Management. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/future-of-nations-seen-in-our-hands-therefore-it-is-held-we-should.html | FUTURE OF NATIONS SEEN IN OUR HANDS; Therefore, It Is Held, We Should Aid Britain in Guiding European Course. LONDON IN HARD POSITION We Do Not, It Is Held, Appreciate Need for British Domination of "United Front." | True | By Augur.special Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/headline-footnotes-about-a-champion-of-beer-a-financier-a-submarine.html | HEADLINE FOOTNOTES; About a Champion of Beer; a Financier; a Submarine Inventor; and an Able Norman | True | S. T. WILLIAMSON. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/recorded-music-review-of-1932-survey-of-various-companies-reveals.html | RECORDED MUSIC: REVIEW OF 1932; Survey of Various Companies Reveals Improved Quality and Very Slight Decrease in Output in Releases | True | By Compton Pakenham. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/wadsworth-jewels-saved.html | Wadsworth Jewels Saved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-simile-crop-of-the-year-typical-examples-from-a-collectors.html | THE SIMILE CROP OF THE YEAR; Typical Examples From a Collector's Notebook | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/more-steel-plants-than-usual-keep-holiday-and-industry-will-end.html | More Steel Plants Than Usual Keep Holiday And Industry Will End Year With Low Rate | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-idea-on-values-needed-for-revival-purchasing-executives-blame.html | NEW IDEA ON VALUES NEEDED FOR REVIVAL; Purchasing Executives Blame Delay on Producers' Failure to Make Adjustments. OVER CAPITALIZATION IS HIT Trade Leaders Express Opinions in Year-End Survey -- Criticize 'Trade Recovery' Drives. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/higginson-scores-at-hyac-traps-returns-card-of-98-targets-to-top.html | HIGGINSON SCORES AT H.Y.A.C. TRAPS; Returns Card of 98 Targets to Top Field of 32 Gunners in Christmas Turkey Shoot. LEWIS IS SECOND WITH 97 Cuke, Horwath and Meyer Tie for Handicap Honors -- Simmons, MacNichol Score -- Other Results. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mussolini-shows-new-confidence-now-so-sure-of-his-power-that-he-can.html | MUSSOLINI SHOWS NEW CONFIDENCE; Now So Sure of His Power That He Can Broaden the Base of Fascism. ELEVATES UNTRIED MEN Thousands of Veteran Officials in the Government to Be Displaced by Youths From Party's Ranks. | True | By Herbert L. Matthews.by Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/jane-austens-quiet-background-the-letters-of-the-author-of-pride.html | Jane Austen's Quiet Background; The Letters of the Author of "Pride and Prejudice" Have the Charm of Antique Furniture and Old Lace and the Salt of Wit JAJE AUSTEN'S LETTERS TO HER SISTER, CASSANDRA., AND OTHERS. Collected and edited by R.W. Chapman. Two volumes. 5O9 pp. and notes. Oxford: The Clarendon Press. New York.: Oxford (University Press. $12.50. | True | By Percy Hutchison | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-belle-p-harned-leaps-to-her-death-she-jumps-from-window-of-home.html | MRS. BELLE P. HARNED LEAPS TO HER DEATH; She Jumps From Window of Home in West 58th St. Despite Efforts of Husband and a Nurse. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/chicago-relief-fund-difficult-to-raise-of-7500000-sought-barely.html | CHICAGO RELIEF FUND DIFFICULT TO RAISE; Of $7,500,000 Sought Barely Half Has Resulted From Active Campaign. DAY'S PAY PLAN PROPOSED All Who Are at Work Are Asked to Make Such a Donation for Six Months. TEACHERS MAY GET SALARY Christmas Buying Was Active, but Less Money Was Spent by Individuals. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/alice-in-fourteenth-street.html | Alice In Fourteenth Street | True | By Brooks Atkinson. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/franklin-pierce-morgan-veteran-newspaper-correspondent-of.html | FRANKLIN PIERCE MORGAN.; Veteran Newspaper Correspondent of Washington. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/rfc-cuts-rates-half-of-1-on-loans-ruling-in-effect-from-jan-1-to.html | R.F.C. CUTS RATES HALF OF 1% ON LOANS; Ruling, in Effect From Jan. 1 to June 30, Also Applies to Balances for Period. RELIEF FUNDS EXCEPTED Present 3% to Hold -- Charges on Construction Aid to Be Fixed for Each Application. $6,000,000 SAVING SEEN Reduction Follows Proposal by Jesse Jones Holding High Interest Deters Borrowers. R.F.C. CUTS RATES 1/2 OF 1% ON LOANS | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/isthmus-to-aid-jobless-15-construction-jobs-on-panama-canal-decided.html | ISTHMUS TO AID JOBLESS; 15 Construction Jobs on Panama Canal Decided Upon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/tariff-topic-looms-for-world-parley-wh-davis-will-get-roosevelts.html | TARIFF TOPIC LOOMS FOR WORLD PARLEY; W.H. Davis Will Get Roosevelt's Views for Experts Writing Economic Conference Agenda. CONSULTATION TOMORROW President-Elect Will Cut Short Holiday for Interview on Plans to Lower Barriers. HE IS HOST TO ORPHANS After Party at Albany He Goes to Hyde Park for Christmas Eve Dinner With Family. | True | By James A. Hagerty.special To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/bonds-being-paid-before-maturity-total-called-for-redemption-this.html | BONDS BEING PAID BEFORE MATURITY; Total Called for Redemption This Month Increased to $20,453,000. OTHERS FOR LATER DATES Two Utility Issues Announced for Retirement, One at New Year and the Other in March. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-gain-in-gold.html | THE GAIN IN GOLD. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/treasury-issues-no-statement.html | Treasury Issues No Statement. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/taxes-make-chinese-coal-cost-more-than-the-japanese-fuel.html | Taxes Make Chinese Coal Cost More Than the Japanese Fuel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/lastminute-orders-feature-xmas-trade-many-telegraphic-calls-noted.html | LAST-MINUTE ORDERS FEATURE XMAS TRADE; Many Telegraphic Calls Noted Early in Week -- January Needs Covered Slowly. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-stage-cares-for-its-own.html | The Stage Cares For Its Own | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/statute-in-burns-case-missing-in-georgia-pages-on-extradition-are.html | STATUTE IN BURNS CASE MISSING IN GEORGIA; Pages on Extradition Are Torn From New Jersey Reports in Law Library at Capitol. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/smiths-hold-lead-in-harvard-awards-but-the-murphys-come-next-in.html | SMITHS HOLD LEAD IN HARVARD AWARDS; But the Murphys Come Next in Sharing Scholarships Provided for Family Names. GRANTS REFLECT HISTORY Divinity Heritage, Puritan Conscience and Tory Pride Motivated Earlier Gifts for $750,000 Outlay. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/football-safer-under-new-rules-again-brought-thrills-to-millions.html | Football, Safer Under New Rules, Again Brought Thrills to Millions; Game's Hold on Public Proved by Large Attendance at Outstanding Contests -- Changes in Regulations Reduced List of Injuries -- Season Marked by Notable Feats. | True | By Allison Danzig. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/pensioners-demand-pay-former-employes-of-the-chinese-eastern.html | PENSIONERS DEMAND PAY.; Former Employes of the Chinese Eastern Railway Mass in Harbin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-wedding-dates-announced-miss-beatrice-gawtry-will-be-married-at.html | NEW WEDDING DATES ANNOUNCED; Miss Beatrice Gawtry Will Be Married at St. Thomas Church on Wednesday -- Out of Town Ceremonies | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/debuchi-returns-voices-friendship-japanese-ambassador-predicts.html | DEBUCHI RETURNS; VOICES FRIENDSHIP; Japanese Ambassador Predicts Early Agreement on the Manchukuo Question. RECALLS PAST CLASHES But Each Time United States and Japan Have Emerged in Closer Accord, He Says. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/briton-hints-at-round-table-on-philippines-washington-denies-such-a.html | Briton Hints at Round Table on Philippines; Washington Denies Such a Parley Is Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/ends-life-in-brothers-garage.html | Ends Life in Brother's Garage. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/marjorie-dow-engaged-uuuu-newton-highlands-girl-to-be-bride-of-hugh.html | MARJORIE DOW ENGAGED.; uuuu Newton Highlands Girl to Be Bride of Hugh Bancroft Jr. of Boston. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/manet-as-seen-through-his-prints-a-recently-opened-exhibition-at.html | MANET AS SEEN THROUGH HIS PRINTS; A Recently Opened Exhibition at the New York Public Library Reveals His Temperamental Impatience and Originality | True | By Elisabeth Luther Cary. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/detroit-funds-low-in-face-of-big-need-welfare-department-with-more.html | DETROIT FUNDS LOW IN FACE OF BIG NEED; Welfare Department, With More Than 32,000 Families on Its Hands, Hopes for Aid. HOSPITALS ARE OVERTAXED Outlook Acknowledged to Be Bleak, but City Is Determined to Care for Its Poor. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/wentwortlwweus.html | WentwortlWWeUs. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-bedford-eleven-triumphed-in-soccer-whalers-carried-off-national.html | NEW BEDFORD ELEVEN TRIUMPHED IN SOCCER; Whalers Carried Off National Title -- American League Laurels to New York Giants. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-dance-modernism-in-the-strauss-elektra-emotional-ties-of-the.html | THE DANCE: "MODERNISM" IN THE STRAUSS "ELEKTRA"; Emotional Ties of the Dance of Today With Antiquity -- Current Programs | True | By John Martin. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/defends-garden-city-post-commander-says-legion-group-will-fight.html | DEFENDS GARDEN CITY POST; Commander Says Legion Group Will Fight Nassau Charges. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/yonkors-girl-wed-in-paris.html | Yonkors Girl Wed in Paris. | True | Special Cable to Tan Now TORS TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/smallhome-owner-cannot-rent-garage-em-bassett-explains-hardship.html | SMALL-HOME OWNER CANNOT RENT GARAGE; E.M. Bassett Explains Hardship Under Strict Interpretation of Zoning Rule. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/percentage-basis-for-store-leases-recent-rental-on-sterns.html | PERCENTAGE BASIS FOR STORE LEASES; Recent Rental on Stern's Department Store Said to Be Largest of That Type. ADVANTAGES ARE EXPLAINED Represents New Deal Beneficial to Landlord and Tenant, Says Capt. Henry Wolfson. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/british-dyes-protected-duties-on-foreign-products-are-continued-in.html | BRITISH DYES PROTECTED.; Duties on Foreign Products Are Continued in New Act. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/to-check-bootleg-coal-legislation-sought-by-pennsylvania-operators.html | TO CHECK BOOTLEG COAL.; Legislation Sought by Pennsylvania Operators, and Mine Unions. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/answering-mr-brady.html | Answering Mr. Brady. | True | ARLINE FRANCIS. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/irish-will-not-send-kings-pie-of-four-and-twenty-woodcocks.html | Irish Will Not Send King's Pie Of Four and Twenty Woodcocks | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/on-christmas-day-in-the-morning.html | ON CHRISTMAS DAY IN THE MORNING. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/atheism-campaign-of-russia-revealed-dr-butler-gives-details-of.html | ATHEISM CAMPAIGN OF RUSSIA REVEALED; Dr. Butler Gives Details of 'Five-Year Plan' Which Were Never Fully Published by Soviet. NO CHURCHES AFTER 1937 Concept of God to Be Expelled From Russia "as an Instrument to Oppress Working Masses." | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/ski-school-opens-jan-4-delegates-of-26-clubs-will-be-instructed-at.html | SKI SCHOOL OPENS JAN. 4.; Delegates of 26 Clubs Will Be Instructed at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/miss-stuckgold-sang-sieglinde.html | Miss Stuckgold Sang Sieglinde. | True | O.D. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/denver-to-build-art-museum.html | Denver to Build Art museum. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/dr-arnold-g-webb.html | DR. ARNOLD G. WEBB. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/dogs-enthusiastic-at-christmas-party-of-humane-society-sharing.html | Dogs Enthusiastic at Christmas Party Of Humane Society, Sharing Gifts With Cats | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/foreign-auto-owners-hit-by-majorca-tax-residents-must-get-rid-of.html | FOREIGN AUTO OWNERS HIT BY MAJORCA TAX; Residents Must Get Rid of Cars or Pay Prohibitive Duty on the Island. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/report-bachman-to-stay-florida-officials-likely-to-offer-coach.html | REPORT BACHMAN TO STAY.; Florida Officials Likely to Offer Coach Short-Term Contract. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/tries-suicide-slain-in-police-gunfight-bronx-man-shoots-patrolman.html | TRIES SUICIDE, SLAIN IN POLICE GUN-FIGHT; Bronx Man Shoots Patrolman Who Attempts to Disarm Him in Kitchen Duel. LATTER IS BADLY WOUNDED Knocks Weapon From Hands of His Adversary After Bullet Hits Him in Chest. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/roosevelt-victor-by-7054520-votes-complete-figures-give-him.html | ROOSEVELT VICTOR BY 7,054,520 VOTES; Complete Figures Give Him 22,813,786, Compared With 15,759,266 for Hoover. 4 RECORDS ESTABLISHED Poll Was Nation's Largest, and Winner Got Greatest Popular and Electoral Totals. LOSER ALSO SET NEW HIGH Minor Parties More Than Tripled 1928 Results, Norman Thomas Leading With 881,951. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/st-patricks-filled-for-midnight-mass-many-worshipers-at-solemn.html | ST. PATRICK'S FILLED FOR MIDNIGHT MASS; Many Worshipers at Solemn Service Are in Evening Dress, Many Are Poorly Clad. THOUSANDS TURNED AWAY Edifice Is Brilliantly Lighted -- Mgr. Lavelle, the Celebrant, and Aides Wear Golden Robes. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/equipoise-star-of-year-on-turf-cv-whitneys-colt-victor-in-10-of-14.html | EQUIPOISE STAR OF YEAR ON TURF; C.V. Whitney's Colt, Victor in 10 of 14 Starts, Increased Earnings to $267,210. SET NEW RECORD FOR MILE Woodward's Faireno Champion 3-Year-Old -- Coe's Ladysman the Best Juvenile. $145,940 WON BY GUSTO, Topped Field, Mainly by Victories In American Derby and the Classic -- Kentucky Derby to Burgoo King. _____ | True | By Bryan Field. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/audiences-mirrors-of-national-moods-they-reveal-a-story-of-varying.html | AUDIENCES: MIRRORS OF NATIONAL MOODS; They Reveal a Story of Varying Tastes and of the Character Of Peoples, East and West THE MIRRORS OP OUR MOODS World Audiences Reveal National Character | True | By Emil Lengyel | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/along-the-highways-of-finance-wall-streets-crystal-gazers-table.html | ALONG THE HIGHWAYS OF FINANCE; Wall Street's Crystal Gazers -- "Table Method" in Wage Parleys -- Tracing the National Debt. | True | By Eugene M. Lokey. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/prentice-predicts-us-will-regain-davis-cup-within-a-year-or-so.html | Prentice Predicts U.S. Will Regain Davis Cup 'Within a Year or So' | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/surveying-the-natural-sciences-dr-bavinks-encyclopedic-study.html | Surveying the Natural Sciences; Dr. Bavink's Encyclopedic Study Embraces the Entire Range Of That Vast Field THE NATURAL SCIENCES. An Introduction to the Scientific Philosophy of Today. By Bernhard Bavink. Translated from the fourth German edition, with additional notes for English readers by H. Stafford Hatfield. 683 pp. New York: The Century Company. $7.5O. | True | By Waldemar Kaempffert | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/newark-theatre-held-up-robber-gets-3000-in-office-and-is-lost-in.html | NEWARK THEATRE HELD UP.; Robber Gets $3,000 in Office and Is Lost in the Auditorium. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/lisbon-to-build-community-houses.html | Lisbon to Build Community Houses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/back-comes-the-music-hall-the-music-hall-again-by-roxy-and-radio.html | Back Comes The Music Hall; THE MUSIC HALL AGAIN, BY "ROXY" AND RADIO CENTER | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/states-governors-shown-in-paintings-prints-and-engravings-of-the.html | STATE'S GOVERNORS SHOWN IN PAINTINGS; Prints and Engravings of the Executives From 1777 to 1900 Put on View by Museum, SOME OF COLLECTION RARE New York's Mayors From Hicks in 1766 to Grant in 1892 Also Are Included in the Exhibition. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-mary-hewitt-wed.html | Mrs. Mary Hewitt Wed. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/funds-here-of-city-in-west-attached-court-holds-money-of-astoria.html | FUNDS HERE OF CITY IN WEST ATTACHED; Court Holds Money of Astoria, Ore., on Deposit in New York Subject to Levy. RULING IS UNPRECEDENTED Other Suits Against Municipalities Expected to Follow if Decision is Upheld on Appeal. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/japanese-hope-hulk-of-portuguese-galleon-sunk-323-years-ago-will.html | Japanese Hope Hulk of Portuguese Galleon, Sunk 323 Years Ago, Will Yield Rich Treasure | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/fishermen-spend-christmas-ashore-gloucester-crews-make-their-own.html | FISHERMEN SPEND CHRISTMAS ASHORE; Gloucester Crews Make Their Own Holiday, the Only One They Observe in Year. MEET ONLY AT YULETIDE Religious Services Include Celebration at the Oldest Universalist Church in America. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/triumphs-in-winter-olympic-competition-gave-us-its-greatest.html | Triumphs in Winter Olympic Competition Gave U.S. Its Greatest Bobsledding Season | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-anton-harlfinger.html | MRS. ANTON HARLFINGER. | True | Special to THE NEW TORS TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/hold-job-insurance-proved-a-failure-industrial-board-members-say.html | HOLD JOB INSURANCE PROVED A FAILURE; Industrial Board Members Say Depression Idleness Cannot Be Provided For. VIEW IS WIDELY ATTACKED Four Leaders in Movement Assail Contention Collapse of German Plan Would Be Repeated Here. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/whitten-buys-durham-nashville-sportsman-obtains-franchise-in.html | WHITTEN BUYS DURHAM.; Nashville Sportsman Obtains Franchise in Piedmont League. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/large-dinner-dance-for-miss-weekes-alexandra-tcherepnines-give-a.html | LARGE DINNER DANCE FOR MISS WEEKES; Alexandra Tcherepnines Give a Party at the Casino for Daughter of Hostess. DECORATIONS ELABORATE Red, Blue and Silver Form Color Scheme, Even to the Costumes of Mme. Tcherepnine and Debutante. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/turkeys-at-record-low-produce-of-all-kinds-gluts-market-survey.html | TURKEYS AT RECORD LOW.; Produce of All Kinds Gluts Market, Survey Shows. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/culled-from-the-dramatic-mailbag.html | CULLED FROM THE DRAMATIC MAILBAG | True | B.C. VLADECK, | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/hockey-players-sail-boston-olympic-sextet-leaves-for-invasion-of.html | HOCKEY PLAYERS SAIL.; Boston Olympic Sextet Leaves for Invasion of Europe. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/miss-butler-stays-in-post-till-spring-macy-not-likely-to-accept-her.html | MISS BUTLER STAYS IN POST TILL SPRING; Macy Not Likely to Accept Her Resignation Until End of Next Albany Session. KEEN RIVALRY FOR PLACE Vice Chairmanship Sought for an Up-State Woman -- Successor to Be Discussed Here Jan. 20. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/british-weigh-plea-to-liberate-gandhi-hoare-pledges-careful-study.html | BRITISH WEIGH PLEA TO LIBERATE GANDHI; Hoare Pledges Careful Study of Situation at Final Session of Conference on India. HE BESPEAKS COOPERATION Urges Indian Delegates to Win Over All Sections of Opinion to Proposed Federal Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/holiday-dances-in-westchester-younger-set-home-from-schools-and.html | HOLIDAY DANCES IN WESTCHESTER; Younger Set, Home From Schools and Colleges, to Be Feted at Many Parties. RYE TO BE SCENE OF BALL Large Event to Be Held Thursday at Apawamis Club -- Miss Grace Langeler to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/passing-of-a-great-american-singer-clarence-whitehill-epitomized.html | PASSING OF A GREAT AMERICAN SINGER; Clarence Whitehill Epitomized Sound Operatic Tradition -- A Critical Estimate of Scotti's Background and Art | True | By Olin Downes. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/express-train-speeds.html | EXPRESS TRAIN SPEEDS | True | PAUL, F. LANING. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/bruins-tie-ottawa-11-and-take-first-place-break-deadlock-with.html | BRUINS TIE OTTAWA, 1-1, AND TAKE FIRST PLACE; Break Deadlock With Rangers for Lead in American Group -- Chicago Tops Toronto, 2-1. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/manablock-scheme-works.html | Man-a-Block Scheme Works. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/iowa-towns-taxes-all-paid-no-resident-on-the-poor-list.html | Iowa Town's Taxes All Paid; No Resident on the Poor List | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-christmas-mail.html | The Christmas Mail. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/lawn-bowlers-were-busy-mcphail-rink-of-buffalo-carried-off-national.html | LAWN BOWLERS WERE BUSY; McPhail Rink of Buffalo Carried Off National Title. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/christmas-magic-a-medley-by-dickens-a-description-of-the-potent.html | CHRISTMAS MAGIC: A MEDLEY BY DICKENS; A Description of the Potent Charm That Converted Even That Most Notorious of Misanthropes, Old Scrooge | True | By Charles Dickens | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/stocks-advance-slowly-in-dull-trading-united-states-government.html | Stocks Advance Slowly in Dull Trading -- United States Government Bonds Uncommonly Strong | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/john-worley-jr-a-suicide-on-coast.html | John Worley Jr. a Suicide on Coast. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/fund-for-neediest-praised-for-its-aid-state-and-brooklyn-charities.html | FUND FOR NEEDIEST PRAISED FOR ITS AID; State and Brooklyn Charities Associations Voice Thanks for Effective Appeal. SEE GENEROSITY QUICKENED Gifts of Readers Hailed as Vital Factor in Easing Burden of Private Organizations. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/englands-bond.html | ENGLAND'S BOND. | True | By Ralph D. Blumenfeld, Retired Editor, London Daily Express, In A Transatlantic Broadcast. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/a-star-who-doubles-for-minor-players-clyde-beatty-trainer-of-wild.html | A STAR WHO DOUBLES FOR MINOR PLAYERS; Clyde Beatty, Trainer of Wild Beasts, Enters Cage Garbed in Various Costumes -- Mr. Cagney in "Picture Snatcher" | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/servants-receive-presents.html | Servants Receive Presents. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/cyrano-returns-for-an-anniversary.html | "CYRANO" RETURNS FOR AN ANNIVERSARY | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/americans-in-china-have-double-wedding-uuuuu-mathewson-and-shannon.html | AMERICANS IN CHINA HAVE DOUBLE WEDDING; uuuuu Mathewson and Shannon, Fliers, Wed Margaret Philips and Elizabeth Reid. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/special-nights-at-opera-performance-of-ii-trovatore-taken-over-by.html | SPECIAL NIGHTS AT OPERA; Performance of "II Trovatore" Taken Over By Knights of Columbus -- At Theatres | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/harvard-to-start-earthcore-study-scientists-from-three-fields-to.html | HARVARD TO START EARTH-CORE STUDY; Scientists From Three Fields to Launch "Five-Year Plan" at Session Opening Tomorrow. GEOLOGISTS ASSEMBLING They Will Confer Ponrose Medal on Dr.E.O. Ulrich in Convention to Last a Week. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-otto-earth.html | MRS. OTTO EARTH. | True | Special to THE NEW YORK TIMES. 1 | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/madrid-plans-to-electrify-roads.html | Madrid Plans to Electrify Roads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/viereck-back-tells-of-visit-to-exkaiser-former-emperor-at-73-is-in.html | VIERECK, BACK, TELLS OF VISIT TO EX-KAISER; Former Emperor, at 73, Is in Perfect Health, Writer Says -- Sees Monarchists Gaining. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/instigated-crime.html | INSTIGATED CRIME. | True | By Owen Roberts | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/screen-notes.html | SCREEN NOTES | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/trends-conflict-in-commodity-list-sugar-fairly-steady-last-week-on.html | TRENDS CONFLICT IN COMMODITY LIST; Sugar Fairly Steady Last Week on Exchange Here -- Coffee Rallies After Losses. HIDES AND WOOL TOPS UP Cocoa Futures Equal Low Record for Local Market -- Silk and Rubber Down. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/pope-says-three-masses.html | Pope Says Three Masses. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/taxes-on-gasoline-collected-by-states-put-at-246647059-in-first.html | Taxes on Gasoline Collected by States Put at $246,647,059 in First Half of 1932 | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/money-behaves-in-strange-ways-not-only-begets-but-also-devours.html | MONEY BEHAVES IN STRANGE WAYS; Not Only Begets but Also Devours Itself in Some Circumstances | True | JAMES PALMER. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/french-for-study-by-debt-experts-they-believe-solution-would-be.html | FRENCH FOR STUDY BY DEBT EXPERTS; They Believe Solution Would Be Advanced by Survey by Non-Political Agents. HERRIOT SCORES DEFAULT Cites Our Aid During War and Asks Whether France Wants to Take "Scrap-of-Paper" View. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/to-mark-inca-kings-death-ecuadoreans-to-honor-atahualpa-last.html | TO MARK INCA KING'S DEATH.; Ecuadoreans to Honor Atahualpa, Last Monarch of His Race. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/hungary-returns-to-horse-transport-ban-on-trucks-to-aid-railways.html | HUNGARY RETURNS TO HORSE TRANSPORT; Ban on Trucks to Aid Railways Revives Scenes Like in the Middle Ages. AUTARCHY FAILS TO WORK Doctrine of Self-Sufficiency Proving Increasingly Expensive in Southeastern Europe. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/markets-in-london-paris-and-berlin-sterling-fails-to-maintain.html | MARKETS IN LONDON, PARIS AND BERLIN; Sterling Fails to Maintain Friday's Rally -- English Stock Exchange Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/in-theatres-and-studios.html | IN THEATRES AND STUDIOS | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/brown-librarian-resigns-prof-schnacke-accepts-american-academy-post.html | BROWN LIBRARIAN RESIGNS.; Prof. Schnacke Accepts American Academy Post in Rome. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/an-insiders-knowledge-of-new-york-the-real-new-york-a-guide-for-the.html | An "Insider's" Knowledge of New York; THE REAL NEW YORK. A Guide for the Adventurous Shopper, the Exploratory Eater, the Know-it-all sightseer Who Ain't Seen Nothin' yet. By Helen Warden. Illustrated by the author. 401 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/tucson-repeals-its-dry-ordinance.html | Tucson Repeals Its Dry Ordinance. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/bank-has-not-closed-controller-erroneously-listed-glens-falls.html | BANK HAS NOT CLOSED.; Controller Erroneously Listed Glens Falls Institution. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/activities-of-musicians-here-and-afield-walter-arrives-and-dobrowen.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Walter Arrives and Dobrowen Departs -- Metropolitan And Ticket Agencies -- Other Items | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/buyathome-plan-scored-purchasing-group-executive-says-drives-will.html | 'BUY-AT-HOME PLAN SCORED; Purchasing Group Executive Says Drives Will Be Short-Lived. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/religious-education.html | RELIGIOUS EDUCATION. | True | By Herbert H. Lehman, Governor-Elect. New York State. Addressing the Jewish Educational Association. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/several-to-make-debuts-party-planned-for-charmian-woodruff-and.html | SEVERAL TO MAKE DEBUTS.; Party Planned for Charmian Woodruff and Friends by Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/a-c-angell-dies-a-detroit-jurist-son-of-former-president-of-the.html | A. C. ANGELL DIES; A DETROIT JURIST; Son of Former President of the University of Michigan Stricken at 75. BROTHER OF YALE'S HEAD Resigned From Federal Bench, to Which Taft Appointed Him, to Resume Law Practice. | True | Special to THE NEW Tons TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/notables-in-sport-died-during-1932-wrigley-dreyfuss-brouthers-hall.html | NOTABLES IN SPORT DIED DURING 1932; Wrigley, Dreyfuss, Brouthers, Hall and Iselin Among Those Who Succumbed. MANY TURF FIGURES LOST Gwathmey, Mackay, Harvey, Sturgis and Devereaux Passed Away -- Do Forest in the List. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mirage-pictures-canadian-city.html | Mirage Pictures Canadian City. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/wheat-prices-ease-in-a-slow-market-demand-puts-the-december-up-38c.html | WHEAT PRICES EASE IN A SLOW MARKET; Demand Puts the December Up 3/8c, While in July Ends 1/8c Above the May. WINNIPEG SHOWS STRENGTH Corn, Oats, Rye and Barlay Change Little in Narrow Trading on Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/westchester-gets-valuegraphic-map-chart-will-show-relative-land.html | WESTCHESTER GETS 'VALUEGRAPHIC' MAP; Chart Will Show Relative Land Values and Aid in Fixing Tax Equalization Tables. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-years-musical-marathon.html | NEW YEAR'S MUSICAL MARATHON | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/bank-debits-lower-outside-new-york-fall-for-week-and-continue-under.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Fall for Week and Continue Under Year Ago -- Commercial Loans Drop $48,000,000. DEPOSITS UP $171,000,000 Stocks and Bonds Average Higher, but Commodity Prices Show Little Change in Indexes. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/greenleaf-retained-pocketbilliard-pocketbilliard-crown-kieckhefer-and-robyns-among.html | Greenleaf Retained Pocket-Billiard Crown; Kieckhefer and Robyns Among New Champions | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sales-slack-in-st-louis-retailers-report-expected-holiday-increases.html | SALES SLACK IN ST. LOUIS.; Retailers Report Expected Holiday Increases Have Not Materialized. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/national-thrift-week-dated-for-16th-annual-observance.html | National Thrift Week Dated For 16th Annual Observance | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/miss-lois-steele.html | MISS LOIS STEELE. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/negros-fund-aids-105-of-his-race.html | Negro's Fund Aids 105 of His Race. | True |  | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/principles-of-spelling.html | PRINCIPLES OF SPELLING | True | C.R. TROWBRIDGE. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/painting-the-king-is-hedged-by-tradition-a-controversy-in-england.html | PAINTING THE KING IS HEDGED BY TRADITION; A Controversy in England Over a Portrait Which Shows Him Without Trappings | True | By P. W. Wilson. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/canadians-lease-river-docks-preparing-for-drylaw-repeal.html | Canadians Lease River Docks, Preparing for Dry-Law Repeal | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/practical-goodwill.html | PRACTICAL GOOD-WILL. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/ship-owners-hold-subsidies-proper-assail-british-stand-on-mail.html | SHIP OWNERS HOLD 'SUBSIDIES PROPER; Assail British Stand on Mail Contracts and Deny Cost to Nation Is Excessive. GAIN FOR TAXPAYER SEEN A.F. Haines Says Expense Would Be Far Greater if Government Ships Were Used. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/canadian-liberals-form-for-offense-new-federation-prepares-for.html | CANADIAN LIBERALS FORM FOR OFFENSE; New Federation Prepares for Election, Which May Not Occur Until 1935. FORCES HEADED BY MASSEY Organization Takes Firm Stand Against Ottawa Conference Trade Agreements. BENNETT HOLDS WHIP HAND Prime Minister, Who Sets Date for Voting, Unlikely to Yield to Opposition Clamor. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/art-museum-to-get-fp-huntley-estate-legacy-is-payable-on-death-of.html | ART MUSEUM TO GET F.P. HUNTLEY ESTATE; Legacy Is Payable on Death of Testator's Widow -- Former Wife Heir of M.U. Ely. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/big-beer-tank-cars-ready-for-railroads-brew-when-and-if-legalized.html | BIG BEER TANK CARS READY FOR RAILROADS; Brew, When and If Legalized, May Be Shipped in Quantity at Proper Temperature. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/divorce-an-index-to-business.html | Divorce an Index to Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/lieut-col-watson-moved-officer-on-duty-here-is-called-to-army-staff.html | LIEUT. COL. WATSON MOVED.; Officer on Duty Here Is Called to Army Staff, | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mme-homer-gives-florida-music-ale-presents-her-pupils-in-program-of.html | MME. HOMER GIVES FLORIDA MUSIC ALE; Presents Her Pupils in Program of Christmas Carols at Her Villa in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/germanys-income-lower-national-total-in-1931-computed-as.html | GERMANY'S INCOME LOWER.; National Total In 1931 Computed as $13,571,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/minnesota-studies-jobless-problem-research-for-future-hampered-by.html | MINNESOTA STUDIES JOBLESS PROBLEM; Research for Future Hampered by Necessity of Providing for Immediate Needs. ABOUT 150,000 UNEMPLOYED State Will Seek Another R.F.C. Loan for Poor Counties and Furnish Money Itself. | True | By Charles B. Cheney.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/predicts-a-change-in-soviets-policy-wh-chamberlin-author-says-new.html | PREDICTS A CHANGE IN SOVIET'S POLICY; W.H. Chamberlin, Author, Says New 5-Year Plan Probably Will Emphasize Food Problem. SPENT 10 YEARS IN RUSSIA Holds Growth of Weeds Allowed by Peasants May Seriously Cut Farm Yield Next Year. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/poker-flat-again.html | "POKER FLAT" AGAIN | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/manchukuo-debt-unpaid-foreign-concerns-are-pressing-for-settlement.html | MANCHUKUO DEBT UNPAID.; Foreign Concerns Are Pressing for Settlement of Claims. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/old-music-is-heard-anew-at-turin.html | OLD MUSIC IS HEARD ANEW AT TURIN | True | RAYMOND HALL. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-world-over-the-stars-now-blaze-the-mighty-christmas-tradition.html | THE WORLD OVER THE STARS NOW BLAZE; The Mighty Christmas Tradition Transforms Many Lands and Sounds a Note of Joy | True | By Anita Brenner | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/league-progressed-much-during-year-despite-obstacles-it-gained-in.html | LEAGUE PROGRESSED MUCH DURING YEAR; Despite Obstacles, It Gained in Membership and Set Up New State of Iraq. FURTHERED ARMS ACCORD Aims of the Conference Expanded as It Went On -- Rift With Japan Has Been Avoided. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/find-inscriptions-in-ancient-mosaic-excavators-discover-names-and.html | FIND INSCRIPTIONS IN ANCIENT MOSAIC; Excavators Discover Names and Home Cities of Donors in Flooring at El Hamme. UNCOVER OLD SYNAGOGUE Building Was Erected on a Mound In Yarmuk River Town Noted for Hot Sulphur Springs. | True | By Joseph M. Levy.by Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-art-of-achieving-a-personality-personality-and-the-divers.html | The Art of Achieving a Personality; PERSONALITY. And the Divers Methods by Which Some Men and Here und There a Woman Have Achieved It. By Marjorie Barstow Greenbie. 328 pp. New York: The Macmillan Company. $2.25. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/pittsburgh-district-caring-for-its-own-relief-work-well-organized.html | PITTSBURGH DISTRICT CARING FOR ITS OWN; Relief Work Well Organized, but Need Is Seen for Federal Funds. INDUSTRIES ARE HELPING Share-the-Work Plan Results in 90 Per Cent Payrolls in Some Plants. REHABILITATION PROPOSED Projects for Federal Reserve District Will Cost $8,041,000 and Provide Much Work. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/incomes-in-france-taxed-91000000-only-702-in-nation-reported.html | INCOMES IN FRANCE TAXED $91,000,000; Only 702 in Nation Reported Earnings in Excess of $40,000 for the Last Year. 2,150,390 ON TAX ROLLS Nearly Half Had Total Net Returns of $400 to $800 -- 58,313 With Incomes Above $4,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/6113-taxes-for-narcotics-but-border-city-admits-existence-of.html | $6,113 TAXES FOR NARCOTICS; But Border City Admits Existence of Illegal Traffic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/reichstag-members-worked-two-days-for-two-months-pay.html | Reichstag Members "Worked" Two Days for Two Months' Pay | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/eskimos-receive-praise-canadian-official-calls-them-finest-of.html | ESKIMOS RECEIVE PRAISE.; Canadian Official Calls Them Finest of Uncultured Races. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/war-and-peace.html | WAR AND PEACE. | True | By Newton D. Baker, Former Secretary of War, Addressing the Annual Reunion of the Army Ordnance Association In New York City. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/miss-lloyd-powell-engaged-to-marry-maplewood-n-j-girls-be-trothal-t.html | MISS LLOYD POWELL ENGAGED TO MARRY; Maplewood (N. J.) Girl's Be- trothal to Paul T. Meyer Is 1 fcKioimced b* Hsr Whether. A KIN OF ISAAC SHELBY Her Fiance Is Associated With His Father in the Importing Busi- ness Here. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/romans-venerate-sacred-relics.html | Romans Venerate Sacred Relics. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/four-babies-a-minute-japanese-birth-rate-proportion-of-deaths.html | FOUR BABIES A MINUTE, JAPANESE BIRTH RATE; Proportion of Deaths, However, Is Second Only to That of British India. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/japans-swimmers-shone-in-olympics-dominated-mens-competition.html | JAPAN'S SWIMMERS SHONE IN OLYMPICS; Dominated Men's Competition -- American Girls Again Were Supreme. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-communion-of-two-eminent-victorian-minds-letters-off-mrs.html | The Communion of Two Eminent Victorian Minds; LETTERS Off MRS. GASKELL AND CHARLES ELIOT NORTON. 1855-1865. Edited With an Introduction by Jane Whitehall. 126 pp. New York: Oxford University Press. $3.50. | True | JANE SPTNCE SOUTHRON. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/to-sift-loan-to-barnes-wagner-told-rfc-lent-850000-to-exhead-of.html | TO SIFT LOAN TO BARNES.; Wagner Told R.F.C. Lent $850,000 to Ex-Head of National Chamber. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/paintings-of-the-madonna-including-italian-primitives-and-recent.html | Paintings of the Madonna, Including Italian Primitives and Recent Works of Alice Flint, on View. | True | By Edward Alden Jewell. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/jh-gray-dies-in-china-journalists-body-is-found-outside-shanghai.html | J.H. GRAY DIES IN CHINA.; Journalist's Body Is Found Outside Shanghai American Club. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/california-eight-kept-olympic-title-rowed-to-thrilling-triumph.html | CALIFORNIA EIGHT KEPT OLYMPIC TITLE; Rowed to Thrilling Triumph, Repeating Victory of Golden Bear Crew in 1928. TWO OTHER EVENTS TO U.S. Pearce of Australia Retained Singles Crown -- Italians Made Splendid Showing. HARVARD OVERCAME YALE Crimson Conquered Rival for Second Year in Row -- California Scored at Poughkeepsie. | True | By Robert F. Kelley. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/clark-captured-the-national-and-western-pingpong-crowns.html | Clark Captured the National And Western Ping-Pong Crowns | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/capture-of-cup-of-the-americas-climax-of-year-for-us-poloists.html | Capture of Cup of the Americas Climax of Year for U.S. Poloists | True | By Robert F. Kelley. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/store-robbers-greet-victims-with-a-merry-christmas.html | Store Robbers Greet Victims With a "Merry Christmas" | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/italy-to-supervise-exports-of-wine-to-the-united-states.html | Italy to Supervise Exports Of Wine to the United States | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/hoover-is-luckless-as-georgia-angler-despite-reports-of-fish-biting.html | HOOVER IS LUCKLESS AS GEORGIA ANGLER; Despite Reports of Fish 'Biting Like Tigers,' He Fails to Get a Nibble. OYSTER ROAST SAVES DAY Party Enjoys Picnic on Beautiful Ossabaw Island -- President Cheered at Savannah. HOOVER IS LUCKLESS AS GEORGIA ANGLER | True | From a Staff Correspondent. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/christmas-holiday-minimized-in-spain-churches-and-their-treasures.html | CHRISTMAS HOLIDAY MINIMIZED IN SPAIN; Churches and Their Treasures Probably Will Belong to State on Next Dec. 25. 5 EXILES RETURN FOR FETE But 132 Deported Monarchists Remain in Prison Colony on the African Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/princetons-five-checked-columbia-tigers-ended-rivals-reign-winning.html | PRINCETON'S FIVE CHECKED COLUMBIA; Tigers Ended Rivals' Reign, Winning Eastern League Crown After a Play-Off. FINE RECORD FOR C.C.N.Y. Purdue, Kansas, Creighton and California Among Victors in Various Title Competitions. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/kennel-show-lists-will-close-jan-16-exhibitors-in-westminster-clubs.html | KENNEL SHOW LISTS WILL CLOSE JAN. 16; Exhibitors In Westminster Club's 57th Event Have Three Weeks to Decide on Entries. CAESAR 13 NEW STEWARD Owners Cautioned on New Rule Regarding American Breeding -- Many Special Prizes Offered. | True | By Henry B. Ilsley. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/pursued-hawk-pays-with-prey-for-broken-window-in-virginia.html | Pursued Hawk Pays With Prey For Broken Window in Virginia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/riviera-days-handknitted-suits-for-warm-days.html | RIVIERA DAYS; Hand-Knitted Suits For Warm Days | True | K.C. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/tornadoes-hit-arkansas-do-damage-in-three-sections-a-least-three.html | TORNADOES HIT ARKANSAS.; Do Damage in Three Sections -- A Least Three Persons Injured. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/calls-famine-aid-task-for-chinese-road-building-and-irrigation-main.html | CALLS FAMINE AID TASK FOR CHINESE; Road Building and Irrigation Main Necessities in Relief Work, Dr. Brown Says. OUR EFFORTS APPRECIATED American Executive. Found the Native Officials Receptive to His Suggestions. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/nationwide-upturn-shown-by-survey-textiles-leading-all-lines-in-new.html | NATION-WIDE UPTURN SHOWN BY SURVEY; Textiles Leading All Lines in New York District, Ethyl Gasoline Corporation Finds. BEST GAIN IN NEW ENGLAND Chicago Area Reports Rises in Employment, Bank Clearings and Commodity Prices. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/improvement-work-in-new-england-architect-sees-trend-toward-slum.html | IMPROVEMENT WORK IN NEW ENGLAND; Architect Sees Trend Toward Slum Clearance and Private Home Building. FACING HOUSING SHORTAGE Greater Care Will Characterize Future Construction of Projects, Says George H. Gray. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/work-begins-on-january-parties-the-premotor-show-ball-is-to-be-held.html | WORK BEGINS ON JANUARY PARTIES; The Pre-Motor Show Ball Is to Be Held on Jan. 6 -- Architects' Dutch Treat Club Plans an Event | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/nutmeg-democrats-win-bridgeport-recount-barred-giving-them-state.html | NUTMEG DEMOCRATS WIN.; Bridgeport Recount Barred, Giving Them State Senate Control. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/jewish-drive-sets-dec-31-for-its-goal-minute-appeal-extended-seven.html | JEWISH DRIVE SETS DEC. 31 FOR ITS GOAL; 'Minute Appeal' Extended Seven Days to Raise $288,695 for 91 Philanthropies. 2,000 VOLUNTEERS REPORT Bankers-and Brokers' Unit Leads In Subscriptions With $763,005 -- Women Next With $557,961. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/presenting-the-case-for-filipino-independence-america-the.html | Presenting the Case for Filipino Independence; AMERICA, THE PHILIPPINES AND THE ORIENT. By Hilario Camino Moncdo, founder and president Filipino Federation of America New York: Fleming H. Revell Company. $2. | True | HENRY E. ARMSTRONG | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-new-cabinet.html | The New Cabinet | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-george-g-beattie-once-public-school-teacher-and-a-leader-in.html | MRS. GEORGE G. BEATTIE.; Once Public School Teacher and a Leader In Charities. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/borah-broadcasts-plea-to-lift-humanity-from-misery-in-wreck-of.html | Borah Broadcasts Plea to Lift Humanity From Misery in Wreck of World Policies; BORAH BROADCASTS PLEA FOR HUMANITY | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/a-german-history-of-the-airship.html | A German History Of the Airship | True | GALURISLE REUTER | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/2-cuban-directors-jailed-officers-of-benefit-society-met-without.html | 2 CUBAN DIRECTORS JAILED.; Officers of Benefit Society Met Without Military Permit. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/bonds-gain-ground-on-stock-exchange-quiet-trading-is-featured-by.html | BONDS GAIN GROUND ON STOCK EXCHANGE; Quiet Trading Is Featured by Several New Highs for Year in Federal List. SOME OF THE RAILS RALLY Closing Prices on Curb Range From 4% Points' Rise to Decline of 3 1/2. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/cutters-seek-yacht-the-major-owned-by-pennsylvanian-missing-off.html | CUTTERS SEEK YACHT.; The Major, Owned by Pennsylvanian, Missing Off North Carolina. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/c-b-squire-dead-once-insurance-man-formerly-railroad-official.html | C. B. SQUIRE DEAD; ONCE INSURANCE MAN; Formerly Railroad Official- Headed His Own Firm in This City for Some Years. ___·___ | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/broker-managers-helpful-to-realty-agent-with-rental-knowledge-can.html | BROKER MANAGERS HELPFUL TO REALTY; Agent With Rental Knowledge Can Benefit Owner, Says C.J. Quinian. GOOD-WILL IS BIG ASSET One-Price Standard in Leasing Preferable, but Negotiations Often Necessary. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/pitt-hopes-for-good-luck.html | Pitt Hopes for Good Luck. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mr-stokowski-and-experiment-a-critic-of-science-in-music-explains.html | MR. STOKOWSKI AND EXPERIMENT; A Critic of "Science in Music" Explains His Point of View | True | FRANCIS ROGERS. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/barry-and-small-acquitted-by-jury-convicts-cleared-on-auburn-riot.html | BARRY AND SMALL ACQUITTED BY JURY; Convicts, Cleared on Auburn Riot Charge, Voice Gratitude as They Return to Cells. JUDGE CONDEMNS VERDICT He Calls It "Height of Error" in Censuring Juror Putting "Mercy" Before ." | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/trade-brisk-in-atlanta-holiday-volume-for-area-exceeds-that-of-a.html | TRADE BRISK IN ATLANTA.; Holiday Volume for Area Exceeds That of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-years-wishes-are-utterly-utter-midvictorian-cards-shown-at.html | NEW YEAR'S WISHES ARE 'UTTERLY UTTER'; Mid-Victorian Cards Shown at Newark Library Marked by Superlative Greetings. ROTUND SANTA IS MISSING Collection Reveals Goose and Not Turkey Was Favorite Fowl of English Yuletide Feasts. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/poison-attempt-charged-woman-servant-held-when-coffee-makes-jersey.html | POISON ATTEMPT CHARGED.; Woman, Servant Held When Coffee Makes Jersey Chauffeur Ill. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/vatican-city-proceeds-with-new-postoffice-exterior-of-beautiful.html | VATICAN CITY PROCEEDS WITH NEW POSTOFFICE; Exterior of Beautiful Building to House Communications Is Finished. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/two-famous-horses-retired-from-ring-seaton-pippin-best-in-national.html | TWO FAMOUS HORSES RETIRED FROM RING; Seaton Pippin, Best In National Show, and Flowing Gold Made Last Appearances. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/cooperation-aided-oil-as-trade-waned-seabert-of-indiana-standard.html | COOPERATION AIDED OIL AS TRADE WANED; Seabert of Indiana Standard Says Watchful Waiting Policy Was Discarded. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-shadowy-figure-of-the-black-prince-the-flower-of-knighthood.html | The Shadowy Figure Of the Black Prince; "The Flower of Knighthood" Does Not Smell So Sweet Today THE BLACK PRINCE. By Henry Dwight Sedgwick. 315 pp. Illustrated. Indianapolis; The Bobbs-Merrill Company. $4. | True | By P.w. Wilson. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/three-hurt-in-cuba-in-communist-riots-police-drive-off-attackers.html | THREE HURT IN CUBA IN COMMUNIST RIOTS; Police Drive Off Attackers From Santa Clara Market -- Havana Put Under Special Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/japans-new-budget-70-above-revenue-expenditures-in-manchuria-and.html | JAPAN'S NEW BUDGET 70% ABOVE REVENUE; Expenditures in Manchuria and the Depression Have Brought Serious Financial Problem. TAX RISE HELD IMPOSSIBLE Government Has Been Borrowing Lavishly and Plans New Loans to Meet Present Deficit. ARMY GAINS ITS DEMANDS Position of Farmers Improved and Trade Balance Is Favorable for First Time in Years. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/to-tax-ringing-of-church-bells.html | To Tax Ringing of Church Bells. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/eugene-briggs.html | EUGENE BRIGGS. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/legislature-to-get-job-insurance-bill-marcy-committee-will-also.html | LEGISLATURE TO GET JOB INSURANCE BILL; Marcy Committee Will Also Press Three Other Proposals to Combat Unemployment. MEASURES BEING DRAFTED They Include a Plan to Amend the Constitution to Permit Bond Issues for State Works. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/argentine-parleys-opposed-by-bolivia-efforts-to-transfer-the-chaco.html | ARGENTINE PARLEYS OPPOSED BY BOLIVIA; Efforts to Transfer the Chaco Negotiations Seen, but La Paz Doubts Impartiality. PETROLEUM MAJOR FACTOR Bolivians Report Destruction of Paraguayan Planes -- Inaugurate Cathedral With Mass for Fallen. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/rev-lg-barrett-dead-in-95th-year-oldest-graduate-of-harvard-college.html | REV. L.G. BARRETT DEAD IN 95TH YEAR; Oldest Graduate of Harvard College and Civil War Chaplain -- Long Educator in South. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/boy-dies-as-cousin-trims-tree.html | Boy Dies as Cousin Trims Tree. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/english-cricketers-draw-close-play-with-tasmanians-in-rain-at.html | ENGLISH CRICKETERS DRAW.; Close Play With Tasmanians in Rain at Hobart -- S. Australia Leads. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/princeton-to-meet-toronto-six-on-jan-4-for-benefit-of-the.html | Princeton to Meet Toronto Six on Jan. 4 For Benefit of the Post-Graduate Hospital | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/as-london-sees-a-new-york-success.html | AS LONDON SEES A NEW YORK SUCCESS | True | CHARLES MORGAN. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/punished-for-welcoming-germans.html | Punished for Welcoming Germans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/providing-for-jobless-women-and-girls-harder-task-than-dealing-with.html | Providing for Jobless Women and Girls Harder Task Than Dealing With Men | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/educators-to-gather-three-national-associations-will-be-at-yale.html | EDUCATORS TO GATHER.; Three National Associations Will Be at Yale This Week. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/city-taxes-stop-rising.html | CITY TAXES STOP RISING. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/railroads-improve-water-treatment-chemical-process-to-preserve.html | RAILROADS IMPROVE WATER TREATMENT; Chemical Process to Preserve Boilers Saves Millions of Dollars, Gray Says. ENGINE EFFICIENCY HIGHER Fuel Conservation Results From Prevention of Accretions on Fire-Boxes and Tubes. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-andrew-f-mount.html | MRS. ANDREW F. MOUNT. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/miscellaneous-brief-reviews-of-recentnonfiction-the-autobiography.html | Miscellaneous Brief Reviews of Recent Non-Fiction; THE AUTOBIOGRAPHY OF WILLIAM E. BARTON. With an Introduction by Bruce Barton. Frontispiece Portrait. 314 pp. Indianapolis: The Bobbs-Merrill Company. $3. Miscellaneous Brief Reviews | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/2250000-of-bonds-to-be-auctioned-here-general-public-utilities-6-12.html | $2,250,000 OF BONDS TO BE AUCTIONED HERE; General Public Utilities 6 1/2 s Ordered by Federal Court to Be Sold on Jan. 23. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/reciprocity-needed-by-newfoundland-its-participation-in-empire.html | RECIPROCITY NEEDED BY NEWFOUNDLAND; Its Participation in Empire Preference Conditioned on That Principle. BRITAIN TO TAKE IRON ORE Substantial Purchases of Bell Island Mines as Offset to Lower Tariff Rates. BULK OF TRADE WITH US Exports to United States Larger Than Shipments to Any Other Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/b-o-bond-deposits-increase.html | B. & O. Bond Deposits Increase. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/on-national-good-faith-soldiers-in-peace-the-place-of-machines-and.html | On National Good Faith; Soldiers in Peace; The Place of Machines; and Debt Revision; FAITH OF NATIONS. | True | By Edotjakd Herriot, Former Premier of France, Addressing the Anglo-American Press Association In Paris. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/princes-boast-disputed-did-not-eat-with-mellon-or-follow-miss.html | 'PRINCE'S' BOAST DISPUTED.; Did Not Eat With Mellon or Follow Miss Miller Ashore, Corsi Hears. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/twangs-from-the-lyres-of-presidents-most-of-the-chief-executives-of.html | TWANGS FROM THE LYRES OF PRESIDENTS; Most of the Chief Executives of the Nation Have Produced Memorably Poetic Lines, Either in Verse or in Prose LYRE TWANGS OF PRESIDENTS Most of Our Chief Executives Have Written Poetic Lines, Either in Verse or Prose | True | By Mauby Madison | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mining-dividends-decline-in-canada-22619896-distributed-this-year.html | MINING DIVIDENDS DECLINE IN CANADA; $22,619,896 Distributed This Year, Against $30,047,485 in 1931. 18 PER CENT GAIN FOR GOLD Disbursements Up $2,694,707 to $17,611,088 -- Copper Export at $1,504,250 in November. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/japanese-provide-for-study-of-buddhism-by-foreigners.html | Japanese Provide for Study Of Buddhism by Foreigners | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/robert-brownings-innovations-in-poetic-technique-browning-and-tub.html | Robert Browning's Innovations in Poetic Technique; BROWNING AND TUB TWENTIETH CENTURY. By A. Allen Brockington. 298 pp. New York: Oxford University Press. $4. | True | EDA LOU WALTON. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/motorboat-honors-captured-by-wood-set-worlds-record-and-also.html | MOTOR-BOAT HONORS CAPTURED BY WOOD; Set World's Record and Also Annexed Harmsworth Trophy With Miss America X. COLD CUP TO DELPHINE IV. Craft Established New Mark for Event -- All 1931 Champions Displaced In U.S. Outboard Tests. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/veterans-starred-at-field-hockey-philadelphia-women-players-were.html | VETERANS STARRED AT FIELD HOCKEY; Philadelphia Women Players Were Outstanding, Gaining 8 All-America Posts. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/motorist-killed-in-jersey-crash.html | Motorist Killed in Jersey Crash. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/woman-dies-at-109-saved-by-kit-carson-pioneer-protected-wifes-nnrse.html | WOMAN DIES AT 109; SAVED BY KIT CARSON; Pioneer Protected Wife's Nnrse From IndiansuHer Life Full of Wild West Incidents. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/tone-firm-on-paris-bourse.html | Tone Firm on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-charles-w-valentine.html | MRS. CHARLES W. VALENTINE. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/ships-at-sea-plan-gay-celebrations-liners-bedecked-with-holly-and.html | SHIPS AT SEA PLAN GAY CELEBRATIONS; Liners Bedecked With Holly and Mistletoe -- Trees Laden With Children's Presents. CREWS TO HAVE OWN FETES Turkey and "Duff" Still Served, Though Regarded Less Highly Than in Days of Salt Pork Diet. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/crittenton-benefit-set-mignon-to-be-sung-at-metropolitan-jan-2-to.html | CRITTENTON BENEFIT SET.; "Mignon" to Be Sung at Metropolitan Jan. 2 to Aid Home. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/benefit-dance-given-by-prosperity-club-many-entertain-with-dinners.html | BENEFIT DANCE GIVEN BY PROSPERITY CLUB; Many Entertain With Dinners at Party Held for Relief Fund at the Ambassador. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/a-coup-de-grace-for-the-devil-augsburg-children-cheer-killing-by-st.html | A COUP DE GRACE FOR THE DEVIL; Augsburg Children Cheer Killing by St. Michael | True | By Frederick T. Birch All | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/malaria-drops-in-albania-rockefeller-institute-is-aiding-government.html | MALARIA DROPS IN ALBANIA.; Rockefeller Institute Is Aiding Government Fight Against It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/american-is-wanted-for-swindle-in-paris-man-posing-as-banker-is.html | AMERICAN IS WANTED FOR SWINDLE IN PARIS; Man Posing as Banker Is Accused In $50,000 Theft -- Accomplice, Jailed, Says He Has Fled. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/133-lame-ducks-in-congress-pennsylvania-has-the-most-those-in-the.html | 133 LAME DUCKS IN CONGRESS; PENNSYLVANIA HAS THE MOST; Those in the Senate Are Distributed Among Eleven States, Those in the House Among Thirty-four | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/philippines-santa-travels-in-a-canoe-paper-lanterns-and-poinsettias.html | PHILIPPINES SANTA TRAVELS IN A CANOE; Paper Lanterns and Poinsettias Preferred to Trees as Symbol of Christmas. FOREIGN TOYS ARE POPULAR But Newspaper Is Seeking Through Contest to Encourage Demand for Native Products. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sharkey-brought-title-back-to-us-defeated-schmeling-in-bout-which.html | SHARKEY BROUGHT TITLE BACK TO U.S.; Defeated Schmeling in Bout Which Was a High Light of Poor Boxing Year. SHARP DROP IN RECEIPTS Local Decrease Estimated at $1,000,000 -- Other Parts of Country Also Hit. GARDEN BOWL DEDICATED Heavyweight Championship Test Opened Arena -- Dempsey, Leonard Come Backs Halted. | True | By James P. Dawson. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/the-china-dog-exhibit-to-open.html | THE CHINA DOG EXHIBIT TO OPEN | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/william-c-purdue.html | WILLIAM C. PURDUE. | True | Special to THE NEW YORK TIMES. v | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/interest-in-roque-grew-major-tournaments-well-attended-and-drew.html | INTEREST IN ROQUE GREW.; Major Tournaments Well Attended and Drew Large Entry Lists. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/yearend-in-russia.html | YEAR-END IN RUSSIA. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/busings-spotty-throughout-nation-activity-last-week-confined-for.html | BUSINGS SPOTTY THROUGHOUT NATION; Activity Last Week Confined for the Most Part to Christmas Shopping. AUTO PLANTS KEEP BUSY Steel Industry Quiet -- Holiday Shut-Downs to Reduce Output Sharply. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/holidays-in-canadian-markets.html | Holidays in Canadian Markets. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/western-religious-art-a-modest-footnote-having-mainly-to-do-with.html | WESTERN RELIGIOUS ART; A Modest Footnote Having Mainly to Do With the Spirit of Medieval Painting | True | By Edward Alden Jewell. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/debutante-parties-lead-the-yuletide-week-is-given-over-to-many.html | DEBUTANTE PARTIES LEAD; The Yuletide Week Is Given Over to Many Entertainments for the Younger Set | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/kaiser-ill-misses-party-princess-hermine-distributes-gifts-to.html | KAISER, ILL, MISSES PARTY.; Princess Hermine Distributes Gifts to Household Staff at Doorn. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/macia-party-seeks-to-extend-powers-catalan-left-would-have-full.html | MACIA PARTY SEEKS TO EXTEND POWERS; Catalan Left Would Have Full Statehood in Federation of Spanish States. WILL WAIT READJUSTMENT Intends to Justify Newly Gained Autonomy Before Asking for Mora. | True | By Lawrence A. Fernsworth,Special Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/edwin-m-herr-dies-after-long-illness-saw-westinghouse-business-crow.html | EDWIN M. HERR DIES AFTER LONG ILLNESS; Saw Westinghouse Business Crow in His Presidency From $20,000,000 to $200,000,000. VICE CHAIRMAN AT DEATH Former Prominent Railway Official -- Began Career as Messenger-- Member of Yale Corporation. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-mystery-stories-out-or-the-dark-by-gertrude-knevels-312-pp.html | New Mystery Stories; OUT OR THE DARK. By Gertrude Knevels. 312 pp. Philadelphia: The Penn Publishing Company. $2. | True | By Isaac Anderson | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/alekhines-victories-outstanding-in-chess-rise-of-kashdan-also.html | Alekhine's Victories Outstanding in Chess; Rise of Kashdan Also Marked the Year | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/trucks-replace-camels-for-desert-transport-nomad-breeders-suffer.html | Trucks Replace, Camels for Desert Transport; Nomad Breeders Suffer and Animals Starve | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/employes-of-cape-breton-road-save-their-jobs-and-company.html | Employes of Cape Breton Road Save Their Jobs and Company | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/midshipman-killed-on-auto-drive-home-five-others-of-georgia-party.html | MIDSHIPMAN KILLED ON AUTO DRIVE HOME; Five Others of Georgia Party Are Hurt as They Near End of Trip From Annapolis. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/stooges-progress-to-rise-in-the-show-business-mr-silvers-descends.html | STOOGES PROGRESS; To Rise in the Show Business, Mr. Silvers Descends From That Box | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/trulio-of-the-new-york-ac-annexed-ten-handball-titles.html | Trulio of the New York A.C. Annexed Ten Handball Titles | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/2-schools-shared-honors-in-psal-three-championships-each-won-by-new.html | 2 SCHOOLS SHARED HONORS IN P.S.A.L.; Three Championships Each Won by New Utrecht and Textile High Squads. INCREASED INTEREST NOTED Total Entry of 1,655,000 Engaged in League Program -- Two Catholic High Titles to Loughlin. | True | By Kingsley Childs. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/55-girls-pledged-by-nyu-sororities-washington-square-centre-lists.html | 55 GIRLS PLEDGED BY N.Y.U. SORORITIES; Washington Square Centre Lists Candidates -- Sigma Tau Delta Leads With 8. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/steer-presents-a-problem.html | Steer Presents a Problem. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/prevails-on-warship-not-to-go-to-leticia-brazil-persuades.html | PREVAILS ON WARSHIP NOT TO GO TO LETICIA; Brazil Persuades Colombians to Stay Away From Centre of Dispute With Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/killed-by-auto-on-jersey-road.html | Killed by Auto on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/two-italian-operas-on-christmas-eve-la-boheme-sung-at-matinee-and.html | TWO ITALIAN OPERAS ON CHRISTMAS EVE; "La Boheme" Sung at Matinee and "Traviata" at Night -- Lily Pons Recovering. OPERA STARS MAKE GIFTS Schipa, Bonelli and Hofmann, Newcomers of the Season, Give Gold Pieces. | True | W.B.C. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/exiles-returning-to-madrid.html | Exiles Returning to Madrid. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/stocks-are-cleared-out-by-holiday-shoppers-building-improves.html | Stocks Are Cleared Out by Holiday Shoppers -- Building Improves. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/womens-immunity.html | WOMEN'S IMMUNITY. | True | JOY WHEELER DOW. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/policeman-is-shot-as-he-accosts-thugs-wounded-twice-by-suspect-in.html | POLICEMAN IS SHOT AS HE ACCOSTS THUGS; Wounded Twice by Suspect in West 56th Street as He Searches Latter's Companion. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/right-use-of-nations-wealth-held-to-be-governments-duty-federal.html | RIGHT USE OF NATION'S WEALTH HELD TO BE GOVERNMENT'S DUTY; Federal Organization Could Utilize Country's Resources to Aid All Citizens | True | GEORGE FOSTER PEABODY. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/limited-timber-cut-urged-in-philippines-bureau-of-forestry.html | LIMITED TIMBER CUT URGED IN PHILIPPINES; Bureau of Forestry Recommends United Action to Lumber Men to Sustain Price Levels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/peden-led-riders-in-the-bike-field-member-of-winning-team-in-10.html | PEDEN LED RIDERS IN THE BIKE FIELD; Member of Winning Team in 10 Six-Day Races -- Walker and Binda Among Champions. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/plans-british-airship-line-eckener-said-to-envisage-weekly-service.html | PLANS BRITISH AIRSHIP LINE; Eckener Said to Envisage Weekly Service to South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/other-weddings-t-widdowsonustetson.html | Other Weddings; t WiddowsonuStetson. | True | Special to THB NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/hawthornes-notebooks-are-rescued-from-distortion-the-manuscript-as.html | Hawthorne's Notebooks Are Rescued From Distortion; The Manuscript as It Was Before Mrs. Hawthorne Edited It to Conform to "Genteel Standards" THE AMERICAN NOTEBOOKS OF NATHANIEL HAWTHORNE. Based upon the original manuscripts in the Pierpont Morgan Library and edited by Randall Stewart. 350 pp. New Haven: Yale University Press. $5. | True | By Herbert Gorman | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/washington-to-hear-music-of-new-world-themes-of-ancients-chosen-for.html | WASHINGTON TO HEAR MUSIC OF NEW WORLD; Themes of Ancients Chosen for Latin-American Concert by Service Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/city-weighs-course-as-creditor-of-irt-order-that-all-claims-must-be.html | CITY WEIGHS COURSE AS CREDITOR OF I.R.T.; Order That All Claims Must Be Filed in Receivership Again Brings Up Question of Status. O'BRIEN LIKELY TO DECIDE Transit Board Favors Keeping Out of Case -- Socialists Demand Intervention to Block Pay Cut. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/norwegian-skiers-set-pace-in-1932-took-first-three-places-in.html | NORWEGIAN SKIERS SET PACE IN 1932; Took First Three Places in Olympic Jumping -- U.S. Amateur Title Gained by Lekang. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/costa-rica-denounces-central-american-pact-banning-recognition-of.html | Costa Rica Denounces Central American Pact Banning Recognition of Revolutionary Regimes | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/new-styles-in-1933-cars-wider-and-longer-bodies-enhance-riding.html | NEW STYLES IN 1933 CARS; Wider and Longer Bodies Enhance Riding -- Other News of the Week | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/modern-decorations-on-a-grand-scale-the-rockefeller-center-theatres.html | MODERN DECORATIONS ON A GRAND SCALE; The Rockefeller Center Theatres Produce Striking Effects by New Materials and Designs DECORATIONS ON A GRAND SCALE | True | By Walter Rendell Storey | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/marketing-costs-likely-to-decline-research-director-says-sales-in.html | MARKETING COSTS LIKELY TO DECLINE; Research Director Says Sales in 1933 Should Equal This Year's Total. SELECTIVE PLAN FAVORED Wider Use of Such Distribution Foreseen by Mr. Weld, Who Cites Its Advantages. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/committee-majority-for-beer.html | Committee Majority for Beer. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/olympic-races-won-by-shea-and-jaffee-american-skaters-took-all-four.html | OLYMPIC RACES WON BY SHEA AND JAFFEE; American Skaters Took All Four Events -- World's Title to Ballangrud, Norway. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/reviewing-local-shows-for-the-holiday-theatregoer-a-compendium.html | REVIEWING LOCAL SHOWS FOR THE HOLIDAY THEATREGOER; A Compendium, Brief but Inclusive, of the Theatrical Fare Along Broadway and the Attractions Offered This Yuletide | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/john-h-mackenzie-veteran-miner-dies-native-of-toronto-organized-a.html | JOHN H. MACKENZIE, VETERAN MINER, DIES; Native of Toronto Organized a Railway During the Alaska Gold Rush. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/place-of-the-machine.html | PLACE OF THE MACHINE. | True | By Karl, Taylor Compton, President Massachusetts Institute of Technology, In An Interview. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/pere-noel-pays-visit-to-legion-in-morocco-several-americans.html | PERE NOEL PAYS VISIT TO LEGION IN MOROCCO; Several Americans, Guarding, the Secret of Their Identities, Sit Around Tree at Meknes. | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/contact.html | "CONTACT" | True | By Reginald M. 'Cleveland. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sports-activities-at-yale-increased-teams-took-part-in-355-tests-in.html | SPORTS ACTIVITIES AT YALE INCREASED; Teams Took Part in 355 Tests in 1932, Representing Gain of 30 Over Last Year. FIVE TITLES WERE ANNEXED Championships Captured By Golf, Swimming, Baseball, Outdoor and, Indoor Polo Squads. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/16711-gifts-in-day-help-the-neediest-mr-and-mrs-jd-rockefeller-jr.html | $16,711 GIFTS IN DAY HELP THE NEEDIEST; Mr and Mrs. J.D. Rockefeller Jr. Give $5,000 and Two Others Contribute $1,000 Each. DEAF MUTES ARE DONORS West Virginia Miner Who Has a Job Just Now Sends $50 -- $300 From Florida Man. SUNDAY SCHOOL PUPILS AID Forward $3.73 of Their Pennies -- "Forgotten" Mother, Who Is 74, Helped by a Child. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/nanking-proposes-financial-reform-drastic-law-passed-to-curb-tax.html | NANKING PROPOSES FINANCIAL REFORM; Drastic Law Passed to Curb Tax Levies and Bond Issues in the Provinces. BARS ADVANCE PAYMENTS Statute Viewed as Beneficial to People and Government if It Can Be Enforced. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/three-air-networks-carry-mail-to-coast-recent-cord-acquisitions.html | THREE AIR NETWORKS CARRY MAIL TO COAST; Recent Cord Acquisitions Foreshadow Possible Fourth Route in North -- Contracts Under Scrutiny | True | By Lauren D. Lyman. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/boston-trade-volume-high-holiday-sales-equal-last-years-shoe-output.html | BOSTON TRADE VOLUME HIGH.; Holiday Sales Equal Last Year's -- Shoe Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/1932-sports-rich-in-dramatic-feats-colorful-olympics-productive-of.html | 1932 SPORTS RICH IN DRAMATIC FEATS; Colorful Olympics, Productive of New Champions and Records, a High Light of Year. SARAZEN DOUBLE VICTOR Yankees Bestrode the Baseball World -- Vines, Mrs. Moody Dominated Tennis. MARK SET BY EQUIPOISE U.S. Scored In British Yachting Series -- Sharkey Won Title -- American Pololsts Shone. 1932 SPORTS RICH IN DRAMATIC FEATS | True | By John Drebinger.by John Drebinger. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/kansas-city-trade-brisk-retail-volume-holds-well-but-dollar-totals.html | KANSAS CITY TRADE BRISK.; Retail Volume Holds Well but Dollar Totals Decline. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/legion-chief-voices-reawakened-spirit-johnson-in-christmas-message.html | LEGION CHIEF VOICES REAWAKENED SPIRIT; Johnson, in Christmas Message to Veterans, Hails Battle to Help the Disabled. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/roosevelt-seeks-blanket-authority-on-federal-budget-he-asks.html | ROOSEVELT SEEKS BLANKET AUTHORITY ON FEDERAL BUDGET; He Asks Democratic Leaders for Power to Cut Down Government Costs. PLANS SLASH FOR VETERANS Capitalizing of Public Works, Considered in His Program, Is Opposed by Garner. OTHERS STRONGLY DISSENT Officials Contend That Few of the Construction Projects Can Be Termed Self-Liquidating. ROOSEVELT SEEKS BLANKET AUTHORITY | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/tuckahoe-shopper-killed-by-auto.html | Tuckahoe Shopper Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/on-the-sand-short-slacks-are-new-for-beach-play.html | ON THE SAND; Short Slacks Are New For Beach Play | True | By Virginia Pope. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/obrien-in-yule-message-bids-new-york-hope-asks-citizens-to-unite-to.html | O'Brien in Yule Message Bids New York Hope; Asks Citizens to Unite to Aid 'Imperial City' | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/coir-s-hooker-ead-in-shanghai-commander-of-u-s-marines-tfiere.html | COL-R. S. HOOKER SEAD IN SHANGHAI; Commander of U. S. Marines Tfie're Stricken While Wrap- ping Christmas Gifts. DEFENDER OF SETTLEMENT Hsid Perilous Position Behind Wire Entanglements During Chino-Japanese Hostilities. | True | By Ttat.t.tctt Abend.special Cable To the New Yohk Times. . | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/a-study-of-professors-their-teaching-habits-have-been-weighed-by.html | A STUDY OF PROFESSORS; Their Teaching Habits Have Been Weighed By Themselves and Found Wanting | True | By Homer L. Dodge. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mrs-john-h-boggs.html | MRS. JOHN H. BOGGS. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/engineering-plan-urged-for-stores-new-approach-needed-to-yield.html | ENGINEERING PLAN URGED FOR STORES; New Approach Needed to Yield Necessary Consumer Data, Authorities Say. ADOPTION SEEN OVERDUE Big Job Is to Discover What People Actually Think About Goods and Plan Accordingly. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/points-out-advantages-in-home-owning-must-be-regarded-as-permanent.html | Points Out Advantages in Home Owning, Must Be Regarded as Permanent Investment | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/stokowski-lists-novelty-will-givo-premiere-of-shostakovichs-may-day.html | STOKOWSKI LISTS NOVELTY.; Will Givo Premiere of Shostakovich's May Day Symphony. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/ms-lott-banker-dies-in-brooklyn-president-of-the-kingsboro-national.html | M.S. LOTT, BANKER, DIES IN BROOKLYN; President of the Kingsboro National Bank and One of Its Organizers. CAREER OF HALF A CENTURY Was a Vice President of the Former Mechanics and Metals -- Prominent Church Worker. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/generosity-to-poor-is-dominant-spirit-of-citys-christmas-tinsel-and.html | GENEROSITY TO POOR IS DOMINANT SPIRIT OF CITY'S CHRISTMAS; Tinsel and Gayety Are Subdued as Groups and Individuals Vie to Prevent Holiday Want. TENS OF THOUSANDS AIDED A Deluge of Food, Clothing and Toys Is Poured Into Homes of Stricken Families. MANY FESTIVITIES PLANNED Church Services and Parties for Children to Mark Day -- Rain and Mild Temperature Forecast. GENEROSITY TO POOR MARKS CHRISTMAS | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/art-roster-new-exhibitions-comment-on-recently-opened-shows-in.html | ART ROSTER: NEW EXHIBITIONS; Comment on Recently Opened Shows in Museums and Galleries -- Manhattan and Brooklyn Events -- Spirit of Christmas | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/jacobs-named-to-correction-board.html | Jacobs Named to Correction Board. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/see-aid-for-detroit-from-bank-parley-conferees-end-long-session.html | SEE AID FOR DETROIT FROM BANK PARLEY; Conferees End Long Session Here -- Hope of Financing for City Expressed. PAYMENTS ARE DUE SOON Michigan Legislature Is Expected to Authorize $20,000,000 Issue by Municipality. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/racquets-laurels-captured-by-pell-won-title-for-eleventh-time-since.html | RACQUETS LAURELS CAPTURED BY PELL; Won Title for Eleventh Time Since 1915 -- Wright Retained Court Tennis Crown. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/jacob-1-decker-retired-sea-captain-once-com-manded-clipper-ships.html | JACOB 1. DECKER.; Retired Sea Captain Once Com- manded Clipper Ships. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/would-have-criminals-sentenced-by-a-board-philadelphia-jurist-says.html | WOULD HAVE CRIMINALS SENTENCED BY A BOARD; Philadelphia Jurist Says Trial Judge Should Not Have to Fix Penalty. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sing-sing-prisoners-get-gift-packages-each-of-2412-inmates-receives.html | SING SING PRISONERS GET GIFT PACKAGES; Each of 2,412 Inmates Receives Box Bought With Game and Show Receipts by Welfare League. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/curtis-wins-navy-award-did-most-to-aid-football-by-service-on-b.html | CURTIS WINS NAVY AWARD.; Did Most to Aid Football by Service on B Squad. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/italian-savings-increase-postal-funds-jumped-438000000-lire-in-a.html | ITALIAN SAVINGS INCREASE.; Postal Funds Jumped 438,000,000 Lire in a Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mcluskey-barker-led-the-harriers-fordham-and-nyu-stars-shared.html | M'CLUSKEY, BARKER LED THE HARRIERS; Fordham and N.Y.U. Stars Shared Honors, Each Capturing Two Championships. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/hungarian-premier-lists-liberal-aims-combos-in-christmas-message.html | HUNGARIAN PREMIER LISTS LIBERAL AIMS; Combos, in Christmas Message, Promises to Work for a Unified Nation. ASKS FOR TREATY REVISION Says Country Must Be Recognized in Danube Politics -- Would Make Land Ownership Easier. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/emergency-relief-on-interest-rates-long-island-division-presents.html | EMERGENCY RELIEF ON INTEREST RATES; Long Island Division Presents Plan Involving 4 Per Cent Payment for Two Years. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/talking-corpse-frightens-wouldbe-grave-robbers.html | Talking "Corpse" Frightens Would-Be Grave Robbers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/marcellus-anderson.html | MARCELLUS ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/retail-mergers-may-be-revived-next-year-need-of-lower-costs-may.html | RETAIL MERGERS MAY BE REVIVED NEXT YEAR; Need of Lower Costs May Spur Interest in Combinations, Executive Says. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/phone-business-off-10-per-cent-in-year-declines-in-revenues-and-in.html | PHONE BUSINESS OFF 10 PER CENT IN YEAR; Declines in Revenues and in the Number of Instruments in Use About Equal. OPERATING EXPENSES CUT Shrinkage in Income Partly Offset by Bell System, but Plant Maintenance Is Costly. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/willis-cary.html | WILLIS CARY. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/drops-1000-in-army-kettle.html | Drops $1,000 in Army Kettle. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/newspaper-man-to-be-mayor-of-savannah-thomas-gamble-former-reporter.html | NEWSPAPER MAN TO BE MAYOR OF SAVANNAH; Thomas Gamble, Former Reporter, Must Resign Another Mayoralty Before Taking Office. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/john-c-wuerfel.html | JOHN C. WUERFEL. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/gifts-for-suffolk-needy-400-food-baskets-given-out-in-northport-and.html | GIFTS FOR SUFFOLK NEEDY.; 400 Food Baskets Given Out In Northport and Near-By Centres. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/commander-ag-rogers.html | COMMANDER A.G. ROGERS. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sunshine-gladdens-british-on-holiday-thousands-spending-christmas.html | SUNSHINE GLADDENS BRITISH ON HOLIDAY; Thousands Spending Christmas at Old World Inns and Seaside Resorts. KING TO SPEAK TO EMPIRE George V Will Talk Over Radio This Morning -- Weddings in London Set Record. | True | Wireless to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/books-for-children-reliefs-rocker-a-story-of-sandy-cove-and-the-sea.html | Books for Children; RELIEF'S ROCKER. A Story of Sandy Cove and the Sea. By Alice Dalgliesh. Pictures by Hildegarde Woodward. 62 pp. New York: The Macmillan Company. $1.75. | True | By Anne T. Eaton | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/todays-programs-in-citys-churches-some-christmas-services-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Some Christmas Services Will Begin as Early as 5 A.M. -- Processions to Be Held. EXTRA FEATURES PLANNED Oratorios to Be Sung -- Pageants, Candle-light Rituals and Pantomimes Are Scheduled. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/buffalo-democrats-dance.html | Buffalo Democrats Dance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/christmas-revels-gain-favor-in-paris-holiday-has-become-a-serious.html | CHRISTMAS REVELS GAIN FAVOR IN PARIS; Holiday Has Become a Serious Rival to New Year's for Feasting and Presents. NOVEL FASHION SHOW HELD Jewelry and Furs Are Exhibited in New Restaurant -- Mrs. Corrigan Plans Flight to Hunt. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mexican-gets-30-years-slayer-of-senora-jacinta-aznar-receives.html | MEXICAN GETS 30 YEARS.; Slayer of Senora Jacinta Aznar Receives Maximum Sentence. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/helsel-prevails-at-nassau.html | Helsel Prevails at Nassau. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/insurance-leaders-condemn-twisting-take-steps-to-ban-shifting-of.html | INSURANCE LEADERS CONDEMN 'TWISTING'; Take Steps to Ban Shifting of Policies From One Company to Another. LOSS TO HOLDERS IS CITED Practice Reported Grown as Agents' Earnings Are Reduced by the Depression. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/report-chains-ready-to-patronize-jobber-trade-hears-rumors-of-a-new.html | REPORT CHAINS READY TO PATRONIZE JOBBER; Trade Hears Rumors of a New Policy for Serving Stores in Small Towns. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/spain-to-prepare-for-eventual-war-azana-says-she-desires-to-disarm.html | SPAIN TO PREPARE FOR EVENTUAL WAR; Azana Says She Desires to Disarm but Cannot Trust World's Conscience. DOUBTS LEAGUE'S POWER Views It as Spiritual Force -- Holds "It Is Evident the Less We Spend in Morocco the Better." | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/mr-faulkners-film-bow.html | MR. FAULKNER'S FILM BOW | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/world-supremacy-gained-by-vines-pasadena-youth-won-british-and.html | WORLD SUPREMACY GAINED BY VINES; Pasadena Youth Won British and American Tennis Titles -- Conquered Cochet Twice. FRANCE KEPT DAVIS CUP But Definite Signs of Weakening in Defense Forces Were Seen -- Borotra Shone. U.S. WOMEN SET THE PACE Mrs. Moody Regained Defaulted Crowns and Led Wightman Cup Victors -- Miss Jacobs Scored Here. | True | By Allison Danzig | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/three-modern-views-of-jesus-including-a-study-based-directly-on-the.html | THREE MODERN VIEWS OF JESUS; Including a Study Based Directly on the Aramaic Texts MY NEIGHBOR JESUS. A Book Written in the Light of His Own Language. People and Time. By George M. Lamsa. Prefatory Note by Henry Wysham Lanier. 148 pp. New York: Harper & Brothers. $1.50. A STUDY OF JESUS OWN RELIGION. By George Walter Fiske. Oberlin Graduate School of Theology. 348 pp. New York: The Macmillan Company. $2. IS CHRIST POSSIBLE An Inquiry Into World Need. By Philip Whitwell Wilson. 219 pp. New York: Fleming H. Revell Company. $1.75. Three Modern Views of the Life of Jesus | True | P.H. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/argentina-frees-general-court-finds-evidence-insufficient-to.html | ARGENTINA FREES GENERAL; Court Finds Evidence Insufficient to Convict Irlgoyen Aids in Plot. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/sport-groups-hold-sessions-this-week-report-on-football-fatalities.html | SPORT GROUPS HOLD SESSIONS THIS WEEK; Report on Football Fatalities to Be Made at Gathering of Coaches' Association. N.C.A.A. WILL CONVENE Selection of Chairman of Rules Committee to Succeed the Late E. K. Hall Scheduled. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/kent-artist-back-praises-greenland-marvelous-color-effects-in-six.html | KENT, ARTIST, BACK PRAISES GREENLAND; Marvelous Color Effects in Six Months of Daylight Found Ideal for Painting. NEVER BORED IN 1 1/2 YEARS Will Return in 1934 and May Pass Rest of His Days Among the "Sympathetic People." | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/riedel-pendleton-club-star-again-outstanding-canoeist.html | Riedel, Pendleton Club Star, Again Outstanding Canoeist | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/corn-belt-is-facing-its-hardest-winter-urban-unemployment-growing.html | CORN BELT IS FACING ITS HARDEST WINTER; Urban Unemployment Growing Owing to Restricted Buying by the Farmers. R.F.C. FUNDS FOR RELIEF One Bright Feature Found in Fact That Rural Population Will Have Plenty to Eat. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/pope-sets-holy-year-for-193334-to-turn-world-from-evils-pius-xi-in.html | POPE SETS HOLY YEAR FOR 1933-34 TO TURN WORLD FROM EVILS; Pius XI in Broadcast Asks Observance of 19th Centenary of Christ's Death. JUBILEE TO BEGIN APRIL 2 Pontiff in Christmas Address to Cardinals Hopes for Less Talk of Debts, Arms and Slump. LISTS SORROWS OF 1932 But He Says He Was Gratified by Dublin Congress and by Heroism of Persecuted Clergy. HOLY YEAR ORDERED FOR 1933-34 BY POPE | True | By Arnaldo Cortesi.by Wireless To the New York Times.by Arnaldo Cortesi. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/news-and-gossip-of-the-times-square-sector.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/in-great-easterns-crew-wn-napper-dead-at-97-was-on-186667-trip.html | IN GREAT EASTERN'S CREW.; W.N. Napper, Dead at 97, Was on 1866-67 Trip Which Laid Cable. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/notable-progress-made-in-fencing-many-important-competitions-and.html | NOTABLE PROGRESS MADE IN FENCING; Many Important Competitions and Rise in Number of Participants Featured. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/kansans-harking-back.html | Kansans Harking Back. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/pittsburgh-taxpayers-determined-stand-results-in-5000000-reduction.html | Pittsburgh Taxpayers' Determined Stand Results in $5,000,000 Reduction in Budget | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/girls-sing-for-aged-persona.html | Girls Sing for Aged Persona. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/midwest-has-spurt-lastminute-shopping-brings-repeat-orders-steel.html | MID-WEST HAS SPURT.; Last-Minute Shopping Brings Repeat Orders -- Steel Mills Reopen. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/service-by-stires-at-jail-bishop-will-officiate-at-nassau.html | SERVICE BY STIRES AT JAIL.; Bishop Will Officiate at Nassau Institution This Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/art-museums-in-cincinnati-and-toledo.html | ART MUSEUMS IN CINCINNATI AND TOLEDO | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/track-dominated-by-miss-didrikson-texas-girls-brilliant-feats.html | TRACK DOMINATED BY MISS DIDRIKSON; Texas Girl's Brilliant Feats Outstanding in Women's Division During 1932. | True | | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-25 | 1932-12-25 | https://www.nytimes.com/1932/12/25/archives/miss-fords-betrothal-announced.html | Miss Ford's Betrothal Announced. | True | Special to THE NEW YORK TIMES. | C1B 175618,C1B 175619,C1B 175620,C1B 175621,C1B 175622,C1B 175623,C1B 175624 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/church-relics-lost-in-fire-valuable-group-of-16th-century-images.html | CHURCH RELICS LOST IN FIRE; Valuable Group of 16th Century Images Burns at Murcia, Spain. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/president-greets-wounded-veterans-1400-patients-at-northport-li.html | PRESIDENT GREETS WOUNDED VETERANS; 1,400 Patients at Northport (L.I.) Hospital Get Message of Holiday Cheer. RED CROSS DELIVERS GIFTS Institutions Provide Special Christmas Programs -- Food Baskets Given to Needy. | True | Special to THE NEW YORK TIMES. | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/wide-hunt-for-gunmen-who-shot-policeman-detectives-think-pair.html | WIDE HUNT FOR GUNMEN WHO SHOT POLICEMAN; Detectives Think Pair Planned Speakeasy Hold-Up -- Victim Is in Critical Condition. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/j-f-short-editor-dies-on-holiday-visit-newspaper-man-for-52-of-his.html | J. F. SHORT, EDITOR, DIES ON HOLIDAY VISIT; Newspaper Man for 52 of His 70 YearsuOwned Clearfield (Pa.) Republican. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/president-spends-christmas-resting-eats-dinner-with-he-coffin-on.html | PRESIDENT SPENDS CHRISTMAS RESTING; Eats Dinner With H.E. Coffin on Sapelo Island After Day of Quiet on the Sequoia. NO ANGLING IS ATTEMPTED Hoover and Party Merely Listen as Native Explains Shyness of Fish -- Move South Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/charles-reeves-may-j-lawyer-and-grandson-of-the-found-er-of-beaver.html | CHARLES REEVES MAY.; { j Lawyer and Grandson of the Found-er of Beaver Falls. i | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/ranger-six-victor-takes-first-place-turns-back-maroons-2-to-0-and.html | RANGER SIX VICTOR; TAKES FIRST PLACE; Turns Back Maroons, 2 to 0, and Displaces Boston as the Leader of American Group. BUN COOK TALLIES TWICE Breaks Scoreless Deadlock Early in Final Period and Counts Again Near Close. GOALIES PLAY BRILLIANTLY Aitkenhead and Walsh Receive Sterling Aid From Johnson and Conacher in Garden Game. | True | By Joseph C. Nichols. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/dr-mary-e-gregg-chicagoan-was-a-former-medical-missionary-in.html | DR. MARY E. GREGG.; Chicagoan Was a Former Medical Missionary In Guatemala. | True | Special to TOT Niw YOBS TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/e-h-millers-funeral-tomorrow.html | E. H. Miller's Funeral Tomorrow. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/benjamin-oilman.html | BENJAMIN OILMAN. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/the-late-as-frissell.html | The Late A.S. Frissell. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/find-overcrowding-in-clinton-prison-state-inspectors-report-135.html | FIND OVERCROWDING IN CLINTON PRISON; State Inspectors Report 135 Inmates Sleeping in Front of Cells in One Hall. MORE SPACE READY SOON But the New Buildings Probably Will Not End Congestion -- All Prisoners Are Employed. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/live-stock-in-chicago-dips-to-record-lows-late-reaction-aids-cattle.html | LIVE STOCK IN CHICAGO DIPS TO RECORD LOWS; Late Reaction Aids Cattle Prices -- Week's Receipts Smallest Since January, 1930. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/newspapers-raise-387732-for-poor-yule-funds-for-yearround-help-will.html | NEWSPAPERS RAISE $387,732 FOR POOR; Yule Funds for Year-Round Help Will Exceed $400,000 Before They Close. FOOD GIVEN TO THOUSANDS Toys Distributed to Children and Aged Couples Are Saved From Being Separated. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/press-fight-on-cut-in-state-school-aid-nine-superintendents-hold.html | PRESS FIGHT ON CUT IN STATE SCHOOL AID; Nine Superintendents Hold Further Economies Would Have Tragic Effect. SEE RISE IN LOCAL TAXES Their Views Are Made Public by the Friedsam Commission and Sent to Governor to Block Slash. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/dr-whitehornes-funeral-verona-nj-to-pay-physician-a-tribute-at.html | DR. WHITEHORNE'S FUNERAL; Verona (N.J.) to Pay Physician a Tribute at Services. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/genchis-lead-cut-in-psal-hockey-olsen-brooklyn-tech-wingman-gains-3.html | GENCHI'S LEAD CUT IN P.S.A.L. HOCKEY; Olsen, Brooklyn Tech Wingman, Gains 3 Goals on New Utrecht Star in Scoring Race. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/chemical-discoveries-seen-as-aid-in-recovery-society-urges-need-for.html | Chemical Discoveries Seen as Aid in Recovery; Society Urges Need for Courage to Use Them | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/killed-by-bomb-he-placed-man-putting-explosives-on-tracks-in.html | KILLED BY BOMB HE PLACED; Man Putting Explosives on Tracks in Belgrade Surprised by Police. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/five-loses-by-default-referee-rules-against-daviselkins-after.html | FIVE LOSES BY DEFAULT.; Referee Rules Against Davis-Elkins After Dispute Over Time. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/christmas-travelers-robbed-in-bus.html | Christmas Travelers Robbed In Bus. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/payment-by-decree-suggested-in-paris-temporary-system-spoken-of-as.html | PAYMENT BY DECREE SUGGESTED IN PARIS; Temporary System Spoken Of as Means of Meeting the In- terest Due Us on Debt. ARTICLE BY HOUSE PRAISED His Plea That Nations Must Feel Secure From Attack Creates a Favorable Reaction. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/lady-of-the-evergreens.html | LADY OF THE EVERGREENS. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/manhattan-to-drill-for-colgate-contest-coach-cohalan-orders-daily.html | MANHATTAN TO DRILL FOR COLGATE CONTEST; Coach Cohalan Orders Daily Workouts for Quintet, Pre- paring for Game on Friday. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/issay-dobrowens-farewell.html | Issay Dobrowen's Farewell. | True | H.T. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/eagles-score-a-20-victory.html | Eagles Score a 2-0 Victory. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/urges-jews-rejoice-over-birth-of-christ-rabbi-ss-wise-says-he-has.html | URGES JEWS REJOICE OVER BIRTH OF CHRIST; Rabbi S.S. Wise Says He "Has Done More Than Any Human to Change Face of Earth." | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/still-a-citizen.html | Still a Citizen. | True | FRITZ MOSES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/miss-macdonald-film-star-to-wed-announces-at-cannes-betrothal-to.html | MISS MACDONALD, FILM STAR, TO WED; Announces at Cannes Betrothal to Robert Ritchie, Her Busi- ness Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/r-j-reynolds-jr-towedmissdillard-romance-began-after-he-was-called.html | R. J. REYNOLDS JR. TOWEDMISSDILLARD; Romance Began After He Was Called Home From Cruise by Shooting of Brother. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/mystery-at-hospital-over-death-of-woman-no-home-address-given-for.html | MYSTERY AT HOSPITAL OVER DEATH OF WOMAN; No Home Address Given for Patient Taken There by Sup- posed Mother in Private Car. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/100yearold-house-burns-damage-to-elizur-smith-homestead-at-lee-mass.html | 100-YEAR-OLD HOUSE BURNS; Damage to Elizur Smith Homestead at Lee, Mass., Is $10,000. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/intangible-farm-values-oklahoma-congressmans-discovery-comes-in-for.html | INTANGIBLE FARM VALUES.; Oklahoma Congressman's Discovery Comes in for Comment. | True | V.E. PHELPS. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/fall-river-on-top-60-defeats-boston-to-tie-pawtucket-for-soccer.html | FALL RIVER ON TOP, 6-0.; Defeats Boston to Tie Pawtucket for Soccer League Lead. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/drop-in-grains-laid-to-speculative-ebb-lowest-prices-ever-known-are.html | DROP IN GRAINS LAID TO SPECULATIVE EBB; Lowest Prices Ever Known Are Made in Leading Markets of World During Week. OPINION ON SHORTS DIFFERS Traders Look Only to Future at the Farm Board's Course Is Being Watched, Says Uhlmann. DROP IN GRAINS LAID TO SPECULATIVE EBB | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/cotton-prices-off-25-points-in-week-new-orleans-trading-quiet-with.html | COTTON PRICES OFF 25 POINTS IN WEEK; New Orleans Trading Quiet, With Fluctuations Narrow, Speculation Absent. LITTLE CHANGE EXPECTED Traders Awaiting Developments -- Exports Lighter, With Euro- pean Demand Slacker. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/perverted-justice.html | PERVERTED JUSTICE. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/attorney-disappears-rs-mccoin-has-been-missing-four-days-from.html | ATTORNEY DISAPPEARS.; R.S. McCoin Has Been Missing Four Days From Henderson, N.C. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/moslems-and-temperance.html | Moslems and Temperance. | True | FLORENCE IVES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/urge-richard-cummins-as-obrien-successor-supporters-seek-lawyers.html | URGE RICHARD CUMMINS AS O'BRIEN SUCCESSOR; Supporters Seek Lawyers' Aid for Surrogates' Chief Clerk -- Hilly Also in the Field. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/soviet-to-decide-vital-plans-soon-government-and-communist.html | SOVIET TO DECIDE VITAL PLANS SOON; Government and Communist Conferences Next Month to Plot Year's Course. COUNTRY AT CROSSROADS Suffers From Long Effort to Build a New Civilization, but Reds Will Not Turn Back. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/no-subject-taboo.html | NO SUBJECT TABOO. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/charity-is-keynote-of-citys-christmas-the-hungry-are-fed-public-and.html | CHARITY IS KEYNOTE OF CITY'S CHRISTMAS; THE HUNGRY ARE FED; Public and Private Agencies Aid Thousands -- Neighborly Help Is Eagerly Given. TONS OF FOOD DISTRIBUTED Patients and Prisoners Get Special Dinners and Many Entertainments Are Provided. ALL CHURCHES ARE FILLED Sermons Stress Need for Rebirth of Spirit Founded on Help to Victims of Misfortune. CHARITY IS KEYNOTE OF CHRISTMAS HERE | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/three-die-under-burning-auto.html | Three Die Under Burning Auto. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/two-pictures.html | Two Pictures. | True | M.H. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/45-of-the-alimony-club-feast-then-discuss-evils-of-laws.html | 45 of the Alimony Club Feast, Then Discuss Evils of Laws | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/tw-lamont-gives-dinners-for-230-boys-banker-as-childrens-aid.html | T.W. LAMONT GIVES DINNERS FOR 230 BOYS; Banker, as Children's Aid Society Trustee, Donates Feast in Memory of E.J. Wendel. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/effect-of-gold-loss-on-bank-of-england-the-resultant-position.html | EFFECT OF GOLD LOSS ON BANK OF ENGLAND; The Resultant Position Varies Little From That of a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/oldest-complete-township.html | Oldest Complete Township. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/200-old-folk-relive-bygone-affluence-lonely-men-and-women-are-ad.html | 200 OLD FOLK RELIVE BYGONE AFFLUENCE; Lonely Men and Women Are Ad Club's Guests at Christmas Dinner in Former Mansion. MUSIC STIRS MEMORIES Ancient Silks Rustle Again on the Wide Staircase in This Annual Reminder of Yesteryear. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/peace-in-kansas.html | PEACE IN KANSAS. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/cargo-steamer-goes-aground.html | Cargo Steamer Goes Aground. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/john-r-lewis-dies-maritime-lawyer-member-of-family-prominent-in-far.html | JOHN R LEWIS DIES; MARITIME LAWYER; Member of Family Prominent in Far East Trade During the Clipper Ship Era. A NOTED PATRON OF ART uuuuuuuuuuuuuuuuu. j Headed the Pennsylvania Academy uOwned Collection of Medieval Manuscript Illuminations. | True | Special to THE NEW YOKE TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/berlin-stock-market-is-generally-strong-upward-trend-is-interrupted.html | BERLIN STOCK MARKET IS GENERALLY STRONG; Upward Trend Is Interrupted Chiefly by Profit-Taking -- London Is Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/majestic-to-arrive-a-day-late.html | Majestic to Arrive a Day Late. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/german-industries-continue-to-improve-november-coal-output-shows-in.html | GERMAN INDUSTRIES CONTINUE TO IMPROVE; November Coal Output Shows Increase 8% -- Some Uncertainty in Steel Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/tombs-antedate-ur-by-500-years-mesopotamian-mound-of-tepe-cawra.html | TOMBS ANTEDATE UR BY 500 YEARS; Mesopotamian Mound of Tepe Cawra Continues to Yield Rich Prehistoric Finds. NINTH STRATUM LAID BARE Eighth Is the Oldest Complete Township That Has Been Re- vealed to Archaeologists. | True | By Dr. E.a. Speiser, Director American Schools of Oriental Research.special Correspondence, the New York Times. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/boys-to-see-inauguration-jersey-children-get-air-trips-to.html | BOYS TO SEE INAUGURATION.; Jersey Children Get Air Trips to Washington as Christmas Gifts. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/winter-wheat-retarded-drought-and-hessian-fly-make-the-prospects.html | WINTER WHEAT RETARDED.; Drought and Hessian Fly Make the Prospects for 1933 Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/long-truce-ended-by-cattle-rustlers-branding-iron-years-in-disuse.html | LONG TRUCE ENDED BY CATTLE RUSTLERS; Branding Iron, Years in Disuse, to Be Restored as Wire Fences Fail to Bring Security. RAIDERS NOW USE TRUCKS Ranchers, Finding Tradition of Death Now No Deterrent, Plan Campaign Against Robbers. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/farmers-hold-corn-for-better-prices-refuse-to-sell-at-5-to-10c-in.html | FARMERS HOLD CORN FOR BETTER PRICES; Refuse to Sell at 5 to 10c in Iowa and 10 to 14c in Illinois -- Traders Buy on Breaks. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/ronald-colman-kay-francis-and-henry-stephenson-in-the-pictorial.html | Ronald Colman, Kay Francis and Henry Stephenson in the Pictorial Translation of "Cynara." | True | By Mordaunt Hall. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/finds-proof-of-christ-in-scientific-method-dr-fleming-declares.html | FINDS PROOF OF CHRIST IN SCIENTIFIC METHOD; Dr. Fleming Declares Philosophi- cal Thinking Establishes Birth and Immaculate Conception. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/melchett-urges-planned-economy-british-industrialist-calls-the.html | MELCHETT URGES PLANNED ECONOMY; British Industrialist Calls the Class War 'Buncombe,' but Sees Need for Change. WANTS A SUPREME COUNCIL It Is Absurd, He Says, to Ask an Elected House of Commons to Map Nation's Development. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/1200-jobless-plan-farming-colony-charter-is-expected-for-project-to.html | 1,200 JOBLESS PLAN FARMING COLONY; Charter Is Expected for Project to Acquire 5,000 Acres in Bucks County, Pa. LOOK TO INDEPENDENCE Funds Will Be Raised by Public Subscription -- Members Hope to Be on the Land by Spring. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/samuel-schwartz-realty-man-dead-was-a-peddler-and-king-of-east-side.html | SAMUEL SCHWARTZ, REALTY MAN, DEAD; Was a Peddler and "King of East} Side Pawnbrokers" in Early Years of His Career. i | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/chinese-in-jehol-battle-japanese-new-invasion-seen-tokyos-forces.html | CHINESE IN JEHOL BATTLE JAPANESE; NEW INVASION SEEN; Tokyo's Forces Bomb Town in North of Province -- Say Man- chukuo Will Attack. PLANES DROP PAMPHLETS Heavy Troop Concentrations Near Chinchow Spread Fear Among Border Populace. CHANG TO MEET GENERALS Chinese Military Leaders Are Gathering at Peiping as Alarm Over Situation Grows. CHINESE IN JEHOL BATTLE JAPANESE | True | By Hallett Abend.by Cable To the New York Times.by Hallett Abend. | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/money-rates-easy-in-berlin-and-paris-indications-of-tightening-are.html | MONEY RATES EASY IN BERLIN AND PARIS; Indications of Tightening Are Lacking as End of Year Approaches. RISE IN LONDON MARKET But Only Normal Pressure Is Ex- pected, With Usual Seasonal Stringency Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/announcing-a-position.html | Announcing a Position. | True | HENRY C. BECKER. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/london-cheerful-as-yearend-nears-improvement-in-basic-industries-is.html | LONDON CHEERFUL AS YEAR- END NEARS; Improvement in Basic Industries Is Now Anticipated by the Markets. DEBT QUESTION SHELVED Government Securities Recover on News That Bank Rate Will Not Be Advanced. | True | By Lewis L. Nettleton.by Wireless To the New York Times. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/winter-carnival-draws-many-stars-ice-sports-at-lake-placid-will.html | WINTER CARNIVAL DRAWS MANY STARS; Ice Sports at Lake Placid Will Have International Inter- collegiate Aspect. THREE TROPHIES AT STAKE Men From 14 Colleges to Compete for Harding and Foch Awards -- Taylor Prize for Women. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/purse-saves-girl-shot-in-thief-chase-police-bullet-plows-into-by.html | PURSE SAVES GIRL SHOT IN THIEF CHASE; Police Bullet Plows Into By- stander's Compact and Coin Case Held Over Her Heart. PURSUED MEN ARE CAUGHT Accused of Stealing Auto in Brook- lyn Street -- Say They Were "Joy- Riding." | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/tl-wright.html | T.L. WRIGHT. | True | Special Cable to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/reds-and-arrows-tie-22.html | Reds and Arrows Tie, 2-2. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/sales-tax-condemned-both-general-and-manufacturers-excess-levy-seen.html | SALES TAX CONDEMNED.; Both General and Manufacturers' Excess Levy Seen as Inequitable. | True | JOSEPH V. SHERMAN. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/stock-average-lower-fisher-index-computes-moderate-decline-for-week.html | STOCK AVERAGE LOWER.; " Fisher Index" Computes Moderate Decline for Week. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/crippled-children-get-gifts.html | Crippled Children Get Gifts. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/mr-rogers-finds-christmas-unchanged-by-technocracy.html | Mr. Rogers Finds Christmas Unchanged by Technocracy | True | WILL ROGERS. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/wait-for-old-christmas-fisher-folk-of-north-carolina-vii-lage-will.html | WAIT FOR OLD CHRISTMAS.; Fisher Folk of North Carolina VII- lage Will Celebrate Jan. 5. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/for-allbritish-canneries-interests-plan-chain-to-compete-with.html | FOR ALL-BRITISH CANNERIES; Interests Plan Chain to Compete With Importations. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/lebruns-hosts-to-children.html | Lebruns Hosts to Children. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/bolivians-attack-fort-corrales.html | Bolivians Attack Fort Corrales. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/mary-pickford-gets-husband-an-oldbar-relic-of-goldrush-days-is-set.html | MARY PICKFORD GETS HUSBAND AN OLDBAR; Relic of 'Gold-Rush' Days Is Set Up in California Villa as Part of Western Museum. A HOME-COMING SURPRISE He Had Searched in Vain for Saloon Fixture -- She Found It by Employing Pioneers. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/southeast-europe-has-dark-holiday-long-period-of-fog-continues-to.html | SOUTHEAST EUROPE HAS DARK HOLIDAY; Long Period of Fog Continues to Hide San From Inhabitants of Eight Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/peak-continues-upheaval-tons-of-rock-are-thrown-into-col-orado.html | PEAK CONTINUES UPHEAVAL.; Tons of Rock Are Thrown Into Colorado Valley to Tune of Rumbling. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/4-firemen-rescued-in-a-hotel-blaze-trapped-on-an-upper-floor-of.html | 4 FIREMEN RESCUED IN A HOTEL BLAZE; Trapped on an Upper Floor of Goodman's in Arverne, They Are Saved by Comrades. ANOTHER HURT ESCAPING 14 Engines Called to Fight Fire In Unoccupied Building -- Loss Is Put at $25,000. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/oats-and-rye-weaker-speculation-in-barley-at-chicago-checked-by.html | OATS AND RYE WEAKER.; Speculation in Barley at Chicago Checked by Beer Prospects. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/holiday-observed-quietly-in-capital-most-of-cabinet-members-stay-in.html | HOLIDAY OBSERVED QUIETLY IN CAPITAL; Most of Cabinet Members Stay in the City for Dinner With Intimate Circles. TEA IS GIVEN BY STIMSONS Mills, Adams, Hyde and Mitchell Hold Family Parties -- Curtis Dines With His Daughter. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/george-m-lipschultz.html | GEORGE M. LIPSCHULTZ. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/120-of-54-found-dead-in-mine-explosion-diggers-after-36-hours-reach.html | 120 OF 54 FOUND DEAD IN MINE EXPLOSION; Diggers, After 36 Hours, Reach Chamber Where Cars Switched in Moweaqua (Ill.) Shaft. OTHERS HAD GONE FURTHER They May Be Alive, but Hope Sags Among Kin on Dreary and Anxious Christmas. FIND 12 OF 54 DEAD IN MINE EXPLOSION | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/warm-springs-wires-roosevelts-greeting-patients-at-foundation-eat.html | WARM SPRINGS WIRES ROOSEVELT'S GREETING; Patients at Foundation Eat Cake Made by Next First Lady and Aged in Wine. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/girl-taken-for-ride-slain-near-chicago-about-20-and-pretty-she-is.html | GIRL 'TAKEN FOR RIDE'; SLAIN NEAR CHICAGO; About 20 and Pretty, She Is Be- lived to Have, Been Killed for "Knowing Too Much" of Gang. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/england-has-entry-in-title-met-play-miss-kerrison-to-compete-for.html | ENGLAND HAS ENTRY IN TITLE MET PLAY; Miss Kerrison to Compete for Girls' National Indoor Crown Starting Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/leyicookedead-brewers-counsel-prominent-member-of-bar-in-washington.html | LEYICOOKEDEAD, . : BREWERS' COUNSEL; Prominent Member of Bar in Washington Was a. Correspon- dent Early in Career. FIGURED IN NOTABLE CASES i I A Leader in Fight to Abolish 'Lame Duck' Sessions of Congressu Defended Albert B. Fall. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/king-george-greets-whole-empire-by-radio-distant-lands-thrill-to.html | King George Greets Whole Empire by Radio; Distant Lands Thrill to His 'God Bless You'; BRITISH WORLD OVER HEAR KING ON RADIO | True | By Ferdinand Kuhn Jr.by Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/austrian-note-issue-low-present-circulation-34000000-below-that-of.html | AUSTRIAN NOTE ISSUE LOW.; Present Circulation $34,000,000 Below That of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/roosevelt-drops-politics-for-day-he-dines-on-40pound-turkey-with.html | ROOSEVELT DROPS POLITICS FOR DAY; He Dines on 40-Pound Turkey With Family at Krum Elbow, Boasting of Carving Skill. GIFTS FROM AFAR POUR IN They Are Stacked Breast High in Space 12 Feet Square -- He Returns to Albany Today. ROOSEVELT DROPS POLITICS FOR DAY | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/felix-dalbora-wholesale-fruit-merchant-dies-suddenly-of-a-heart.html | FELIX D'ALBORA.; Wholesale Fruit Merchant Dies Suddenly of a Heart Attack. | True | \ Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/jockey-club-bureau-aids-horse-breeding-has-increased-halfbred.html | JOCKEY CLUB BUREAU AIDS HORSE BREEDING; Has Increased Half-Bred Product of Light Type to 3,300 Since Creation in 1906. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/state-penal-systems.html | State Penal Systems. | True | LOUIS N. ROBINSON. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/exeter-teams-ready-for-indoor-campaign-hockey-basketball-swimming.html | EXETER TEAMS READY FOR INDOOR CAMPAIGN; Hockey, Basketball, Swimming and Track Squads Await Tests -- High Hopes Held for Season. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/marine-slain-by-nicaraguan-police.html | Marine Slain by Nicaraguan Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/ocean-yacht-race-for-1933-arranged-route-from-new-london-through.html | OCEAN YACHT RACE FOR 1933 ARRANGED; Route From New London Through Chesapeake Bay to Gibson Island Designated. START TO BE MADE JUNE 24 Rules Used in Bermuda Event This Year to Prevail -- Many Clubs Will Be Invited. | True | By James Bobbins. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/lawyers-son-17-dies-in-a-17story-leap-john-phillips-surprised-by.html | LAWYER'S SON, 17, DIES IN A 17-STORY LEAP; John Phillips, Surprised by Maid Trying to Take Gas, Jumps From Central Park West Home. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/-yule-cards-he-tells-police-find-seven-ignored-summonses.html | ' Yule Cards,' He Tells Police; Find Seven Ignored Summonses | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/naval-academy-degrees-merit-is-seen-in-the-proposal-of-secretary.html | NAVAL ACADEMY DEGREES.; Merit Is Seen in the Proposal of Secretary Adams. | True | FRANKLIN F. RUSSELL. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/skidding-car-kills-pedestrian.html | Skidding Car Kills Pedestrian. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/dr-fraser-preaches-farewell-sermon-here-views-his-call-to-baltimore.html | Dr. Fraser Preaches Farewell Sermon Here; Views His Call to Baltimore as 'Will of God' | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/1932-turf-earnings-of-gusto-145940-schwartzs-star-leading-money.html | 1932 TURF EARNINGS OF GUSTO $145,940; Schwartz's Star Leading Money Winner of Year -- Faireno Next With $136,635. EQUIPOISE FOURTH ON LIST Three Other C.V. Whitney Racers Among First 25 -- Ladysman Heads Juveniles. | True | By Bryan Field. | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/sees-spain-in-ascendency-foreign-minister-says-her-prestige-ls.html | SEES SPAIN IN ASCENDENCY.; Foreign Minister Says Her Prestige ls Rising in International Affairs. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/indians-sack-town-in-brazil-kill-adults-steal-children.html | Indians Sack Town in Brazil; Kill Adults, Steal Children | True | Special Cable to The Chicago Tribune. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/ban-on-extra-point-sought-in-football-play-again-is-under-fire-as.html | BAN ON EXTRA POINT SOUGHT IN FOOTBALL; Play Again Is Under Fire as Coaches Prepare to Open Meeting Tomorrow. LIVELY DEBATE EXPECTED Recommendation to Modify Dead-Ball Rule In Prospect -- N.C.A.A. Convenes on Thursday. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/carols-at-tree-of-light-300-sing-at-21st-annual-service-in-madison.html | CAROLS AT TREE OF LIGHT.; 300 Sing at 21st Annual Service in Madison Square. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/round-of-dances-for-holiday-week-junior-republican-committee-to.html | ROUND OF DANCES FOR HOLIDAY WEEK; Junior Republican Committee to Entertain at the Home of Mrs. Morrill Goddard. DEBUTANTES TO AID NEEDY Will Give Tea Dance for Youthful Hospital Patients -- Fraternity to Hold Christmas Event. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/the-retrospective-picture-of-1932-as-the-year-draws-to-its-close.html | The Retrospective Picture of 1932, as the Year Draws to Its Close. | True | By Alexander D. Noyes. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/blue-defeats-drake-to-reach-final-in-pinehurst-golf-play.html | Blue Defeats Drake to Reach Final In Pinehurst Golf Play | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/rainey-says-poll-assures-election-to-the-speakership-floor-leader.html | RAINEY SAYS POLL ASSURES ELECTION TO THE SPEAKERSHIP; Floor Leader Asserts 160 Dem- ocrats, More Than Half, Will Back Him in Next House. RELIES ON WEST AND NORTH Wider Distribution of Honors Among the Party's Members Is Held to Be Aim. COUNT QUICKLY DISPUTED McDuffie and Byrns, Rival Candi- dates, Say That Illinolsan Over- estimates His Strength. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/british-government-is-now-intervening-to-prevent-further-rise-in.html | British Government Is Now Intervening To Prevent Further Rise in Pound Sterling | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/proposition-held-most-abused-word-vizetellys-new-book-how-to-use.html | PROPOSITION' HELD MOST ABUSED WORD; Vizetelly's New Book 'How to Use English' Lists Many Common Mistakes. HE CHAMPIONS THE IDIOM Advocates Easy and Natural Style of Writing That Sometimes Ignores Rules of Grammar. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/a-charming-chochosan.html | A Charming Cho-Cho-San. | True | A.D.S. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/selfishness-denied-teachers-earn-their-wages-and-cut-would-not-aid.html | SELFISHNESS DENIED.; Teachers Earn Their Wages, and Cut Would Not Aid Taxpayers Much | True | A. KOVAR. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/the-compensation-law-as-interpreted-it-is-viewed-as-bar-to.html | THE COMPENSATION LAW.; As Interpreted It Is Viewed as Bar to Emergency Jobs. | True | HENRY SCHWAMM. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/french-market-looks-for-action-on-debt-trusts-to-new-governments-in.html | FRENCH MARKET LOOKS FOR ACTION ON DEBT; Trusts to New Government's In- fluence on the Majority in the Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/chile-to-oust-reds-from-school-staffs-sweeping-changes-in.html | CHILE TO OUST REDS FROM SCHOOL STAFFS; Sweeping Changes in Educational System Planned to Check the Spread of Communism. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/two-women-killed-score-hurt-by-aut0s-hitandrun-driver-causes-one.html | TWO WOMEN KILLED, SCORE HURT BY AUT0S; Hit-and-Run Driver Causes One Fatality as Three Pedestrians Are Struck in Richmond. OTHER VICTIM UNIDENTIFIED Cartoonist Whose Machine Hit Her Is Held -- Six Hurt in Collision, 3 Others in Crash Into Pillar. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/sees-basis-of-peace-in-christmas-spirit-father-bergen-declares-babe.html | SEES BASIS OF PEACE IN CHRISTMAS SPIRIT; Father Bergen Declares Babe of Bethlehem Must Figure in Quest for Amity. SCORES SKEPTICAL VIEWS Preacher at St. Paul's Appeals for Faith Like That of Shepherds Who Sought the Saviour. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/many-yule-dinners-held-in-palm-beach-mr-and-mrs-frank-v-skiff-give.html | MANY YULE DINNERS HELD IN PALM BEACH; Mr. and Mrs. Frank V. Skiff Give Annual Christmas Party at Casa Marcheta. CHARLES M. AMORYS HOSTS Entertain With a Dance at Villa on Banyan Road in Honor of Their Children. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/frank-w-skinner-engineer-dies-at-74-one-of-consulting-experts-in.html | FRANK W. SKINNER, ENGINEER, DIES AT 74; One of Consulting Experts in the Construction of George Washington Bridge. LECTURER AT UNIVERSITIES Wrote Engineering Textbooks -- Served as Editor of Magazines In His Field. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/christ-held-reply-to-eternal-queries-he-explains-what-is-god-and.html | CHRIST HELD REPLY TO ETERNAL QUERIES; He Explains 'What Is God?' and 'What Is Man?' Canon Dewar Says at St. Bartholomew's. FINDS REASONING IS FUTILE But Jesus Reveals to Us Human Possibilities and Provides Divine Aid, English Preacher Adds. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/children-here-suffer-from-malnutrition-henry-street-settlement.html | CHILDREN HERE SUFFER FROM MALNUTRITION; Henry Street Settlement Nurses' Report Says Depression Has Not Affected Infants' Death Rate. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/manning-appeals-for-revived-faith-bishop-at-christmas-service-at-st.html | MANNING APPEALS FOR REVIVED FAITH; Bishop, at Christmas Service at St. John's, Warns World Chaos Impends Otherwise. OFFERS KEY TO PROBLEM Asserts Way of Christ Would End War and Industrial Greed and Keep Homes Sacred. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/policeman-locked-in-closet-by-thugs-disarmed-on-entering-brooklyn.html | POLICEMAN LOCKED IN CLOSET BY THUGS; Disarmed on Entering Brooklyn Poolroom While 50 Men and Youths Are Being Held Up. BUT ROBBERY IS THWARTED Six Seized as Bandits by Police Called by a Small Boy Who Thought Something Was Amiss. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/mexico-city-churches-crowded-for-masses-government-ignores.html | MEXICO CITY CHURCHES CROWDED FOR MASSES; Government Ignores Christmas But Grants "Year End" Holiday to All Federal Employes. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/3-rob-bethlehem-store-of-2300.html | 3 Rob Bethlehem Store of $2,300. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/sales-in-new-jersey-homes-and-flats-continue-to-interest-investors.html | SALES IN NEW JERSEY.; Homes and Flats Continue to Interest Investors. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/18-rebels-are-freed-at-seville.html | 18 Rebels Are Freed at Seville. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/plays-for-young-folks-childrens-theatre-at-columbia-an-nounces.html | PLAYS FOR YOUNG FOLKS.; Children's Theatre at Columbia An- nounces Winter Schedule. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/jd-rockefeeler-sr-cheery-on-christmas-smiling-chatty-and-active-he.html | J.D. ROCKEFEELER SR. CHEERY ON CHRISTMAS; Smiling, Chatty and Active, He Attends Services at Ormond Beach. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/philippine-clash-on-freedom-likely-senator-quezon-is-expected-to.html | PHILIPPINE CLASH ON FREEDOM LIKELY; Senator Quezon Is Expected to Fight Hawes- Cutting Measure in the Legislature. HOUSE GROUP BACKS BILL Manila Newspapers Contend Oppo- nents of Limited Independence Do Not Want Liberation. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/3500-children-get-gifts-at-elks-party-make-merry-in-clubhouse-at.html | 3,500 CHILDREN GET GIFTS AT ELKS PARTY; Make Merry in Clubhouse at Annual Entertaining -- Presents Sent to 500 in Hospitals. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/coolidges-spend-quiet-day-former-first-lady-joins-in-the-singing-at.html | COOLIDGES SPEND QUIET DAY; Former First Lady Joins in the Singing at Northampton Church. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/central-europe-sees-harm-in-french-action-vienna-market-affected.html | CENTRAL EUROPE SEES HARM IN FRENCH ACTION; Vienna Market Affected -- Possi- ble Undesirable Results in In- ternational Finance Apprehended. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/unemployment-in-germany-increase-this-month-considered-merely.html | UNEMPLOYMENT IN GERMANY; Increase This Month Considered Merely Seasonal. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/christmas-day-is-warmest-here-in-39-years-fog-shrouds-city-and.html | Christmas Day Is Warmest Here in 39 Years; Fog Shrouds City and Harbor; Ferries Slowed | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/outflow-of-gold-begins-at-paris-now-believed-that-the-move-ment-may.html | OUTFLOW OF GOLD BEGINS AT PARIS; Now Believed That the Move- ment May Extend to Con- siderable Proportions. NO APPREHENSION IS FELT. Financial Paris Holds That Influence of Excessive Re- serve Has Been Bad. PRESENT POSITION STRONG Pointed Out That the Bank's Gold Holdings Have Increased $1,176,- 000,000 in Two Years. | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/-rheingold-to-open-wagner-ring-cycle-performance-jan-27-to-be.html | ' RHEINGOLD' TO OPEN WAGNER 'RING' CYCLE; Performance Jan. 27 to Be Followed by the Trilogy and 'Tannhaeuser' and 'Tristan.' CASTS OF THE OPERAS Metropolitan to Give 'Parsifal' Feb. 13 to Mark Half Century Since Composer's Death. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/detroit-six-scores-40-turns-back-chicago-in-league-game-by.html | DETROIT SIX SCORES, 4-0.; Turns Back Chicago In League Game by First-Period Drive. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/bronx-hockey-club-breaks-tie-late-in-game-to-down-nashua-new.html | Bronx Hockey Club Breaks Tie Late in Game To Down Nashua, New England Champion, 2-1 | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/childrens-chauve-souris-again.html | Children's Chauve Souris" Again. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/fears-mar-holiday-for-french-premier-paulboncour-gropes-for-path-to.html | FEARS MAR HOLIDAY FOR FRENCH PREMIER; Paul-Boncour Gropes for Path to Peace in Answer to Voice of Europe, Borne by Radio. HUGE TASK CONFRONTS HIM Christmas Dawn Finds Him Seeking Solutions to Problems of Arms, Debts and Unemployment. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/december-mine-disasters-in-month-since-1895-a-total-of-1328-lives.html | DECEMBER MINE DISASTERS.; In Month Since 1895, a Total of 1,328 Lives Had Previously Been Taken. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/dragon-drums-vie-with-jingle-bells-chinatown-celebrates-new-year.html | DRAGON DRUMS VIE WITH 'JINGLE BELLS'; Chinatown Celebrates New Year Two Months Off as Christmas Tunes Make Mission Ring. TONG MEN CLASH CYMBALS Anticipatory Observance Does Not Keep Laundrymen From Doing Their Usual Sunday Shopping. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/what-of-the-winter.html | WHAT OF THE WINTER? | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/steamers-crew-rescued-newbrough-is-abandoned-near-ja-maica-norseman.html | STEAMER'S CREW RESCUED.; Newbrough Is Abandoned Near Ja-maica -- Norseman Takes Off Men. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/fog-delays-hunt-for-body-boy-drowned-in-indian-creek-not-yet.html | FOG DELAYS HUNT FOR BODY; Boy Drowned in Indian Creek Not Yet Recovered. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/columbia-oarsmen-report-next-week-both-varsity-and-150pound-crews.html | COLUMBIA OARSMEN REPORT NEXT WEEK; Both Varsity and 150-Pound Crews Will Have Squads Made Up of Seasoned Veterans. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/bears-held-to-6-6-tie-eleven-plays-to-a-deadlock-with-portsmouth-in.html | BEARS HELD TO 6-6 TIE.; Eleven Plays to a Deadlock With Portsmouth in Exhibition Game. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/miss-anna-head.html | MISS ANNA HEAD. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/james-b-stafford.html | JAMES B. STAFFORD. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/german-exports-to-russia-only-4-below-1931-whereas-total-exports.html | GERMAN EXPORTS TO RUSSIA; Only 4% Below 1931, Whereas Total Exports Fell 41%. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/steiner-triumphs-in-colony-ac-run-leads-de-bruyn-at-finish-by-5-sec.html | STEINER TRIUMPHS IN COLONY A.C. RUN; Leads De Bruyn at Finish by 5 Seconds in Scoring for Sec- ond Year in Succession. FERTIG GAINS THIRD PLACE Twenty-four Harriers Start 15-Mile Test in Rain and Fog -- All Except One Finish. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/delay-for-india.html | DELAY FOR INDIA. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/bravesmemphis-again-tie-00.html | Braves-Memphis Again Tie, 0-0. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/happy-at-christmas-as-broken-neck-mends-haverford-student.html | HAPPY AT CHRISTMAS AS BROKEN NECK MENDS; Haverford Student Celebrates Prospect of Recovery With Tree Beside His Hospital Bed. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/4arriagia-.html | 4$arriagia , | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/french-budget-plans-remain-still-in-doubt-governments-program-is-un.html | FRENCH BUDGET PLANS REMAIN STILL IN DOUBT; Government's Program Is Un- known -- Deficit Is Increasing, bat Treasury Has Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/rise-in-farm-prices-held-due-next-year-dean-mumford-of-illinois.html | RISE IN FARM PRICES HELD DUE NEXT YEAR; Dean Mumford of Illinois Says Readjustments Make Possible Re-employment of Millions. THIS WILL AID AGRICULTURE He Looks for Stabilization Above Present Levels, but Below the 1910-14 Average. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/festival-of-dance-opened-by-wigman-her-group-makes-its-american.html | FESTIVAL OF DANCE OPENED BY WIGMAN; Her Group Makes Its American Debut in Cycle of 8 Numbers Entitled 'Der Weg.' SHADOWS' SEEN AS CLIMAX One of Dances an Effective Piece of Grotesquerie -- Miss Wigman Without a Solo Role. | True | By John Maktin. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/building-reviewed-as-year-nears-end-current-twelve-months-over-came.html | BUILDING REVIEWED AS YEAR NEARS END; Current Twelve Months Over- came Some Barriers to Re- covery, Says Seals. WAGES CAVE MOST TROUBLE But Revision of Pay in July Hailed as Step Forward -- R.F.C. Is Called 'Disillusionment.' | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/crowd-of-65000-anticipated-for-rose-bowl-game-on-jan-2.html | Crowd of 65,000 Anticipated For Rose Bowl Game on Jan. 2 | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/display-of-wealth-viewed-as-offense-dr-simons-says-extravagance.html | DISPLAY OF WEALTH VIEWED AS OFFENSE; Dr. Simons Says Extravagance Should Be Avoided by All While So Many Want. URGES SYMPATHETIC SPIRIT Advises Well-to-Do to Help Curb Misunderstanding and Ill Will by Aiding Unfortunate. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/goethes-young-love.html | Goethe's Young Love." | True | H.T.S. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/elizabeth-a-fish-makes-her-debut-introduced-at-a-reception-given-by.html | ELIZABETH A. FISH MAKES HER DEBUT; Introduced at a Reception Given by Mrs. Charles P. Sumner at Her Home. YULE DECORATIONS USED Debutante Receives With Her Mother, Her Sister, Mrs. Cornelius V. Lovett, and the Hostess. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/increse-expected-in-steel-demand-usual-rise-in-first-quarter-held.html | INCREASE EXPECTED IN STEEL DEMAND; Usual Rise in First Quarter Held Likely, Although Definite In- dications Are Lacking. BUYING BY AUTO TRADE UP Week's Purchases Exceed Fore- casts -- Rail Orders Small, With Few in View in Near Future. DEEP PRICE CONCESSIONS Continuance of Practice for Plain Product Indicated in Contracts for Fabricated. INCREASE EXPECTED IN STEEL DEMAND | | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/legion-visits-hospital.html | Legion Visits Hospital. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/lone-nicaraguan-routs-bandits.html | Lone Nicaraguan Routs Bandits. | True | Special Cable to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/-big-six-is-warned-of-reds-in-the-union-hewson-declares-they-aim-to.html | ' BIG SIX' IS WARNED OF REDS IN THE UNION; Hewson Declares They Aim to Disrupt Printers as They Did Fur and Garment Workers. URGES UNITY TO OUST THEM Referendum on the Book and Job Dispute Wednesday Should Ease Situation, He Asserts. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/norman-e-mack-dies-after-short-illness-buffalo-publisher-was-for.html | NORMAN E. MACK DIES AFTER SHORT ILLNESS; Buffalo Publisher Was for Many Years a Member of the Demo- cratic National Committee. FOUNDED BUFFALO TIMES Warm Friend of Governors Roosevelt and Smith and a Champion of Bryan. NORMANE. MACK DIES AFTER SHORT ILLNESS | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/coatless-italians-celebrate-outdoors-crowded-cafes-and-the-football.html | COATLESS ITALIANS CELEBRATE OUTDOORS; Crowded Cafes and the Football Matches Mark Day as Spring-Like San Bathes Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/former-most-perfect-coed-wed.html | Former "Most Perfect Co-Ed" Wed. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/25000-fire-in-new-haven-flames-sweep-j-press-building-heaviest.html | $25,000 FIRE IN NEW HAVEN.; Flames Sweep J. Press Building -- Heaviest Damage Is In Book Shop. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/james-neil-stetson-i.html | JAMES NEIL STETSON. I | True | Special to THE NEW TORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/ticket-prices-cut-at-fair-grounds-no-clubhouse-memberships-to-be.html | TICKET PRICES CUT AT FAIR GROUNDS; No Clubhouse Memberships to Be Sold at Race Meeting Opening Jan. 23. PUBLIC WILL ENTER FREE Grounds and Field Stand to Be Thrown Open -- Grand-Stand Admission Lowered. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/9000000-cut-asked-in-electric-rates-city-affairs-committee-urges.html | $9,000,000 CUT ASKED IN ELECTRIC RATES; City Affairs Committee Urges Public Service Board to Re- examine Schedules. WANTS DIVIDENDS LIMITED Says New York Edison Pays 12%, Brooklyn Edison 8%, Queens Company 16%. CITES RISE IN MONEY VALUE Declares Investors In Utilities Should Take Reduced Yi Like Those In Other Lines. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/rmonroe-huffman-dean-of-reading-pa-bankers-dies-at-70-years.html | R.'MONROE HUFFMAN.; Dean of Reading (Pa.) Bankers Dies at 70 Years | True | Special co Tss NEW TORS TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/dielman-85-says-slump-hurts-art-notion-that-starving-painters-do.html | DIELMAN, 85, SAYS SLUMP HURTS ART; Notion That Starving Painters Do Best Work Is Disputed by Dean of National Academy. OFFERS CLUE TO HAPPY LIFE ' Great' Art Being Produced Here, He Declares on Birthday, but Public's Taste Needs Improvement. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/say-nurse-was-swindled-coast-bond-house-officials-seek-her-in-east.html | SAY NURSE WAS SWINDLED.; Coast Bond House Officials Seek Her In East in Henry Case. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/new-turkish-quotas-to-permit-bargaining-economy-minister-has-power.html | NEW TURKISH QUOTAS TO PERMIT BARGAINING; Economy Minister Has Power to Reward Countries That Make Compensating Purchases. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/lake-placid-wins-and-divides-series-with-montreal-sextet.html | Lake Placid Wins and Divides Series With Montreal Sextet | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/book-notes.html | BOOK NOTES | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/elevated-capital-upheld-counsel-calls-criticism-by-thomas-and.html | ELEVATED CAPITAL UPHELD.; Counsel Calls Criticism by Thomas and Hillquit "Childish." | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/carols-in-hospital-in-westchester-chorus-of-75-tours-grassland.html | CAROLS IN HOSPITAL IN WESTCHESTER; Chorus of 75 Tours Grassland Wards and Gives Christmas Program in County Jail. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/fine-is-victor-at-chess-beats-simonson-in-final-round-of-marshall.html | FINE IS VICTOR AT CHESS.; Beats Simonson in Final Round of Marshall Club Tourney. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/capt-wiehr-named-fleet-commander-hamburgamerican-promotes-skipper.html | CAPT. WIEHR NAMED FLEET COMMANDER; Hamburg-American Promotes Skipper of Albert Ballin to a Rank Vacant Since 1926, AT SEA NEARLY 50 YEARS Served Apprenticeship on Sailing Vessels -- Once Decorated by France for Rescue. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/financial-berlin-resents-idea-of-cutting-interest-on-bonds.html | Financial Berlin Resents Idea Of Cutting Interest on Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/shot-in-christmas-call-maine-husband-taking-greetings-to-wife-is.html | SHOT IN CHRISTMAS CALL.; Maine Husband Taking Greetings to Wife Is Wounded by Her Father. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/popes-plea-hailed-at-cardinals-mass-announcement-of-holy-year-to.html | POPE'S PLEA HAILED AT CARDINAL'S MASS; Announcement of "Holy Year" to Succor World From Evils Welcomed at Cathedral. 5,000 GET PAPAL BLESSING Knights Assist at the Pontifical Service as Climax of Series of Christmas Devotions. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/redresentativeelect-burnham-wed.html | ReDresentative-Elect Burnham Wed. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/president-butlers-report.html | PRESIDENT BUTLER'S REPORT. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/beauxarts-ball-to-be-world-cruise-architects-to-depict-progress-of.html | BEAUX-ARTS BALL TO BE 'WORLD CRUISE'; Architects to Depict Progress of a Cruising Liner at Festivities at Waldorf Jan. 20. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/argentine-poloists-likely-to-play-in-east-if-plan-to-compete-on.html | Argentine Poloists Likely to Play in East If Plan to Compete on Coast Materializes | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/job-funds-new-goal-setat-1000ooo-gifts-as-appeal-is-pushed-nearly.html | JOB FUND'S NEW GOAL SETAT 1,000,OOO GIFTS AS APPEAL IS PUSHED; Nearly 700,000 Contributions Have Been Received in Drive for $15,000,000. 10,086 AIDED BY MADE WORK 60% Are of 'White-collar' Type, Earning a Livelihood While Adding to Training. $25,000 GIFT IS ANONYMOUS $3,300 Donated by Mrs. Roosevelt -- Stats Helps 51 Clothing Bureaus In Cities and Counties. JOB FUND'S GOAL SET AT 1,000,000 DONORS | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/children-forego-gifts-aid-needy-instead-of-presents-boy-of-12-gets.html | CHILDREN FOREGO GIFTS AID NEEDY; Instead of Presents, Boy of 12 Gets $100 From His Par- ents to Give to Fund. $6,519 IS RECEIVED IN DAY Far Less Is Contributed Than Last Christmas, Though Many Still Are in Dire Want. $1,000 SENT BY W.B. LEEDS Mr. and Mrs. Irving Berlin Make $250 Contribution -- Girl of 11 Helps a Blind Woman. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/waiters-union-seeks-inquiry-into-racket-attorney-will-submit.html | WAITERS' UNION SEEKS INQUIRY INTO 'RACKET'; Attorney Will Submit Charges Against Officials to the Prose- cutor Tomorrow. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/gilbert-l-crowell-jr.html | GILBERT L. CROWELL JR. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/commodity-average-drops-fractionally-small-change-for-past-week.html | COMMODITY AVERAGE DROPS FRACTIONALLY; Small Change for Past Week -- British and Italian Prices Lower. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/traffic-rule-altered-for-park-at-59th-st-entrance-there-now-can-be.html | TRAFFIC RULE ALTERED FOR PARK AT 59TH ST; Entrance There Now Can Be Used as Exit From 8 to 9 P.M. -- A Change at Columbus Circle Also. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/mike-hall-pointed-for-florida-racing-9yearold-after-wasting-in-re.html | MIKE HALL POINTED FOR FLORIDA RACING; 9-Year-Old, After Wasting in Re- tirement, Gains 450 Pounds Training for Come-Back. | True | | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/new-phase-starts-in-the-chaco-war-beginning-of-bolivian-drive-is.html | NEW PHASE STARTS IN THE CHACO WAR; Beginning of Bolivian Drive Is Under Way, With Foe Weakened by Efforts. FORT CORRALES ATTACKED Paraguayans Face Prospect of Enemy's Battering Through Along Lines of the June Campaign. | True | By John W. White.by Cable To the New York Times. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/prof-moley-predicts-political-technicians-much-of-what-is-called.html | PROF. MOLEY PREDICTS POLITICAL TECHNICIANS; ' Much of What Is Called Knowl-edge in Political Science Is Cockeyed' He Says. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/george-vanderbilts-film.html | George Vanderbilt's Film. | True | A.D.S. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/prisoners-erect-star-of-hope.html | Prisoners Erect Star of Hope. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/french-revenue-falling-tax-receipts-down-15-14-for-month-17-for-8.html | FRENCH REVENUE FALLING.; Tax Receipts Down 15 1/4% for Month, 17% for 8 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/cosmic-ray-rivals-to-meet-in-debate-clash-of-millikan-and-compton.html | COSMIC RAY RIVALS TO MEET IN DEBATE; Clash of Millikan and Compton Theories to Form High Point at Scientific Convention. 4,500 TO ATTEND SESSIONS Atlantic City Meeting This Week to Hear 1,500 Papers -- Gerard Swope to Speak on Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/bare-necessities-bring-joy-to-those-in-great-want.html | Bare Necessities Bring Joy To Those in Great Want | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/christs-work-seen-as-source-of-glory-dr-macleod-holds-miraculous.html | CHRIST'S WORK SEEN AS SOURCE OF GLORY; Dr. MacLeod Holds Miraculous Birth, Although True, Is Not of First Importance. ASSERTS REALITY OF JESUS Pastor Declares He Was Not Born of Man's Brain -- Finds Christmas Losing Spiritual Value. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/radio-city-presents-its-first-broadcast-new-work-voices-of-millions.html | RADIO CITY PRESENTS ITS FIRST BROADCAST; New Work, "Voices of Millions," Sang -- Stokowski to Conduct New Year's Concert. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/to-keep-freshman-teams-rutgers-officials-hope-to-arrange-usual.html | TO KEEP FRESHMAN TEAMS.; Rutgers Officials Hope to Arrange Usual Number of Games. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/cracksmen-rob-elizabeth-store.html | Cracksmen Rob Elizabeth Store. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/spains-largest-store-is-destroyed-by-fire-1000000-in-toys-lost-in.html | Spain's Largest Store Is Destroyed by Fire; $1,000,000 in Toys Lost in Barcelona Blaze | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/butler-asks-survey-of-prices-and-credit-urges-columbia-undertake-at.html | BUTLER ASKS SURVEY OF PRICES AND CREDIT; Urges Columbia Undertake at Once Study of Basic Problem of Adequacy of System. CHIDES SECONDARY SCHOOLS Bids Them Cease Experiments -- Report Also Scores Stress on Vocational Training. BUTLER SEES WORLD RELYING ON SCHOLAR | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/jamaica-shuts-out-bayside-sextet-40-stock-exchange-and-sands-point.html | JAMAICA SHUTS OUT BAYSIDE SEXTET, 4-0; Stock Exchange and Sands Point Also Win in Amateur Contests at Garden. | True | By Louis Effrat. | C1B 175488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/miss-bushnell-engaged-to-wed-morristown-n-j-girls-troth-to-george-s.html | MISS BUSHNELL ENGAGED TO WED; Morristown (N. J.) Girl's Troth to George S. Patterson Jr. Is Announced by Her Parents. A JUNIOR LEAGUE MEMBER Hep Fiance, an Alumnus of Yale, \_ Class of '31, Is in Business in Philadelphia. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/berlin-is-hopeful-regarding-future-christmas-trade-more-active-some.html | BERLIN IS HOPEFUL REGARDING FUTURE; Christmas Trade More Active -- Some Industries Doing Best Since Depression Began. HYPOTHECATING" FUTURE Plans for Stimulating Industry Pur- sued by Government Well Re- ceived by Business Men. | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/the-placid-life.html | The Placid Life. | True | Reg. U.S. Patt Off.By John Kieran. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/3-new-shows-in-coast-a-plain-man-and-his-wife-loves-passport-tattle.html | 3 NEW SHOWS IN COAST.; " A Plain Man and His Wife," "Love's Passport," "Tattle Tales." | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/disputes-premise-of-technocrats-chamber-of-commerce-writer-argues.html | DISPUTES PREMISE OF TECHNOCRATS; Chamber of Commerce Writer Argues That Machines Add to Employment. CITES ADVANCE IN 1919-28 Nor Is Labor of 'Machine Tender' as 'Enslaving' as That in the Open Fields, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/commercial-treaty-plans-adjustment-of-austrohungarian-trade.html | COMMERCIAL TREATY PLANS; Adjustment of Austro-Hungarian Trade Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/flaxseed-control-urged-in-argentina-low-price-despite-poor-crop.html | FLAXSEED CONTROL URGED IN ARGENTINA; Low Price Despite Poor Crop Leads to Demand for Export Regulation by Government. GRAIN MARKETS ARE WEAK Wheat Declines to 36 1/2 Cents a Bushel -- Sharp Rise in Wool Shipments Shown. | True | Special Cable to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/englands-floating-debt-outstanding-treasury-bills-now-u250000000.html | ENGLAND'S FLOATING DEBT.; Outstanding Treasury Bills Now u250,000,000 Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/phils-to-play-princeton-college-team-included-in-spring-exhibition.html | PHILS TO PLAY PRINCETON.; College Team Included in Spring Exhibition Schedule of 23 Games. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/spain-divided-on-papal-message.html | Spain Divided on Papal Message. | True | | C1B 175488 |
| 1932-12-26 | 1932-12-26 | https://www.nytimes.com/1932/12/26/archives/hodmanutenney.html | HodmanuTenney. | True | Special to THE NEW TOEK TIMES. I | C1B 175488 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-edward-m-moore.html | MRS. EDWARD M. MOORE. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/marian-fwickes-engaged-to-marry-new-york-girls-betrothal-to-f-f.html | MARIAN F.WICKES ENGAGED TO MARRY; New York Girl's Betrothal to F. F. Davies Haines Is An- nounced by Her Parents. I THEIR WEDDING ON FEB. 2 Bride-Elect Is a Granddaughter of Late George Griswold Havenu Her Fiance a Lawyer Here. | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/drhshoweweds-mrs-estelle-silo-j-physician-of-late-thomas-a-edison-a.html | DR.H.S.HOWEWEDS MRS. ESTELLE SILO; j Physician of Late Thomas A. Edison and Widow of James P. Silo Marry Here. ERNEST HOWE IS BEST MAN Mrs. Charles Blandy Is Bride's Only. AttendantuSmall Reception Follows Ceremony. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/george-h-keeler.html | GEORGE H. KEELER. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/_____-i-mrs-flora-meyers-welsh.html | _____ I MRS. FLORA MEYERS WELSH. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/bishop-lewis-heatwole-veteran-weather-observer-had-kept-records-for.html | BISHOP LEWIS HEATWOLE.; Veteran Weather Observer Had Kept Records for 64 Years. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/law-for-desertion.html | Law for Desertion. | True | G -- S -- . | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/fund-for-neediest-has-holiday-slip-donors-express-happiness-in.html | FUND FOR NEEDIEST HAS HOLIDAY SLIP; Donors Express Happiness in Being Able to Ease Plight of Those in Distress. CRUCIAL TEST NOW AT HAND Number of Cases That Can Be Cared For to Be Determined in the Next Few Days. CHECK FOR $1,000 RECEIVED Yule Spirit Pervades. Contributors' Letters -- Donations So Far Amount to $236,263. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/inhalator-saves-pet-dogs-life-after-bark-gives-fire-alarm.html | Inhalator Saves Pet Dog's Life After Bark Gives Fire Alarm | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-james-fahy.html | MRS. JAMES FAHY. | True | Special to THENEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/held-in-vanderbilt-estate-slaying.html | Held in Vanderbilt Estate Slaying. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/burning-powder-flung-into-church.html | Burning Powder Flung Into Church. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/armour-co-make-profit-with-bonds-operating-loss-of-3857565-wiped.html | ARMOUR & CO. MAKE PROFIT WITH BONDS; Operating Loss of $3,857,565 Wiped Out by $5,520,104 Reduction of Debt. SALES OFF TO $468,000,000 Drop From $668,000,000 in 1931 -- Lee Ascribes Decrease to Decline in Selling Prices. ARMOUR & CO. CUT OPERATING LOSS | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/postal-savings-bills-put-before-congress-two-measures-would.html | POSTAL SAVINGS BILLS PUT BEFORE CONGRESS; Two Measures Would Increase Limit on Deposits as Urged by Brown. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/edmonton-six-plays-11-tie.html | Edmonton Six Plays 1-1 Tie. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/green-bay-wins-honolulu-game.html | Green Bay Wins Honolulu Game. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/foundations.html | FOUNDATIONS. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/states-may-delay-in-repaying-rfc-law-provides-instalments-shall-be.html | STATES MAY DELAY IN REPAYING R.F.C.; Law Provides Instalments Shall Be Deducted From Amounts Allotted for Roads. THIS FUND HAS BEEN CUT So Some Officials Think the Money Due Will Come Back to Treasury Very Slowly. | True | Special to THE NEW YORK TIMES. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/final-seabury-report-is-nearly-completed-counsel-and-staff-work.html | FINAL SEABURY REPORT IS NEARLY COMPLETED; Counsel and Staff Work Through Holidays to Finish Draft by Today or Tomorrow. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-aa-polhamus.html | MRS. A.A. POLHAMUS. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/olin-coffin-fuller.html | OLIN COFFIN FULLER. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/insull-case-opens-in-athens-today-court-to-decide-whether-the.html | INSULL CASE OPENS IN ATHENS TODAY; Court to Decide Whether the Charges Would Cause His Trial in Greece. EXTRADITION IN BALANCE Former Financier Says He Cannot Trust Himself to Speak of the Way He Has Been Treated. | True | Wireless to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/miss-anna-smith-feted-rear-admiral-and-mrs-butler-have-tea-dance.html | MISS ANNA SMITH FETED.; Rear Admiral and Mrs. Butler Have Tea Dance for Her. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/vera-cruz-to-ease-curbs-on-church-new-governor-moves-to-repeal-more.html | VERA CRUZ TO EASE CURBS ON CHURCH; New Governor Moves to Repeal More Onerous of Restrictions Imposed by Predecessor. AGRARIANS BEING DISARMED Federal Government Acts to Disband State Troops Supporting Tejeda, Former Radical Executive. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/book-notes.html | BOOK NOTES | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/holders-of-bonds-of-central-georgia-line-unite-to-protect-interests.html | Holders of Bonds of Central Georgia Line Unite to Protect Interests Under Receiver | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/bally-to-vote-against-beer-bill.html | Bally to Vote Against Beer Bill. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/debutante-party-for-rita-mitchell-daughter-of-mr-and-mrs-charles-e.html | DEBUTANTE PARTY FOR RITA MITCHELL; Daughter of Mr. and Mrs. Charles E. Mitchell Greeted at a Supper Dance at Home. YULE TIME DECORATIONS Hostess Receives With Her Daughter -- Throng of Young People at Festivities. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/deputies-begin-study-of-budget-in-mexico-estimate-for-1933-is.html | DEPUTIES BEGIN STUDY OF BUDGET IN MEXICO; Estimate for 1933 Is 215,014,754 Pesos, a Saving of 11,500,000 Under 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/belgium-curtails-budget-but-more-taxes-will-be-necessary-to.html | BELGIUM CURTAILS BUDGET.; But More Taxes Will Be Necessary to Overcome Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/radio-city-theatre-will-open-tonight-many-notables-to-assemble-at.html | RADIO CITY THEATRE WILL OPEN TONIGHT; Many Notables to Assemble at Premiere of 6,200-Seat Music Hall in Rockefeller Center. TWENTY OFFERINGS ON BILL Leaders in Variety, Music and the Dance to Take Part -- Two Daily Shows Begin Tomorrow. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/vice-president-honored-mr-curtis-is-ranking-guest-at-annual.html | VICE PRESIDENT HONORED.; Mr. Curtis Is Ranking Guest at Annual Midshipmen's and Cadets' Ball. | True | Special to THE NEW YORK TIMES. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/judgment-of-pace-of-aid-to-gilbert-trainers-see-his-ability-to.html | JUDGMENT OF PACE OF AID TO GILBERT; Trainers See His Ability to Think Quickly as Another Reason for Supremacy. STAR HAILS FROM KANSAS 18-Year-Old Rider Unplaced 523 Times in 1,028 Chances -- Riddle Holds Contract. | True | By Bryan Field. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-john-power.html | MRS. JOHN POWER. | True | Special to THE XEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/line-leader-loses-new-years-thrill-absence-of-hoovers-in-south.html | LINE LEADER LOSES NEW YEAR'S THRILL; Absence of Hoovers in South Deprives a Painter of Being First at Reception. HELD RECORD FIVE TIMES White House Event, Dating Back 132 Years, Has Been Attended by as Many as 9,000. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-c-ffl-oelrichs-dead-in-newport-succumbs-in-76th-year-surviv-ing.html | MRS. C. ffl. OELRICHS DEAD IN NEWPORT; Succumbs in 76th Year, Surviv- ing Her Husband by About Eleven Months. LONG ACTIVE IN SOCIETY oi At One Time Had Residence on Madison Square Here, but for 20 Years Lived In Rhode Island. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/bank-approved-as-receiver-by-federal-grand-jurors.html | Bank Approved as Receiver By Federal Grand Jurors | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/uuuuuuuuu-i-william-j-vonder-haar-i.html | uuuuuuuuu I WILLIAM J. VONDER HAAR. i | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/william-powell-and-joan-blondell-in-a-picture-concerned-with-the.html | William Powell and Joan Blondell in a Picture Concerned With the Experiences of an Alert Lawyer. | True | By Mordaunt Hall. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/woodw-ard-will-fly-from-mexico-today-admiral-says-all-marines-will.html | WOODW ARD WILL FLY FROM MEXICO TODAY; Admiral Says All Marines Will Be Gone From Nicaragua by Jan. 2. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/waylays-3-brothers-kills-one.html | Waylays 3 Brothers, Kills One. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/la-guardia-will-ask-congress-to-put-capital-on-5day-week-by-federal.html | La Guardia Will Ask Congress to Put Capital On 5-Day Week by Federal Interest Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/charles-l-close-58-dies-in-cincinnati-was-head-of-bureau-of-safety.html | CHARLES L. CLOSE, 58, DIES IN CINCINNATI; Was Head of Bureau of Safety, Sanitation and Welfare of the U.S. Steel Corporation. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/antirepeal-argument-action-it-is-feared-would-bring-back-old-odors.html | ANTI-REPEAL ARGUMENT.; Action, It Is Feared, Would Bring Back Old Odors. | True | W.W.SWEET. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/jewish-drive-seeks-272878-this-week-federation-hopes-to-complete.html | JEWISH DRIVE SEEKS $272,878 THIS WEEK; Federation Hopes to Complete Its $3,923,000 Quota for 91 Institutions. 24,807 MINUTES 'UNSOLD' " Purchase" at $11 Each Is Urged by Philanthropic Leaders to Assure Care of Unfortunate. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/fire-ruins-dingley-dell-site-of-pickwick-adventures.html | Fire Ruins "Dingley Dell," Site of Pickwick Adventures | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/5-jobless-men-in-bandit-squad.html | 5 Jobless Men In "Bandit Squad." | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/charles-f-friend.html | CHARLES F. FRIEND. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/opera-season-in-italy-la-scala-of-milan-and-royal-opera-house-in.html | OPERA SEASON IN ITALY.; La Scala of Milan and Royal Opera House in Rome Open. | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/liner-washington-to-be-ready-may-1-new-ship-of-united-states-lines.html | LINER WASHINGTON TO BE READY MAY 1; New Ship of United States Lines to Sail From Here on Maiden Voyage on May 10. SOME CHANGES IN DESIGN Lounge and Children's Playroom Have Been Added to Third-Class Accommodations. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/william-h-barton.html | WILLIAM H. BARTON. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/trap-escaped-convict-at-meeting-with-wife-jersey-police-trace.html | TRAP ESCAPED CONVICT AT MEETING WITH WIFE; Jersey Police Trace Claude Card, Who Fled Trenton Prison, to. Mission Rendezvous. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/greece-gets-debt-reply-united-states-not-believed-to-insist-on.html | GREECE GETS DEBT REPLY.; United States Not Believed to Insist on Interest Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/walker-starts-memoirs-exmayor-in-france-writing-book-as-letters-i.html | WALKER STARTS MEMOIRS.; Ex-Mayor in France Writing Book as "Letters I Forgot to Mail." | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/four-openings-to-salute-christmas-week-return-of-walter-hampdens.html | Four Openings to Salute Christmas Week — Return of Walter Hampden's "Cyrano." | True | By Brooks Atkinson. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/toledo-high-eleven-tops-miami.html | Toledo High Eleven Tops Miami. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/tuites-95-best-at-larchmont-y.c.html | Tuite's 95 Best at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/850-homes-are-planned-west-coast-lumbermen-base-cost-on-new.html | $850 HOMES ARE PLANNED.; West Coast Lumbermen Base Cost on New Building Principle. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/yeats-and-heifetz-sailing-on-europa-gay-bolton-von-sternberg-and.html | YEATS AND HEIFETZ SAILING ON EUROPA; Gay Bolton, Von Sternberg and Prof. Whittemore Also Among Passengers Tonight. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/roosevelt-gets-tail-of-trotter-which-was-bred-by-his-father.html | Roosevelt Gets Tail of Trotter Which Was Bred by His Father | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/open-panamerican-history-session.html | Open Pan-American History Session | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/music-groups-gather-for-capital-meeting-damrosch-and-deems-taylor.html | MUSIC GROUPS GATHER FOR CAPITAL MEETING; Damrosch and Deems Taylor Will Address Teachers During Convention Opening Today. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/gerbault-wins-at-net-noted-navigator-shows-old-form-to-triumph-in.html | GERBAULT WINS AT NET.; Noted Navigator Shows Old Form to Triumph in French Tourney. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/virgil-jordan-heads-conference-board-succeeds-mw-alexander-as.html | VIRGIL JORDAN HEADS CONFERENCE BOARD; Succeeds M.W. Alexander as President of Industrial Group -- Wider Activities Are Planned. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/harry-b-dow-onetime-president-of-board-of-aldermen-in-waterbury.html | HARRY B. DOW.; One-Time President of Board of Aldermen in Waterbury. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/fall-river-takes-title-beats-pawtucket-30-gaining-honors-in.html | FALL RIVER TAKES TITLE.; Beats Pawtucket, 3-0, Gaining Honors in American Leagues Soccer. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/dunlap-triumphs-in-pinehurst-final-defeats-blue-by-5-and-4-to-take.html | DUNLAP TRIUMPHS IN PINEHURST FINAL; Defeats Blue by 5 and 4 to Take Laurels in Season Members' Golf Tournament. 3 UP ON THE FIRST NINE Stages a Brilliant Exhibition on Last Four Holes, Which He Plays in 3 Under Par. | True | Special to THE NEW YORK TIMES. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/license-plates-on-police-cars-to-be-varied-to-foil-criminals.html | License Plates on Police Cars To Be Varied to Foil Criminals | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/commutation-fares-opinion-in-new-york-centrals-case-evokes.html | COMMUTATION FARES.; Opinion in New York Central's Case Evokes Questions. | True | WALTER H. GILPATRIC. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/edwin-musser-herrs-funeral-today.html | Edwin Musser Herr's Funeral Today | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/city-made-happier-by-double-holiday-christmas-programs-and-free.html | CITY MADE HAPPIER BY DOUBLE HOLIDAY; Christmas Programs and Free Meals Cheer the Unfortunate While Others Make Merry. THOUSANDS ARE FED AGAIN Jobless Get Turkey Dinners and Gifts -- Theatres and Parks Crowded by Celebraters. RETURNING TRAVEL IS HEAVY Visitors Leaving for Homes Also Add to Congestion -- Only Two Deaths Laid to Liquor. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/handicap-at-nassau-to-marino.html | Handicap at Nassau to Marino. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/give-dance-for-daughters-the-gw-gordons-hosts-at-racquet-and.html | GIVE DANCE FOR DAUGHTERS; The G.W. Gordons Hosts at Racquet and Swimming Club. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/public-health-held-problem-in-economics-dr-fishbein-in-yearly.html | PUBLIC HEALTH HELD PROBLEM IN ECONOMICS; Dr. Fishbein, in Yearly Report, Says the Medical Profession Gave Better Care. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-mary-perreault-106-long-known-in-plattsburg-as-woman-with.html | MRS. MARY PERREAULT, 106.; Long Known in Plattsburg as "Woman With Parrot." | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/domestic-loan-for-argentina.html | Domestic Loan for Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/fish-again-elude-presidential-hook-hoover-party-heads-toward-st.html | FISH AGAIN ELUDE PRESIDENTIAL HOOK; Hoover Party Heads Toward St. Augustine After 'Native Bait' Fails to Bring Results. NO STOPS UNTIL TONIGHT Executive's Plans Are to Stay Off Shore for Rest of Trip -- His Health Reported Improved. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/colombians-forming-squadron-on-amazon-two-warships-at-para-await.html | COLOMBIANS FORMING SQUADRON ON AMAZON; Two Warships at Para Await Others to Face Peruvians at Leticia. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/josephine-saenz-to-wed-john-wayne.html | Josephine Saenz to Wed John Wayne | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/resident-offices-report-on-trade-stores-complete-preparations-for.html | RESIDENT OFFICES REPORT ON TRADE; Stores Complete Preparations for Elaborate Post-Holiday Sales and Clearances. PUSH FUR-TRIMMED COATS Housewares and Cotton Dresses Also Featured -- Initial Spring Men's Wear Orders Placed. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/civil-war-veteran-dies-at-102.html | Civil War Veteran Dies at 102. | True | Special to THE NEW YORK TIMES. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/aim-to-oust-south-as-congress-boss-democrats-of-north-and-west.html | AIM TO OUST SOUTH AS CONGRESS 'BOSS'; Democrats of North and West Demand Greater Recognition on Committees. WILL CONSULT ROOSEVELT Leaders Will Ask Cabinet Places for Representatives of the Party's Largest Areas. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/bill-cook-leader-in-hockey-scoring-rangers-veteran-sets-pace-in.html | BILL COOK LEADER IN HOCKEY SCORING; Rangers' Veteran Sets Pace in Race for Honors in League With 18-Point Total. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/london-and-paris-foggy-british-air-services-suspended-french.html | LONDON AND PARIS FOGGY.; British Air Services Suspended -- French Pedestrians Collide. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/battle-line-drawn-in-west-honduras-federals-face-the-combined-rebel.html | BATTLE LINE DRAWN IN WEST HONDURAS; Federals Face the Combined Rebel Forces at Curaren, 50 Miles From Capital. BROTHERS HEAD 2 FORCES Gen. Jose Maria Reina Commands the Insurgents and Gen. Camilo Reina the Federal Troops. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/major-moulton-to-leave-mitchel-field-surgeon-lindberghs-examiner.html | MAJOR MOULTON TO LEAVE.; Mitchel Field Surgeon, Lindbergh's Examiner, Shifted to Philippines. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-arthur-ouimet.html | M'RS. ARTHUR OUIMET. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-george-smith.html | MRS. GEORGE SMITH. | True | Special to THE NBW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/girl-4-dies-in-auto-upset-mother-is-injured-when-car-turn-over-at.html | GIRL, 4, DIES IN AUTO UPSET.; Mother Is Injured When Car Turn, Over at Port Washington, L.I. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/hindu-dancers-win-plaudits-in-debut-uday-shankars-company-charms.html | HINDU DANCERS WIN PLAUDITS IN DEBUT; Uday Shan-kar's Company Charms Large Audience at New Yorker Theatre. EXQUISITE ART REVEALED Heart of a Venorable Culture Laid Open in Program Deftly Suited to Western Taste. | True | By John Martin. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/extension-on-lehigh-coal-deposits-of-4-and-5-bonds-are-limited-to.html | EXTENSION ON LEHIGH COAL.; Deposits of 4% and 5% Bonds Are Limited to Next Saturday. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/dithyrambs.html | Dithyrambs. | True | B.C. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/five-conquer-mont-blanc-four-cambridge-students-canadians-make.html | FIVE CONQUER MONT BLANC; Four Cambridge Students, Canadians, Make Ascension With Guide. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/overdue-craft-unsighted-search-vessel-falls-to-find-st-johns.html | OVERDUE CRAFT UNSIGHTED.; Search Vessel Falls to Find St. John's (Newfoundland) Ship. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/dr-wa-lafield-of-yale-commits-suicide-noted-radiologist-52.html | Dr. W.A. Lafield of Yale Commits Suicide; Noted Radiologist, 52, Separated From Wife | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/political-technicians.html | POLITICAL TECHNICIANS." | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/scientists-get-plea-for-electric-dollar-dr-jp-norton-offers-it-as-a.html | SCIENTISTS GET PLEA FOR ELECTRIC DOLLAR; Dr. J.P. Norton Offers It as a New Standard in Currency Supplementing Gold. KILOWATT HOUR AS A BASIS Unit's Stability Over Periods of 5 Years Cited in Address at Economists' Meeting. ELECTRIC DOLLAR URGED BY SCIENTIST | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/neediest-fund-is-not-limited-to-the-first-hundred-cases.html | Neediest Fund Is Not Limited To the First Hundred Cases | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/financial-and-commercial-business-keeps-holiday-markets-and-the.html | Financial and Commercial Business Keeps Holiday -- Markets and the Spirit of the Season | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/miss-mary-myers-presented.html | Miss Mary Myers Presented. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/bank-sees-trend-toward-recovery-guaranty-trust-however-cites-many.html | BANK SEES TREND TOWARD RECOVERY; Guaranty Trust, However, Cites Many Problems Pressing for Early Solution. POLITICAL ACTION A FACTOR Continued Progress Predicted If World Applies Sound Economic Principles. BANK SEES TREND TOWARD RECOVERY | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/tokyo-diet-meets-will-recess-today-adjournment-to-jan-24-planned-to.html | TOKYO DIET MEETS; WILL RECESS TODAY; Adjournment to Jan. 24 Planned to Avoid Aggravating Delicate Economic Situation. TWO MEASURES ON AGENDA Only Budget and Exchange Control Are Likely to Come Up -- Majority Hesitates to Oust Cabinet. | True | By Hugh Byas.by Cable To the New York Times. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/werckleumcgowan.html | WerckleuMcGowan. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/capital-recalls-days-of-really-high-hats-in-carriage-era-toppers.html | CAPITAL RECALLS DAYS OF REALLY HIGH HATS; In Carriage Era, Toppers That Topped Brown's Were Worn Generally by Statesmen. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/everglades-club-elects-officers-cecil-m-singer-chosen-president.html | EVERGLADES CLUB ELECTS OFFICERS; Cecil M. Singer Chosen President, Succeeding His Father, the Late Paris Singer. C.L. HARDINGS ENTERTAIN Give Buffet Dinner for Their Son and His House Guests at Their Villa in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/knox-is-nominated-as-tennis-leader-chicagoan-selected-to-succeed.html | KNOX IS NOMINATED AS TENNIS LEADER; Chicagoan Selected to Succeed Carruthers as President of the U.S.L.T.A. COMMITTEE HONORS WARD Eastern Official Named First Vice President -- Ivy Remains Second Vice President. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/ask-parents-arrest-warrants-are-issued-fop-pair-when-they-abandon-4.html | ASK PARENTS ARREST.; Warrants Are Issued fop Pair When They Abandon 4 Children. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/wittmer-has-breakdown-philadelphia-paper-says-exprinceton-coach-is.html | WITTMER HAS BREAK-DOWN.; Philadelphia Paper Says Ex-Princeton Coach Is in Sanitarium. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/amundsen-hut-in-arctic-found-by-soviet-weather-observers.html | Amundsen Hut in Arctic Found By Soviet Weather Observers | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/a-janitor-of-english.html | A JANITOR OF ENGLISH. | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/farmers-hail-roos-stir-south-africa-back-plan-to-devaluate-the.html | FARMERS HAIL ROOS; STIR SOUTH AFRICA; Back Plan to Devaluate the Pound as Cabinet Meets in Emergency Session. NEW ELECTION RUMORED Reserve Bank Chief Confers With Hertzog and Havenga -- Curb on Currency Flight Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/uuuuuu-luther-keller.html | uuuuuu LUTHER KELLER. | True | i Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/production-for-use-controlled-output-preferable-to-taxing.html | PRODUCTION FOR USE.; Controlled Output Preferable to Taxing Labor-Saving Machinery. | True | M.L. MIDONICK. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/alleged-bootlegger-slain-germantown-pa-police-seek-rival-in-liquor.html | ALLEGED BOOTLEGGER SLAIN; Germantown (Pa.) Police Seek Rival in Liquor Trade After Shooting. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/fay-devereux-keith-presented-to-society-debutante-descendant-of.html | FAY DEVEREUX KEITH PRESENTED TO SOCIETY; Debutante, Descendant of Noted Virginia Family, Introduced at a Tea Dance. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/blaine-explains-study-plan.html | Blaine Explains Study Plan. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/garner-puzzled-over-quitting-house-seat-before-march-4.html | Garner Puzzled Over Quitting House Seat Before March 4 | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/league-press-head-is-forced-to-resign-comert-quits-rather-than.html | LEAGUE PRESS HEAD IS FORCED TO RESIGN; Comert Quits Rather Than Fight German Opposition to Him as Director of Information. | True | Wireless to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/5-mexican-autoists-die-two-sisters-brother-and-escorts-killed-in.html | 5 MEXICAN AUTOISTS DIE.; Two Sisters, Brother and Escorts Killed in Crash on Way to Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/slayer-of-patient-commits-suicide-dr-sp-bevier-sought-by-st-louis.html | SLAYER OF PATIENT COMMITS SUICIDE; Dr. S.P. Bevier, Sought by St. Louis Police Since Thursday, Shoots Himself in Garage. LEFT LONG, RAMBLING NOTE Dentist Wrote That Woman, 71, Whom He Killed Witl. Mallet, Drove Him to Use Violence. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/urges-debt-concessions-ep-warner-says-we-must-be-ready-to-make-them.html | URGES DEBT CONCESSIONS.; E.P. Warner Says We Must Be Ready to Make Them. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/james-h-butterworth.html | JAMES H. BUTTERWORTH. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/moroccan-plot-reported-spain-seizes-leaders-of-plan-to-raid-on.html | MOROCCAN PLOT REPORTED.; Spain Seizes Leaders of Plan to Raid on Military Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/william-t-price-brother-of-member-of-party-that-brought-cleopatra.html | WILLIAM T. PRICE.; Brother of Member of Party That Brought Cleopatra Needle Here. | True | Special to THB XEW TORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/lr-benjamin.html | L.R. BENJAMIN. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/9-college-teams-start-chess-today-largest-number-yet-entered-will.html | 9 COLLEGE TEAMS START CHESS TODAY; Largest Number Yet Entered Will Compete in the 32d Tourney of Series. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-isabella-ridout.html | MRS. ISABELLA RIDOUT. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/no-sales-tax-says-long.html | No Sales Tax," Says Long. | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/man-and-auto-fall-5-floors-in-garage-reuben-dorfman-lawyer-is.html | MAN AND AUTO FALL 5 FLOORS IN GARAGE; Reuben Dorfman, Lawyer, Is Critically Injured as Car Backs Into Shaft. EMERGENCY SQUAD NEEDED Police Extricate Him From Wreck in Basement -- Balky Motor Blamed for Accident. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/isaac-reynolds.html | ISAAC REYNOLDS. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/sangerknaben-opera-delights-big-audience-singing-boys-of-vienna.html | SANGERKNABEN OPERA DELIGHTS BIG AUDIENCE; Singing Boys of Vienna Present Haydn's One-Act Comedy on First Program. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/manhattan-drills-at-jacksonville-stages-4hour-workout-during.html | MANHATTAN DRILLS AT JACKSONVILLE; Stages 4-Hour Workout During Stopover of Liner on Way to Miami Contest. ENTIRE SQUAD IS ON HAND Ciccolella, Carty and Ashkar Ill on Way From New York, but Are Able to Take Field. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/illinois-central-shows-gain-in-elevenmonth-income.html | Illinois Central Shows Gain In Eleven-Month Income | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mr-rogers-retells-his-choice-of-the-christmas-day-stories.html | Mr. Rogers Retells His Choice Of the Christmas Day Stories | True | WILL ROGERS. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/a-son-to-mrs-gilbert-h-thirkield.html | A Son to Mrs. Gilbert H. Thirkield. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/rev-dr-f-c-granstaff-presbyterian-clergyman-retired-this-year-from.html | REV. DR. F. C. GRANSTAFF.; Presbyterian Clergyman Retired This Year From Seminary Post. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/uuuuuu-sidney-w-meeker.html | uuuuuu SIDNEY W. MEEKER. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/yale-will-display-goethe-collection-exhibition-marking-centenary.html | YALE WILL DISPLAY GOETHE COLLECTION; Exhibition Marking Centenary Opening Today of Library Contains Many Rare Items. FAUST GROUP THE LARGEST Includes Two Pages in Poet's Own Hand -- Evolution of Human Face to High Type Pictured. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/persian-minister-out-backed-british-on-oil-belief-grows-shah-will.html | PERSIAN MINISTER OUT; BACKED BRITISH ON OIL; Belief Grows Shah Will Accept Sum Claimed as Royalty in Settlement of Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/oxygen-on-everest.html | OXYGEN ON EVEREST. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/burns-leads-field-at-nyac-traps-takes-scratch-prize-with-card-of-96.html | BURNS LEADS FIELD AT N.Y.A.C. TRAPS; Takes Scratch Prize With Card of 96 -- Meyer,Master, Orr and Howrath Also Score. TUITE WINS AT LARCHMONT De Mott Beats Marino in Shoot-Off for Honors at Mineola -- Potter, Walsh Prevail at Lido Club. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/hoofers-and-a-horse.html | Hoofers and a Horse. | True | C.G.P. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/soviet-barter-plan-up-montreal-paper-says-canada-may-exchange-rail.html | SOVIET BARTER PLAN UP.; Montreal Paper Says Canada May Exchange Rail Material for Oil. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/to-cut-heavy-industry.html | To Cut Heavy Industry. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/rev-jacob-e-koehler.html | REV. JACOB E. KOEHLER. | True | Special to THB NEW TORK TUJES. I | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/allamerican-union-on-customs-sought-chilean-president-is-expected.html | ALL-AMERICAN UNION ON CUSTOMS SOUGHT; Chilean President Is Expected to Urge One in Manifesto Soon. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/stresses-bank-aid-on-time-deposits-senator-vandenberg-explains-his.html | STRESSES BANK AID ON TIME DEPOSITS; Senator Vandenberg Explains His Bill to Establish Restricted Guarantee. WOULD EASE CREDIT STRAIN Plan Is for Insurance Fund, Set Up by Small Tax on Deposits of 90 Days or More. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/marine-plane-at-oaxaca-lost-from-squadron-bound-for-panama-it-is.html | MARINE PLANE AT OAXACA.; Lost From Squadron Bound for Panama, it is Forced Down. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/modern-record-set-by-jockey-gilbert-increases-total-to-208-winners.html | MODERN RECORD SET BY JOCKEY GILBERT; Increases Total to 208 Winners for Year by Riding Triple at Jefferson Park. SURPASSES HARDY'S MARK Youngster's Feat Is Best on American Turf Since Powers's 324 in 1908. PIGEON HOLE HOME FIRST Gelding Takes Featured Christmas Handicap by Two Lengths -- 10,000 See Races. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mellon-eager-to-retire-after-march-4-will-do-the-things-hes-always.html | MELLON EAGER TO RETIRE.; After March 4 Will Do the Things He's Always Wanted to Do, He Says | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/cheron-asks-today-for-a-bond-issue-french-finance-head-to-seek.html | CHERON ASKS TODAY FOR A BOND ISSUE; French Finance Head to Seek Approval of $195,000,000 Securities in Chamber. SUPPORTS LOAN TO AUSTRIA Minister Says Nation Should Not Set Bad Example on Aid Promised at Lausanne. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/2-killed-4-injured-as-auto-hits-pole-car-skids-on-leaving-trolley.html | 2 KILLED, 4 INJURED AS AUTO HITS POLE; Car Skids on Leaving Trolley Tracks in Jersey City -- Driver and 2 Others Unhurt. 2 BROTHERS DIE IN CRASH Returning Home After Delivering Christmas Gifts -- Two, Hurt in Elizabeth, Succumb. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/rates-on-ferryboats.html | Rates on Ferryboats. | True | STEPHEN G. RICH. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/two-barons-dead-both-art-patrons-lord-northbourne-world-war-veteran.html | TWO BARONS DEAD; BOTH ART PATRONS; Lord Northbourne, World War Veteran, Was Trustee of Wallace Collection. WAS HIMSELF AN ARTIST Lord Bagot, Fellow of Royal Society of Arts, Owned Noted Lely and Reynolds Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/textbooks-born-in-school-library-wooden-annex-of-james-monroe-high.html | TEXTBOOKS BORN IN SCHOOL LIBRARY; Wooden Annex of James Monroe High, in the Bronx is Badly Damaged. BUILDING ONCE WAS P.S. 140 Crowds Watch Firemen Fight Blaze Which Threatened Adjoining Structure for a Time. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/committee-for-municipal-bonds.html | Committee for Municipal Bonds. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/no-snow-ski-tourney-put-off.html | No Snow, Ski Tourney Put Off. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/3-devil-murderers-held-in-baby-death-father-and-two-fanatic.html | 3 'DEVIL MURDERERS' HELD IN BABY DEATH; Father and Two Fanatic Practitioners Are Bound Over to Texas Grand Jury. DIVINE HEALER,' SAYS ONE He Had Knee on Chest and Hands on Throat of Child Suffering From Infantile Panalysis. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/jersey-rail-suicide-is-identified.html | Jersey Rail Suicide Is Identified. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/turkey-at-sing-sing-but-not-for-keepers-convicts-christmas-dinner.html | TURKEY AT SING SING, BUT NOT FOR KEEPERS; Convicts' Christmas Dinner at Wholesale Price Cost Less Than Pork on Guards' Menu. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/technocracy-not-new.html | Technocracy" Not New. | True | GUY EMERY SHIPLER | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/chaim-eitingon.html | CHAIM EITINGON. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/thurmanucoll-ins.html | ThurmanuColl Ins. | True | Special to THE NEW YOKK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/ibishopodeadies-in-seattle-at-76-dean-of-catholic-prelates-in-the-i.html | IBISHOPO'DEADIES ' IN SEATTLE AT 76;; Dean of Catholic Prelates in the I U. S. Marked Golden Jubilee j of Ordination 2 Days Ago. i ! uuuuuuuu I ! LAST WORDS BENEDICTION I _____ Pioneer of Church in the West Was Made Knight Commander of Throne of Italy in 1927. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/bears-beat-braves-250-nagurski-and-grange-lead-chicago-eleven-to.html | BEARS BEAT BRAVES, 25-0.; Nagurski and Grange Lead Chicago Eleven to Charity Game Victory. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mrs-roosevelt-in-china-reaches-shanghai-on-way-to-manila-to-visit.html | MRS. ROOSEVELT IN CHINA.; Reaches Shanghai on Way to Manila to Visit Son, Island Governor. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/lincoln-on-prohibition-vain-effort-to-verify-a-statement-often.html | LINCOLN ON PROHIBITION.; Vain Effort to Verify a Statement Often Attributed to Him. | True | HENRY S. PRITCHETT. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/philadelphia-holiday-wet-695-arrests-for-drunkenness-top-all.html | PHILADELPHIA HOLIDAY WET; 695 Arrests for Drunkenness Top All Records Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/spiritual-revival-seen-by-baptists-president-dr-co-johnson-northern.html | SPIRITUAL REVIVAL SEEN BY BAPTISTS' PRESIDENT; Dr. C.O. Johnson, Northern Group Head, Points to Jump in Church Membership. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/other-engagements-parkumerrill.html | Other Engagements; ParkuMerrill. | True | Special to THE NEW YORK TIMES. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/i-miss-dorothy-welles-engaged.html | I Miss Dorothy Welles Engaged. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/germanys-foreign-debts.html | GERMANY'S FOREIGN DEBTS. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/locust-swarm-ruins-crops-in-argentina-desperate-farmers-appeal-to.html | LOCUST SWARM RUINS CROPS IN ARGENTINA; Desperate Farmers Appeal to Government -- Disheartened Couple Commit Suicide. | True | Special Cable to The Chicago Tribune. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/state-in-1930-paid-25-of-income-tax-final-report-shows-about-one.html | STATE IN 1930 PAID 25% OF INCOME TAX; Final Report Shows About One- third of Corporation Payments Were From New York. HUGE INCOMES CUT DOWN But 66 of the 150 Persons Receiving $1,000,000 or More Were From This State. STATE IN 1930 PAID 25% OF INCOME TAX | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/william-boehmer.html | WILLIAM BOEHMER. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/recalls-glories-of-ancient-jehol-new-book-by-hedin-describes-tragic.html | RECALLS GLORIES OF ANCIENT JEHOL; New Book by Hedin Describes Tragic Trek of 400,000 Torgots Across Siberia. DEATH OF TASHILAMA TOLD Visit to Golden Pavilion in "City of Emperors" Related -- Place Stripped of Treasures. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/for-intelligent-histories-sir-norman-angeli-says-eudcational.html | FOR 'INTELLIGENT' HISTORIES; Sir Norman Angeli Says Eudcational Progress Waits for Them. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/dinghy-dismasted-in-racing-off-rye-mishap-to-stephenss-snowgood-is.html | DINGHY DISMASTED IN RACING OFF RYE; Mishap to Stephens's Snowgood Is First of Its Kind Since Frostbite Tests Began. MISS WHITTELSEY SCORES Takes Four of Nine Events With Snow Bird -- Buck, Swan, Shields and Bavier Win. | True | By James Robbins.special To the New York Times. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/coaches-will-open-convention-today-members-of-national-association.html | COACHES WILL OPEN CONVENTION TODAY; Members of National Association in Two-Day Session at Hotel Pennsylvania. ATTACK ON RULES LIKELY ' Dead Ball' Regulation and the Extra Point Expected to Meet With Criticism. NOTED LEADERS TO REPORT Dobie, Little, Sasse and Others on Initial Program -- Stevens to Speak Tomorrow. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/b-l-bdcrley-dies-boys-school-head-founder-of-institution-bearing.html | B. L. BDCRLEY DIES; BOYS' SCHOOL HEAD; Founder of Institution Bearing His Name Taught Roosevelt and Hoover Children. WIDELY KNOWN EDUCATOR With Aid of Many Fathers of His Pupils He Formed Foundation to Give Pensions to Teachers. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/the-jews-in-poland.html | The Jews in Poland. | True | ANNA BILANDER. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/beer-bill-redraft-planned-by-blaine-norris-sanctions-a-study-of.html | BEER BILL REDRAFT PLANNED BY BLAINE; Norris Sanctions a Study of Repealing Volstead Percentage to Avoid Upset by Court. PUTTING 3.2% INTO ACT Lack of Quorum Holds Up Committee -- Chairman Would End Hearings to Speed Measure. BEER BILL REDRAFT PLANNED BY BLAINE | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/turkey-decreases-output-of-opium-poppy-cultivation-is-limited-by.html | TURKEY DECREASES OUTPUT OF OPIUM; Poppy Cultivation Is Limited by the Cabinet to Meet Needs for Medicines. PACTS WILL BE SUPPORTED President Kemal Also Decides to Forbid Reopening of Three Factories in Istanbul. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/defense-of-mr-baldwin.html | DEFENSE OF MR. BALDWIN. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/knox-active-for-30-years-known-for-promotion-of-junior-tennis-in.html | KNOX ACTIVE FOR 30 YEARS.; Known for Promotion of Junior Tennis in Middle West. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/roosevelt-states-his-views-to-davis-on-world-problems-governor-and.html | ROOSEVELT STATES HIS VIEWS TO DAVIS ON WORLD PROBLEMS; Governor and Geneva Delegate Discuss Program for Coming Economic Conference. THE LATTER IS OPTIMISTIC He Believes Concessions on Disarmament Have Increased Confidence Among Powers. WAR DEBTS FIGURE IN TALK Prof. Day of Economic Parley Body to Get Governor's Agenda Ideas. ROOSEVELT STATES HIS VIEWS TO DAVIS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/republican-leaders-enrolled-to-fight-for-fusion-ticket-prominent.html | REPUBLICAN LEADERS ENROLLED TO FIGHT FOR FUSION TICKET; Prominent Party Men in All Boroughs Are Appointed to Whitman Committee. MEMBERSHIP WILL BE 200 Calder, Pounds, Mrs. Slade and O.W. Ehrhorn Are Among Those Accepting Posts. STILL ALOOF ON CANDIDATES Policy Likely to Hinge on Attitude of Smith and McKee -- Body Is Ready to Back a Democrat. REPUBLICANS PICK CITY FUSION GROUP | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/ice-victims-body-taken-from-creek-boy-9-drowned-saturday-after.html | ICE VICTIM'S BODY TAKEN FROM CREEK; Boy, 9, Drowned Saturday After Rescuer Lost His Grip Is Recovered by Police. FATHER WATCHES ON SHORE Playmate Who Was Saved Is Sent Home From Hospital -- Unaware of the Tragedy. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/only-2-deaths-laid-to-poison-liquor-ten-other-victims-in-city-over.html | ONLY 2 DEATHS LAID TO POISON LIQUOR; Ten Other Victims in City Over Holiday Week-End Had Suffered From Alcoholism. CITY HOSPITALS TREAT 83 Medical Examiner Says Smallest List in Years Is Probably Because Beverages Improved. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/british-freighter-sinks-crew-of-newborough-is-rescued-off-eastern.html | BRITISH FREIGHTER SINKS.; Crew of Newborough Is Rescued Off Eastern Tip of Jamaica. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/texas-board-reports-pipe-lines-earnings-three-times-more-than-the.html | Texas Board Reports Pipe Lines' Earnings Three Times More Than the Legal Amount | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/german-leads-army-in-new-chaco-drive-general-kundt-heads-force-of.html | GERMAN LEADS ARMY IN NEW CHACO DRIVE; General Kundt Heads Force of 20,000 Bolivians in Offensive Against Paraguay. AMPLE SUPPLIES ARE READY Bolivian Planes Bomb Paraguayan River Port Twice as Battle Activity Moves North. GERMAN LEADS ARMY IN NEW CHACO DRIVE | True | By John W. White.by Cable To the New York Times.by John W. White. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/urges-using-silver-in-debt-payments-senator-hayden-says-we-should.html | URGES USING SILVER IN DEBT PAYMENTS; Senator Hayden Says We Should Accept 100,000,000 Ounces From England. IN LIEU OF $100,000,000 Arizonan Would Exact Pledge of Replacement of Metal in Coin and Restrictions on its Sale. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/nyac-gunners-beaten-springer-schwarz-bow-in-eastern-amateur-twoman.html | N.Y.A.C. GUNNERS BEATEN; Springer, Schwarz Bow in Eastern Amateur Two-Man Title Test. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/sees-key-to-life-nearer-wfg-swann-predicts-significant-results-in.html | SEES KEY TO LIFE NEARER.; W.F.G. Swann Predicts 'Significant Results' in Atomic Research in 1933. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/128-will-start-play-in-title-tennis-today-national-junior-and-boys.html | 128 WILL START PLAY IN TITLE TENNIS TODAY; National Junior and Boys' Competition to Open at Seventh Regiment Armory. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/louis-e-desbecker-buffalo-lawyer-dies-former-corporation-counsel.html | LOUIS E. DESBECKER, BUFFALO LAWYER, DIES; Former Corporation Counsel There Served on State Groups Under Smith and Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/haensel-and-gretel-hailed-by-children-humperdincks-fairy-opera.html | HAENSEL AND GRETEL HAILED BY CHILDREN; Humperdinck's Fairy Opera Returns to the Metropolitan at Holiday Matinee. THE WITCH CAUSES THRILLS Editha Fleischer and Queena Marie Sing Title Roles of Work That Is Given Alone. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/jd-rockefeller-on-links-plays-two-holes-of-golf-at-ormond-beach-and.html | J.D. ROCKEFELLER ON LINKS; Plays Two Holes of Golf at Ormond Beach and Says He Feels Fine. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/scots-propose-curbs-on-foreign-shipping-urge-limiting-the-coastal.html | SCOTS PROPOSE CURBS ON FOREIGN SHIPPING; Urge Limiting the Coastal Trade of Vessels From Countries That Have Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/fred-m-butler-dead-exjurist-in-vermont-retired-associate-justice-of.html | \FRED M. BUTLER DEAD; EX-JURIST IN VERMONT; Retired Associate Justice of the State Supreme Court Was a Prominent Baptist. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/a-happy-heritage-of-the-depression.html | A Happy Heritage Of The Depression. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/miss-didrikson-to-do-movie-radio-work-athlete-also-signs-for.html | MISS DIDRIKSON TO DO MOVIE, RADIO WORK; Athlete Also Signs for Syndicate Writing -- All Good Jobs and Dignified, She Says. | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/extra-session-call-foreseen-by-garner-if-beer-meets-veto-avoidance.html | EXTRA SESSION CALL FORESEEN BY GARNER IF BEER MEETS VETO; Avoidance Depends on Hoover's Acceptance of Brew and Farm Relief, He Holds. PROSPECTS "NOT BRIGHT" Harrison Agrees, but Holds Extra Session Will Be Needed by Autumn, Anyway. SALES TAX SUPPORT GROWS Collier Expects Budget to Be Balanced This Session and Estimates Half a Billion Will Be Required. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/-james-frank-munroe-retired-librarian-of-massachusetts-state.html | , JAMES FRANK MUNROE.; Retired Librarian of Massachusetts State Library Was 78. | True | Special to THE NEW YORK Trues. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/dr-baker-to-lecture-abroad.html | Dr. Baker to Lecture Abroad. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/lido-club-gunners-in-two-events.html | Lido Club Gunners in Two Events. | True | Special to THE HEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/hope-remains-for-5-of-54-in-mine-blast-crews-at-moweaqua-iii-dig.html | HOPE REMAINS FOR 5 OF 54 IN MINE BLAST; Crews at Moweaqua, Ill., Dig Toward End of Shaft Where Group May Be. 27 BODIES FOUND IN DAY Total Recovered Now 39 -- Flames Shut Off 10 Others -- Relief Agencies Aid Town. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/takes-over-royal-suite-paulboncour-having-quarters-for-guests-of.html | TAKES OVER ROYAL SUITE.; Paul-Boncour Having Quarters for Guests of France Made Into Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/dw-moffitt.html | D.W. MOFFITT. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/foundations-spit-54600000-in-year-philanthropic-grants-in-1931.html | FOUNDATIONS SPIT $54600,000 IN YEAR; Philanthropic Grants in 1931 About 23% Less Than in 1930, Century Fund Survey Shows. ROCKEFELLER GROUP LED Gave $29,634,000, or 54.3% of Total, Cutting Into Capital -- Carnegie's Sum, $8,991,000. VAST RANGE OF FIELDS' Surprisingly Little Attention' Given to Economics -- Health and Education Got 56.3%. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/life-in-the-capitol.html | Life in the Capitol. | True | L.N. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | Canada Northern Power. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/adopts-sharework-plan-shoe-machinery-plant-overcomes-delivery-and.html | ADOPTS SHARE-WORK PLAN.; Shoe Machinery Plant Overcomes Delivery and Other Obstacles. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/extends-cash-payments-b-o-continues-terms-for-bond-deposits-to-jan.html | EXTENDS CASH PAYMENTS.; B. & O. Continues Terms for Bond Deposits to Jan. 9. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/air-raids-follow-truce.html | Air Raids Follow Truce. | True | Wireless to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/new-act-clarifies-mechanics-liens-advisory-group-named-in-1925-by.html | NEW ACT CLARIFIES MECHANICS' LIENS; Advisory Group, Named in 1925 by Hoover, Drafts Uniform Law for More Equitable Basis. COURT ACTION MINIMIZED Report to Secretary Chapin Tells of Provision to Notify Realty Owners Without Suing. | True | Special to THE NEW YORK TIMES. | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/american-reports-redfern-in-brazil-engineer-says-flier-who-vanished.html | AMERICAN REPORTS REDFERN IN BRAZIL; Engineer Says Flier Who Vanished in 1927 Is With Indians and Is Well. HE FAILED ON LONG FLIGHT Ship Sighted Him Over Caribbean 24 Hours After Start of Attempted Georgia-Rio de Janeiro Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/fuad-escapes-bomb-at-cairo-exercises-unexploded-missile-discovered.html | FUAD ESCAPES BOMB AT CAIRO EXERCISES; Unexploded Missile Discovered of School -- Authors of 'Demonstration' Defy Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/odoul-with-368-led-batters-in-1932-national-league-race-brooklyn.html | O'Doul, With .368, Led Batters In 1932 National League Race; Brooklyn Star Captured Crown for Second Time, Official Averages Show -- Terry, Giants, Finished Second With .350 -- Klein of the Phillies Won Many Laurels. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/changes-in-steel-mills-ingot-production-13-of-capacity-in.html | CHANGES IN STEEL MILLS.; Ingot Production 13% of Capacity in Youngstown District. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/king-of-iraq-safeguards-women-tourists-kidnapping-of-notables-said.html | King of Iraq Safeguards Women Tourists; Kidnapping of Notables Said to Be Feared | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/colonel-j-f-herbert-buried.html | Colonel J. F. Herbert Buried. | True | Special to THE NEW TOES TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/embassy-in-rome-moved-united-states-representatives-occupy-villa.html | EMBASSY IN ROME MOVED.; United States Representatives Occupy Villa Once Owned by King. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/relief-here-to-cost-7000000-in-month-december-bill-of-all-agencies.html | RELIEF HERE TO COST $7,000,000 IN MONTH; December Bill of All Agencies Is Put at $435,908 More Than the November Total. AID STILL IS INADEQUATE Hodson Reports Many in Great Need Get Inadequate Help for Lack of Funds. PLEADS FOR GIFTS IN DRIVE Warns Acute Distress Is Certain Unless $15,000,000 Is Raised to Augment Other Resources. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/wounded-by-major-student-dies-in-cuba-two-others-fired-on-in-auto.html | WOUNDED BY MAJOR, STUDENT DIES IN CUBA; Two Others Fired On in Auto Will Recover -- Officer Freed and Restored to Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/maurice-chevalier-sued-for-475-tax.html | Maurice Chevalier Sued for $475 Tax | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/million-soviet-reds-face-party-ouster-to-cut-inefficiency-stalin.html | MILLION SOVIET REDS FACE PARTY OUSTER TO CUT INEFFICIENCY; Stalin Will Follow Lenin's Example in Weeding Out Disloyal and Backward. MANY HAVE LOST FAITH Government Plans Big Rise in Cultural Expenditures in the Next Year. CURB ON HEAVY INDUSTRY Capital Outlay to Be Reduced in Favor of Higher Output of Goods for People. MILLION REDS FACE SOVIET EXPULSION | True | By Walter Duranty.by Wireless To the New York Times.by Walter Duranty. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/quezon-opposes-plea-on-philippines-bill-but-senator-calls.html | QUEZON OPPOSES PLEA ON PHILIPPINES BILL; But Senator Calls Legislators to Meet Thursday to Act on Plan to Petition Hoover. | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/thomas-s-orourke.html | THOMAS S. O'ROURKE. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/carnegie-scientist-shot-dead-in-woods-research-aide-at-long-island.html | CARNEGIE SCIENTIST SHOT DEAD IN WOODS; Research Aide at Long Island Institution Believed Victim of Hunting Accident. 6 COLLEAGUES IN SEARCH Young Assistant Professor Had Been Associated With Discovery of New Hormone. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/gloria-winchell.html | GLORIA WINCHELL. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/highspeed-car-tried-here.html | High-Speed Car Tried Here. | True | M. BERNARD. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/south-australians-win-by-10-wickets-score-over-queensland-eleven.html | SOUTH AUSTRALIANS WIN BY 10 WICKETS; Score Over Queensland Eleven -- Bradman Stars in Another Match -- English Draw. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/two-at-elizabeth-die-of-injuries.html | Two at Elizabeth Die of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/westchester-does-it-again.html | WESTCHESTER DOES IT AGAIN. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/vera-cruz-consul-dead-ar-hogg-british-envoy-reported-to-have-been-a.html | VERA CRUZ CONSUL DEAD.; A.R. Hogg, British Envoy, Reported to Have Been a Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/4-seized-in-joyride-crash-charged-with-stealing-auto-two-injured-in.html | 4 SEIZED IN JOY-RIDE CRASH; Charged With Stealing Auto -- Two Injured in Accident. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/obriens-inauguration-put-off-to-jan-3-so-tammany-can-attend-lehman.html | O'Brien's Inauguration Put Off to Jan. 3 So Tammany Can Attend Lehman Induction; FORMAL INAUGURAL OF O'BRIEN PUT OFF | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/george-v-widely-heard-christmas-broadcast-is-clear-in-canada-south.html | GEORGE V WIDELY HEARD.; Christmas Broadcast Is Clear in Canada, South Africa, Australia. | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/mgr-j-a-mcullough-of-philadelphia-dead-rector-of-st-stephens-church.html | MGR. J. A. M'CULLOUGH OF PHILADELPHIA DEAD; Rector of St. Stephen's Church There, Director of Catholic Pro- tectory and Diocesan Paper. I | True | Special to THE XEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/ne-mack-burial-to-be-tomorrow-bishop-davis-of-episcopal-church-to.html | N.E. MACK BURIAL TO BE TOMORROW; Bishop Davis of Episcopal Church to Officiate at the Service in Buffalo. GOVERNOR SENDS MESSAGE Other Prominent Persons All Over Nation Pay Tribute to the Democratic Leader. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/court-definitions-of-a-saloon-vary-decisions-generally-held-however.html | COURT DEFINITIONS OF A 'SALOON VARY; Decisions Generally Held, However, It Was Where Intoxicants Were Sold. ONE INCLUDED DANCE HALL Greater Variance is Found in Rulings as to What May Be Termed an "Intoxicating Beverage." | True | | C1B 175489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/vandals-put-holes-in-24-plate-windows-panes-of-two-cafeteria-chains.html | VANDALS PUT HOLES IN 24 PLATE WINDOWS; Panes of Two Cafeteria Chains Damaged Mysteriously by Unseen "Marksmen." PEBBLES FOUND NEAR ONE Use of Sling-Shot Suspected -- Two Speeding Cars Seen -- No Motive Disclosed. VANDALS DAMAGE 24 PLATE WINDOWS | True | | C1B 175489 |
| 1932-12-27 | 1932-12-27 | https://www.nytimes.com/1932/12/27/archives/2-brothers-killed-in-truck-crash.html | 2 Brothers Killed In Truck Crash. | True | Special to THE NEW YORK TIMES. | C1B 175489 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-charles-just.html | MRS. CHARLES JUST. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/fight-chadbourne-plan-insurgent-sugarcane-growers-of-cuba-form-new.html | FIGHT CHADBOURNE PLAN.; Insurgent Sugar-Cane Growers of Cuba Form New Organization. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/defining-communism-a-nonschizophrenic-finds-it-better-undefined.html | DEFINING COMMUNISM.; A "Non-Schizophrenic" Finds It Better Undefined. | True | PRANK R. MOREY. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/influenza-increase-continues-in-nation-rise-of-thousands-in-south-a.html | INFLUENZA INCREASE CONTINUES IN NATION; Rise of Thousands in South and a Jump in All Sections Except Southwest Shown on Dec. 17. DISEASE IS IN A MILD FORM Comparatively Few Attacks Are Reported Here So Far and None In Three New England States. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/marine-fliers-ordered-home-25-die-in-nicaragua-in-rebel-train-raid.html | Marine Fliers Ordered Home.; 25 DIE IN NICARAGUA IN REBEL TRAIN RAID | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/planning-for-roosevelt.html | PLANNING FOR ROOSEVELT. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/john-d-gives-presents-holds-christmas-celebration-for-friends-and.html | JOHN D. GIVES PRESENTS.; Holds Christmas celebration for Friends and Neighbors In Florida. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/margaretta-dickerson.html | MARGARETTA DICKERSON. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rev-dr-william-h-wells.html | REV. DR. WILLIAM H. WELLS | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/more-gold-is-gained-by-the-reichsbank-increase-for-week-1539000.html | MORE GOLD IS GAINED BY THE REICHSBANK; Increase for Week 1,539,000 Marks -- Foreign Currency Re- serve Practically Unchanged. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/whitemans-title-upheld-kingston-judge-rules-he-can-call-himself.html | WHITEMAN'S TITLE UPHELD.; Kingston Judge Rules He Can Call Himself "King of Jazz." | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-herbert-wester.html | MRS. HERBERT WESTER. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/dingley-dell.html | DINGLEY DELL. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/leonard-g-myers.html | LEONARD G. MYERS. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/defense-is-cut-short.html | Defense Is Cut Short. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/frances-alda-sings-at-waldorf.html | Frances Alda Sings at Waldorf. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/samuel-g-cornsweet.html | SAMUEL G. CORNSWEET. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bombing-confession-discredited.html | Bombing Confession Discredited. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/john-bernard-coughlin.html | JOHN BERNARD COUGHLIN. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/roosevelt-opposes-sales-tax-program-albany-advisers-indignant-over.html | ROOSEVELT OPPOSES SALES TAX PROGRAM; Albany Advisers Indignant Over Reports That House Chiefs Had Governor's Support. WOULD DARE PARTY SPLIT President-Elect Will Rely on Other Revenues and Economies to Balance the Budget. TAX DOOMED, SAYS GARNER Beer, Gasoline and Power Levies, With Reorganization, Are Held to Be Possible Ways Out. ROOSEVELT OPPOSES SALES TAX ACTION | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/ends-life-by-inhaling-motor-gas.html | Ends Life by Inhaling Motor Gas. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/warns-of-evils-in-college-sport-dr-penick-of-university-of-texas.html | WARNS OF EVILS IN COLLEGE SPORT; Dr. Penick of University of Texas Says Original Amateur Standards Have Passed. CRISLER DEFENDS FOOTBALL " Game Not Perfect, but What Is ?" He Asks at Convention of Physical Directors. | True | By Arthur J. Daley. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/ship-lines-scored-for-drastic-cuts-neptune-association-declares-pay.html | SHIP LINES SCORED FOR DRASTIC CUTS; Neptune Association Declares Pay Reductions Were Ruth- less and Unnecessary. OTHER PRACTICES ASSAILED Legislation Is Asked to Assure Officers of a "Decent" Living -- Officers Are Elected. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/prisoner-in-cell-32-months-asks-new-deal-forgotten-since-vause-his.html | Prisoner, in Cell 32 Months, Asks 'New Deal'; Forgotten Since Vause, His Judge, Was Jailed | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/loan-to-cuba-approved-machado-accepts-1835ooo-ad-vance-from-oil.html | LOAN TO CUBA APPROVED.; Machado Accepts $1,835,OOO Ad- vance From Oil Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/farmers-get-interest-cut-regional-credit-group-in-ohio-makes-charge.html | FARMERS GET INTEREST CUT; Regional Credit Group in Ohio Makes Change 5 1/2 Per Cent. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/sydney-n-s-hears-of-trade.html | Sydney (N. S.) Hears of Trade. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-charles-n-hood.html | MRS. CHARLES N. HOOD. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/women-see-no-perils-in-deserts-of-persia-lady-louis-mountbatten.html | WOMEN SEE NO PERILS IN DESERTS OF PERSIA; Lady Louis Mountbatten Rejoins Husband With Report of Only One Mishap, a Puncture. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/sails-sloop-from-oslo-norweglan-arrives-in-miami-ac-companied-only.html | SAILS SLOOP FROM OSLO.; Norweglan Arrives in Miami, Ac- companied Only by Dog and Cat. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/loans-up-for-week-at-member-banks-advances-on-securities-down.html | LOANS UP FOR WEEK AT MEMBER BANKS; Advances on Securities Down $19,000,000, but Other Credit Rises $28,000,000. MORE FEDERAL BONDS HELD Debits to Individual Accounts 29 Per Cent Above Total for Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/poison-gas-halts-mine-rescue-effort-bat-work-will-be-continued-to.html | POISON GAS HALTS MINE RESCUE EFFORT; Bat Work Will Be Continued to Find Bodies of 14 Still in Shaft at Moweaqua, Ill. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-henry-clay-hooley.html | MRS. HENRY CLAY HOOLEY. | True | Special to TUB NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/restores-lower-dividend-hershey-chocolate-to-pay-125-a-common-share.html | RESTORES LOWER DIVIDEND.; Hershey Chocolate to Pay $1.25 a Common Share -- Extra Voted. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/dies-at-102-holding-96year-record.html | Dies at 102 Holding 96-Year Record. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/berlin-must-repave-its-slippery-streets-court-holds-it-liable-for.html | Berlin Must Repave Its Slippery Streets; Court Holds It Liable For Skidding Autos | True | Special cable to THE NEW YORK TIMES | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/negro-dies-of-riot-wound-second-victim-of-battle-with-ala-bama.html | NEGRO DIES OF RIOT WOUND.; Second Victim of Battle With Ala-bama Process Servers. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/guarantee-offered-to-dempsey.html | Guarantee Offered to Dempsey. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/studies-imperial-airways-geddes-starts-tour-of-8000mile-route-to.html | STUDIES IMPERIAL AIRWAYS; Geddes Starts Tour of 8,000-Mile Route to Cape Town. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/neediest-are-not-mendicants-many-tried-to-hide-distress.html | Neediest Are Not Mendicants; Many Tried to Hide Distress | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/3-days-of-soccer-attract-2024000-huge-throngs-attend-league-games.html | 3 DAYS OF SOCCER ATTRACT 2,024,000; Huge Throngs Attend League Games in England During the Holiday Period. 50,000 SEE HOTSPURS WIN Lines Quarter-Mile Long Walt at Ticket Booths and Many Are In- jured When Gates Are Closed. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/pontiac-mayor-indicted-named-with-another-city-officer-in.html | PONTIAC MAYOR INDICTED.; Named With Another City Officer in Falsifying of Ballots. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/filipino-friend-protests-immigration-restriction-in-hawescutting.html | FILIPINO FRIEND PROTESTS.; Immigration Restriction in Hawes-Cutting Bill Is Resented. | True | WALTER W. PETTIT. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/stimson-to-demand-payment-by-france-before-negotiation-this-will-be.html | STIMSON TO DEMAND PAYMENT BY FRANCE BEFORE NEGOTIATION; This Will Be Answer to Move of Premier for Concession as a Lever on Deputies. EDGE LEAVES FOR LONDON Departure Seen as Hint That He Expects Paul-Boncour to Make Next Suggestion. HOPE PINNED ON ROOSEVELT Belief Grows That He Will Make Changes in Policy of Wide Importance to World. STIMSON TO DEMAND PAYMENT BY FRANCE | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-mary-noel-daly.html | MRS. MARY NOEL DALY. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/boxy-makes-his-bow.html | BOXY MAKES HIS BOW. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/theodore-lee-cole-once-publisher-dead-retired-head-of-his-own.html | THEODORE LEE COLE, ONCE PUBLISHER, DEAD; Retired Head of His Own Statute Law Book Company of Wash- ington Was 80. | True | Special to THE NEW YORK TIMES. I | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/roosevelt-car-loses-no-1-lehman-will-get-first-number-in-state.html | ROOSEVELT CAR LOSES NO. 1; Lehman Will Get First Number in State Registration. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/news-of-markets-in-paris-and-berlin-trading-quiet-on-the-french.html | NEWS OF MARKETS IN PARIS AND BERLIN; Trading Quiet on the French Bourse, With Quotations Holding Steady. GERMAN STOCKS ADVANCE Mining Issues Again Take Lead in a General Upward Movement -- Bonds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/democrats-respond-to-make-house-quorum-and-interior-department-bill.html | Democrats Respond to Make House Quorum And Interior Department Bill Is Passed | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/us-team-gains-lead-of-53-in-tennis-series-at-melbourne.html | U.S. Team Gains Lead of 5-3 In Tennis Series at Melbourne | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/text-of-athens-decision-ruling-rejects-plea-for-extradition-of.html | TEXT OF ATHENS DECISION.; Ruling Rejects Plea for Extradition of Samuel Insull. | True | Special Cable to The Chicago Tribun. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/ccny-triumphs-in-college-chess-defending-champion-makes-clean-sweep.html | C.C.N.Y. TRIUMPHS IN COLLEGE CHESS; Defending Champion Makes Clean Sweep of Two Matches as League Play Opens. BROOKLYN COLLEGE SCORES Takes Seven Games of Eight Played In First Two Rounds at Marshall Club. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/dinner-dance-given-for-miss-alva-root-debutante-is-honored-by-mrs-e.html | DINNER DANCE GIVEN FOR MISS ALVA ROOT; Debutante Is Honored by Mrs. E. Singer Proctor With a Party at Her Home. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/sales-tax-doomed-says-garner.html | Sales Tax Doomed, Says Garner. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/czech-jumps-into-engine-furnace.html | Czech Jumps Into Engine Furnace. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/john-f-steeves-lumber-man-dead-since-1908-president-of-church-e.html | JOHN F, STEEVES, LUMBER MAN, DEAD; Since 1908 President of Church E. Gates & Co., Which He Joined 55 Years Ago. NATIVE OF NEW BRUNSWICK Ancestors Went to Canada From Pennsylvania in 1763 -- Leader In Baptist Church. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/new-steps-in-doubt-in-the-insull-case-washington-officials-taken-by.html | NEW STEPS IN DOUBT IN THE INSULL CASE; Washington Officials, Taken by Surprise by Greek Decision, Will Study Records. PASSPORT IS STILL VALID Can Be Canceled Only by Seizure and This Is Unlikely -- Senate Group May Act Next Week. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/miss-edith-crosbie-to-be-a-bride-today-daughter-of-late-sir-john.html | MISS EDITH CROSBIE TO BE A BRIDE TODAY; Daughter of Late Sir John Crosbie Will Be Wed to Dr. Panckridge, British Royal Navy. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/happiness-in-every-hit.html | Happiness in Every Hit. | True | Reg. U.S. Pat. On.By John Kieran. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/knopfuwalker.html | KnopfuWalker. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/2600000-surplus-displaces-deficit-for-reorganized-kellyspringfield.html | $2,600,000 Surplus Displaces Deficit For Reorganized Kelly-Springfield Tire | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/woodward-skeptical-of-peace.html | Woodward Skeptical of Peace. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/dunlaps-72-wins-pinehurst-medal-goes-one-over-par-to-lead-field-by.html | DUNLAP'S 72 WINS PINEHURST MEDAL; Goes One Over Par to Lead Field by 10 Strokes in Opening of Mid-Winter Golf. SMITH, NORTH HILLS, NEXT Blue, Runner-Up in Season Mem- bers' Play Which Dunlap An- nexed, Turns In an 84. | True | Special to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/goodwill-trip-here-postponed-by-ishii-on-doctors-advice.html | Good-Will Trip Here Postponed By Ishii on Doctor's Advice | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rev-dr-p-george-sieger.html | REV. DR. P. GEORGE SIEGER. | True | Special to THB NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/kentucky-racing-dates-allotted.html | Kentucky Racing Dates Allotted. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/asks-brokers-indictment-prosecutor-acts-on-theft-charges-of-mary.html | ASKS BROKER'S INDICTMENT; Prosecutor Acts on Theft Charges of Mary Miles Minter's Mother. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/trade-board-to-plan-rockaways-program-directors-of-civic-group.html | TRADE BOARD TO PLAN ROCKAWAYS PROGRAM; Directors of Civic Group, meeting Tonight, to Pat Extension of Rapid Transit First. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/business-failures-fewer-dun-co-report-525-for-week-325-exceed-5000.html | BUSINESS FAILURES FEWER.; Dun & Co. Report 525 for Week -- 325, Exceed $5,000 Each. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/carter-b-harrison.html | CARTER B. HARRISON. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/elizabeth-wallace-engaged-to-marry-troth-to-capt-a-clement-hope-of.html | ELIZABETH WALLACE ENGAGED TO MARRY; Troth to Capt. A. Clement Hope of England Is Announced by Her Parents. JUNIOR LEAGUE MEMBER Her Fiance, Late of Scots Guards, Is in Sudan Political Service at El-Fasher, Darfur. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/vancouver-a-wheat-port-british-tariff-action-no-bar-to-movement-of.html | VANCOUVER A WHEAT PORT.; British Tariff Action No Bar to Movement of Canadian Grain. | True | R.D. WILLIAMS, | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/missourians-defy-linguists-of-east-experts-meting-at-yale-are-told.html | MISSOURIANS DEFY LINGUISTS OF EAST; Experts Meting at Yale Are Told How 'Mi-zuri' Persists Over 'Missoori.' BATTLE FOR THE 'Z' SOUND Prof. Read of Chicago Recalls Walter Williams's Denunciation of Eastern Pronunciation. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/new-fund-for-receiver-250000-certificates-for-two-gas-concerns.html | NEW FUND FOR RECEIVER.; $250,000 Certificates for Two Gas Concerns Approved. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/fundamental-changes-in-citys-government-as-proposed-by-seabury-in.html | Fundamental Changes in City's Government As Proposed by Seabury in Model Charter | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/de-drolet.html | D.E. DROLET. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/oppose-pay-reductions-socialists-urge-westchester-board-to-defeat.html | OPPOSE PAY REDUCTIONS.; Socialists Urge Westchester Board to Defeat Budget Plan. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/3-quit-bulgarian-cabinet-premier-expected-to-offer-entire-ministrys.html | 3 QUIT BULGARIAN CABINET.; Premier Expected to Offer Entire Ministry's Resignation to King Today | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/summary-of-recommendations-to-diminish-football-injuries.html | Summary of Recommendations To Diminish Football Injuries | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/wh-bridgeworth.html | W.H. BRIDGEWORTH. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-john-r-read.html | MRS. JOHN R. READ. | True | I Special to THE KBW TORE TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/corri-and-ashkanazy-draw.html | Corri and Ashkanazy Draw. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/quentin-f-feitners-palm-beach-hosts-entertain-members-of-younger.html | QUENTIN F. FEITNERS PALM BEACH HOSTS; Entertain Members of Younger Set at Boxing Matches Fol- lowed by Buffet Supper. MRS. KENNEDY HAS GUESTS Gives a Large Dinner at Her Villa -- First Game of Diamond Ball for Season Takes Place. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/i-albert-k-burnham.html | i ALBERT K. BURNHAM. | True | J Special to THE NEW YORK TUXES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/says-chile-is-ready-to-dissolve-cosach-senator-declares-decree-has.html | SAYS CHILE IS READY TO DISSOLVE COSACH; Senator Declares Decree Has Been Drafted and Will Be Published Soon. DEBT PAYMENTS PLEDGED Congress Cheers as President Tells It Country Will Not Default -- Funding Bureau Formed. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/eaton-co-to-pay-notes-cleveland-maker-of-auto-accessories-will.html | EATON CO. TO PAY NOTES.; Cleveland Maker of Auto Accessories Will Retire $750,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/miss-ruth-bedford-greeted-by-throng-introduced-by-her-parents-at-a.html | MISS RUTH BEDFORD GREETED BY THRONG; Introduced by Her Parents at a Large Dinner Dance at the Ritz-Carlton. CHRISTMAS DECORATIONS Hostess and Her Daughter Assisted In Receiving by the Debu- tante's Sisters. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/four-rescued-from-boat-off-spain.html | Four Rescued From Boat Off Spain. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/jeweler-takes-poison-and-dies-in-his-home-julias-jorgenson-74-had.html | JEWELER TAKES POISON AND DIES IN HIS HOME; Julias Jorgenson, 74, Had Talked Cheerfully to Wife Before Taking Fatal Draught. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mr-rogers-waxes-a-wee-bit-sarcastic-on-the-machine-age.html | Mr. Rogers Waxes a Wee Bit Sarcastic on the Machine Age | True | WILL ROGERS. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/norris-calls-meeting-on-house-beer-bill-senate-judiciary-committee.html | NORRIS CALLS MEETING ON HOUSE BEER BILL; Senate Judiciary Committee Is Summoned to Discuss the Measure Today. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/henry-c-wolff.html | HENRY C. WOLFF. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/stocks-drift-aimlessly-in-dull-trading-corporation-bonds-lower.html | Stocks Drift Aimlessly in Dull Trading -- Corporation Bonds Lower, Government Issues Higher. i | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/university-extends-wilburs-leave.html | University Extends Wilbur's Leave. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/grace-pirates-set-2-fielding-marks-led-national-league-catchers.html | GRACE, PIRATES, SET 2 FIELDING MARKS; Led National League Catchers With 998, Official Aver- ages Show. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/japan-to-reinforce-army-in-manchuria-will-add-to-technical-units-in.html | JAPAN TO REINFORCE ARMY IN MANCHURIA; Will Add to Technical Units, Including Air, Machine Gun, Auto and Railway Corps. SPECIAL TRAINING PLANNED 100,000 Soldiers at Home Are to Get Intensive Drill in Mechanical Warfare. NEW OFFENSIVE TO START Remnants of the Old Manchurian Army Will Be Attacked -- Jehol Appeals to China. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/max-rogers-dies-stage-comedian-with-brother-late-gus-rogers-he.html | MAX ROGERS DIES; STAGE COMEDIAN; With Brother, Late Gus Rogers, He Formed Noted German Dialect Team for Years. FIRST APPEARED IN 1885 Two Later Took Part in Series of Musical Shows Purporting to Depict World Travels. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/toronto-makes-great-spurt.html | Toronto Makes Great Spurt. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bayonne-budget-4833798.html | Bayonne Budget $4,833,798. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/jersey-man-72-ends-life-by-shot.html | Jersey Man, 72, Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/held-as-phone-box-burglar.html | Held as Phone Box Burglar. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/ready-to-aid-farmers-regional-credit-corp-at-albany-will-begin.html | READY TO AID FARMERS.; Regional Credit Corp. at Albany Will Begin Loans Jan. 2. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/window-vandalism-is-charged-to-union-police-attribute-damage-to-24.html | WINDOW VANDALISM IS CHARGED TO UNION; Police Attribute Damage to 24 Cafeteria Windows to Row Over Glaziers' Wages. REVEAL RECENT WARNINGS Declare Insurance Official Who Refused to Aid Workmen Were Told of Possible Mischief. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/hunter-lott-victor-gains-semifinals-of-philadelphia-squash-racquets.html | HUNTER LOTT VICTOR.; Gains Semi-Finals of Philadelphia Squash Racquets Play. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/south-africa-notes-off-gold-standard-treasury-gives-reserve-bank.html | SOUTH AFRICA NOTES OFF GOLD STANDARD; Treasury Gives Reserve Bank Right to Refuse to Redeem in Sovereigns. GOLD EXPORT IS CURBED Cabinet Decides to Fight Plan for Devaluation of Pound, Urged by Roos. ONLY BULLION TO GO OUT Restrictions Will Seek to Prevent Further Hoarding and Flight of Country's Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/william-hunt.html | WILLIAM HUNT. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/maroons-bow-to-ottawa.html | Maroons Bow to Ottawa. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to The Chicago Tribune. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/few-americans-are-involved.html | Few Americans Are Involved. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/j-goodfellow-dead-headed-paper-plant-president-of-st-george-company.html | J. GOODFELLOW DEAD; HEADED PAPER PLANT; President of St. George Company for Years and Once Director of Glens Falls (N.Y.) Bank. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/interim-pact-with-germany.html | Interim Pact With Germany. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/louisiana-alters-terms-for-loan-permits-bidders-for-5000000-issue.html | LOUISIANA ALTERS TERMS FOR LOAN; Permits Bidders for $5,000,000 Issue to Name Interest Rate Up to 6 Per Cent. AWARD IS SET FOR JAN. 16 Bonds Will Be Repaid Out of State Revenue Put Aside for the Purpose. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/pictures-detroit-crisis-governor-brucker-urges-immediate-financing.html | PICTURES DETROIT CRISIS.; Governor Brucker Urges Immediate Financing on the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/montclair-plans-tax-payment.html | Montclair Plans Tax Payment. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/realty-in-trade-area-worth-28500000000-oatside-of-manhattan-highest.html | REALTY IN TRADE AREA WORTH $28,500,000,000; Oatside of Manhattan Highest Valuation Per Family Is in Westchester. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/belgrade-curbs-bank-withdrawals.html | Belgrade Curbs Bank Withdrawals. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bankhead-denies-floor-leader-aims-he-will-take-no-position-that-may.html | BANKHEAD DENIES FLOOR LEADER AIMS; He 'Will Take No Position' That May Tend to Hurt McDuffie's Speakership Chances. MOVE TO BLOCK RAINEY Favorite Son Candidates Are Sought to Break Up Northern Bloc Backing the Illinoisan. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rail-rate-hearing-will-open-today-roads-will-argue-for-retention-of.html | RAIL RATE HEARING WILL OPEN TODAY; Roads Will Argue for Retention of Emergency Tariffs, Expiring in March. ALSO TO KEEP REVENUES Oppose Continuation of Pooling Funds With the Credit Cor- poration for Loans. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/andrew-f-murray-exassemblyman-dies-lawyer-who-once-represented-i9th.html | ANDREW F. MURRAY, EX-ASSEMBLYMAN, DIES; Lawyer Who Once Represented I9th District Succumbs Eleven Days After His Mother. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/cohen-protesting-to-yield-poll-data-election-board-heads-final.html | COHEN, PROTESTING, TO YIELD POLL DATA; Election Board Head's Final Surrender to Federal Order Clears Him of Contempt. HILLY, CAUSTIC, AGREES Cannot See Why City Must Cart Records In Vote-Fraud Inquiry at Cost of $25,000. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/plant-in-easton-pa-sold-sheridan-company-here-buys-amer-ican.html | PLANT IN EASTON, PA., SOLD; Sheridan Company Here Buys Amer- ican Assembling Machine Co. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/heidelberg-asks-debt-cut-seeks-interest-reduction-and-delay-in-july.html | HEIDELBERG ASKS DEBT CUT; Seeks Interest Reduction and Delay In July Payment on Dollar Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/approves-8-races-daily-maryland-grants-requests-of-pim-lico-and.html | APPROVES 8 RACES DAILY.; Maryland Grants Requests of Pim-lico and Laurel Tracks. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/intervention-by-us-is-denied.html | Intervention by Us Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/hails-peoples-determination-to-be-prosperous-again.html | Hails People's Determination To Be Prosperous Again | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/commuters-plan-further-fight.html | Commuters Plan Further Fight. | True | Special to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/miss-turnbull-a-rescuer-saves-young-speed-boater-after-ex-plosion.html | MISS TURNBULL A RESCUER.; Saves Young Speed Boater After Ex-plosion Off Long Beach, Cal. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/simplify-the-game-dobie-advocates-cornell-coach-calls-football-too.html | SIMPLIFY THE GAME, DOBIE ADVOCATES; Cornell Coach Calls Football Too Unwieldy, Imperiling Boys' Scholastic Duties. NEW RULES ARE FAVORED Coaches, at First Meeting, Told of Decrease In Deaths, but Injuries Still Cause Concern. | True | By Robert F. Kelley. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/wall-st-job-gifts-at-950000-mark-relief-committee-expects-to-get.html | WALL ST. JOB GIFTS AT $950,000 MARK; Relief Committee Expects to Get More Than $1,000,000 There Before Jan. 17. HOLIDAY CANVASS SPEEDED Columbia Students Join List of Solicitors -- Church Groups Now Turn to Drive. GIBSON PLEADS FOR YOUTH Asks Aid for Children's Society to Take Care of Thousands of Home-less, Wandering Boys. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/gasoline-war-nears-end-major-companies-in-st-louis-de-clare.html | GASOLINE WAR NEARS END.; Major Companies in St. Louis De-clare Independents Ars Defeated. | True | ST. LOUIS, Dec. 27 | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/fire-fatal-to-three-children.html | Fire Fatal to Three Children. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/wheat-liquidation-meets-no-support-selling-puts-may-at-discount-on.html | WHEAT LIQUIDATION MEETS NO SUPPORT; Selling Puts May at Discount at One Time -- Net Losses 7/8 to 1 1/8 c. WEAKNESS ABROAD IS FELT Spreaders Send Corn Down 1/4 to 5/8 c -- Oats, Rye and Barley End Session at Lower Prices. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/broader-education-for-engineers-urged-dr-baker-sailing-for-lectures.html | BROADER EDUCATION FOR ENGINEERS URGED; Dr. Baker, Sailing for Lectures in Germany, Opposes Trend to Narrow Specialization. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/says-law-students-lack-background-prof-chafee-of-harvard-reports.html | SAYS LAW STUDENTS LACK BACKGROUND; Prof. Chafee of Harvard Reports Few in Classes Are Grounded in Science or Literature. MORE READING SUGGESTED Law School Association Meeting Today In Chicago Will Discuss Problems of Profession. Special to THE NEW YORK TIMES. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/urge-river-improvement-army-engineers-would-deepen-the-connecticut.html | URGE RIVER IMPROVEMENT.; Army Engineers Would Deepen the Connecticut From Hartford to Mouth | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/aid-for-puerto-rican-children.html | Aid for Puerto Rican Children. | True | J.W. KRUEGER. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/paraguay-retreats-in-southern-chaco-masses-troops-for-defense-in.html | PARAGUAY RETREATS IN SOUTHERN CHACO; Masses Troops for Defense in Boqueron Sector as Bolivia Adds to Army. PANIC REPORTED IN NORTH Air Raids Are Emptying Bahia Negra and Demoralizing Troops, La Paz Hears. ASUNCION QUITS PARLEY Bolivians Talk of Branding Foe as Aggressor When Envoy Leaves Washington for Home. | True | By John W. White.by Cable To the New York Times. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/will-visit-galapagos-hancock-party-sails-from-los-an-geles-today.html | WILL VISIT GALAPAGOS.; Hancock Party Sails From Los An-geles Today for Scientific Study. | True | Special to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/7-federal-bonds-make-1932-peaks-o-heavy-buying-of-government.html | 7 FEDERAL BONDS MAKE 1932 PEAKS o; Heavy Buying of Government Securities by Corporations and Banks Reported. GERMANS UP; FRENCH EASE Infrequently Traded Obligations of Domestic Companies End Lower on Stock Exchange. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/export-pipe-line-oil-held-nontaxable-revenue-bureau-decides-that.html | EXPORT PIPE LINE OIL HELD NON-TAXABLE; Revenue Bureau Decides That Impost Applies Only When Transit Is Broken. FREE CURRENT EXEMPTED If It Is Included in Rent Tax Does Not Apply-New Stock of Mergers Subject to Tax. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/honor-chancellor-brown-friends-will-place-bronze-bust-of-him-at-new.html | HONOR CHANCELLOR BROWN; Friends Will Place Bronze Bust of Him at New York University. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/assail-home-loan-and-rfc-in-house-howard-and-garber-demand-report.html | ASSAIL HOME LOAN AND R.F.C. IN HOUSE; Howard and Garber Demand Report on Latter's Loans for First Five Months. INTEREST RATE CRITICIZED La Guardia Presents His Meas- ure to Lower the Federal Return Figure by 29%. LAYS 'SABOTAGE' TO FORT New Yorker Charges Home Loan Directors With Frustration of Intent of Congress. ASSAIL HOME LOAN AND R.F.C. IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/music-halls-opening.html | Music Hall's Opening. | True | By Brooks Atkinson. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/elizabeth-morrow-to-be-married-today-i-daughter-of-late-senator.html | ELIZABETH MORROW TO BE MARRIED TODAY; I Daughter of Late Senator Will Become Bride of A. N. Morgan in Home Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/paris-senate-refuses-to-end-immunity-of-3-votes-down-plea-of-the.html | PARIS SENATE REFUSES TO END IMMUNITY OF 3; Votes Down Plea of the Justice Department Against Members Named in Tax Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/a-richard-angell-exlawyer-is-dead-new-yorker-who-retired-from.html | A. RICHARD ANGELL, EX-LAWYER, IS DEAD; New Yorker Who Retired From Practice 22 Years Ago Suc- cumbs on West Coast. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/war-debts-intrude-on-hoovers-cruise-president-turns-to-his-desk-as.html | WAR DEBTS INTRUDE ON HOOVER'S CRUISE; President Turns to His Desk as Sequoia Sails Down Coast Beyond St. Augustine. SAILFISH WATERS LURE HIM He Is Anxious to Reach Florida Keys -- "Democratic Fish" Blamed for Poor Luck So Far. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/exsoldier-queried-in-lindbergh-case-staten-island-man-is-taken-to.html | EX-SOLDIER QUERIED IN LINDBERGH CASE; Staten Island Man Is Taken to New Jersey on Clue Given in an Unsigned Letter. COOPERATES WITH POLICE Mulrooney Denies Inquiry is Linked With Offer of "Information" on Kidnapping of Child. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/andrew-t-beasley.html | ANDREW T. BEASLEY. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-paul-r-frank.html | MRS. PAUL R. FRANK. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/erie-fare-increase-allowed-by-icc-board-refuses-to-halt-proposed-15.html | ERIE FARE INCREASE ALLOWED BY I.C.C.; Board Refuses to Halt Proposed 15 Per Cent Rise in Com- mutation Rates. 37,000 PERSONS AFFECTED Protests Were Filed by Many Towns and Cities, but Road Urged Financial Necessity. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/stages-great-feat-as-pitcher-at-yale-recalled-by-carter.html | Stages Great Feat as Pitcher At Yale Recalled by Carter | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/25-die-in-nicaragua-in-rebel-train-raid-70-guards-led-by-americans.html | 25 DIE IN NICARAGUA IN REBEL TRAIN RAID; 70 Guards, Led by Americans, Rout Band of 250, Saving Captured Rail Crews. AIR CORPS ORDERED HOME Marine Fliers Leave for Quan- tico, Va., Jan. 1 and 2 After Four Years' Service. | True | By Tropical Radio To the New York Times. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/detroit-six-victor-over-americans-31-obtains-twogoal-lead-in-first.html | DETROIT SIX VICTOR OVER AMERICANS, 3-1; Obtains Two-Goal Lead in First Few Minutes of Play to Triumph at Garden. ROACH IS RED WINGS' STAR Performs Brilliantly at Goal, Making 33 Saves -- Starr, Recruit, Scores Losers' Point. | True | By Joseph C. Nichols. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/to-our-readers.html | TO OUR READERS: | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/jersey-republicans-end-legislative-row-bulk-of-patronage-granted-to.html | JERSEY REPUBLICANS END LEGISLATIVE ROW; Bulk of Patronage Granted to Essex Brings Harmony -- New Measures Outlined. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/barter-groups-plan-national-exchange-countrywide-clearing-house-to.html | BARTER GROUPS PLAN NATIONAL EXCHANGE; Country-Wide Clearing House to Sell Goods for Services Is Proposed Here. IDEA SPREADING RAPIDLY State-Wide System in Force in California -- Salt Lake City Banks Accept Scrip. CITY'S JOBLESS REGISTER 200 Join Inwood Local, Offering Varied Work for Merchandise -- Economist Endorses Scheme. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/sentenced-on-libel-charge.html | Sentenced on Libel Charge. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/atlantic-coast-line.html | Atlantic Coast Line. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/years-net-1044393-for-bank-of-toronto-deposits-and-loans-drop-about.html | YEAR'S NET $1,044,393 FOR BANK OF TORONTO; Deposits and Loans Drop About $13,000,000 Each -- Liquid Assets 62% of Liabilities. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/barashkova-first-at-jefferson-park-shows-liking-for-muddy-going-to.html | BARASHKOVA FIRST AT JEFFERSON PARK; Shows Liking for Muddy Going to Conquer Bill Looney and Home Work. CHARLIE BILLS, 35-1, SCORES Outsider Defeats Dr. Billy by Six Lengths in Sixth Race, With Dark Ayr Next at Wire. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/jehol-seeks-assistance.html | Jehol Seeks Assistance. | True | By Hallett Abend.by Wireless To the New York Times. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/lehman-to-fix-fate-of-7-he-will-hear-clemency-pleas-of-slayers-soon.html | LEHMAN TO FIX FATE OF 7.; He Will Hear Clemency Pleas of Slayers Soon After Inauguration. | True | Special to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/better-showing-made-by-trade-in-midwest-reserve-bank-reports.html | BETTER SHOWING MADE BY TRADE IN MID-WEST; Reserve Bank Reports Declines in November From October Are Lower Than Usual. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/blocks-auto-signal-law-jersey-court-halts-operation-pend-ing.html | BLOCKS AUTO SIGNAL LAW.; Jersey Court Halts Operation Pending Further Hearing. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/couch-sees-recovery-near-rfc-director-declares-patience-is-the-need.html | COUCH SEES RECOVERY NEAR; R.F.C. Director Declares Patience is the Need Now. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/takes-office-in-wyoming-miller-governorelect-sworn-in-6-days-early.html | TAKES OFFICE IN WYOMING.; Miller, Governor-elect, Sworn In 6 Days Early, Raises Legal Issue. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/warns-against-cuts-in-library-facilities-hm-lydenberg-american-asso.html | WARNS AGAINST CUTS IN LIBRARY FACILITIES; H.M. Lydenberg, American Asso- ciation Head, Stresses Needs Prior to Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/jersey-store-burglars-get-773.html | Jersey Store Burglars Get $773. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/miss-millet-makes-debut-at-tea-dance-parents-give-party-for-her-in.html | MISS MILLET MAKES DEBUT AT TEA DANCE; Parents Give Party for Her in Ballroom of Junior League Clubhouse. DEBUTANTE IN WHITE SATIN Is a Granddaughter of Francis D. Millet, Painter, Who Perished in the Titanic Disaster. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/brigmncartydies-after-operation-retired-vice-president-and-chief.html | BRIGMN.CARTYDIES AFTER OPERATION; Retired Vice President and Chief Engineer of American Tel. & Tel. Company. LINKED WORLD BY RADIO Provided Audiences of 50,000,000 tr Speakers by Connecting Stations Over Telephone. | True | Special to THE Nsw YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/sergt-j-h-davison.html | SERGT. J. H. DAVISON. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/handels-messiah-heard.html | Handel's "Messiah" Heard. | True | ILH. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/loan-to-austria-is-criticized.html | Loan to Austria Is Criticized. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rescued-in-canoe-mishap-two-youths-aided-by-chauffeur-after-upset.html | RESCUED IN CANOE MISHAP.; Two Youths Aided by Chauffeur After Upset In Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mack-funeral-today-bishop-davis-to-conduct-service-for-him-in.html | MACK FUNERAL TODAY.; Bishop Davis to Conduct Service for Him in Buffalo. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/attacks-1000000-suit-mrs-gs-kinard-asks-detroit-court-to-dismiss.html | ATTACKS $1,000,000 SUIT.; Mrs. G.S. Kinard Asks Detroit Court to Dismiss Alienation Action. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/historians-survey-our-link-to-canada-convention-at-toronto-of.html | HISTORIANS SURVEY OUR LINK TO CANADA; Convention at Toronto of American Association Puts Question to Fore. OTTAWA PACTS DISCUSSED Adjusting Empire Issues Leaves Dominion's Relation to Us Good, A.G. Dewey Says. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/filipino-legislators-divided-on-freedom-quezon-receives-from.html | FILIPINO LEGISLATORS DIVIDED ON FREEDOM; Quezon Receives From Governor General First Copy of Compro- mise at Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/sales-in-new-jersey-small-properties-monopolize-the-days-market.html | SALES IN NEW JERSEY.; Small Properties Monopolize the Day's Market. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/illinois-to-push-efforts-states-attorney-says-he-will-take-appeal.html | ILLINOIS TO PUSH EFFORTS.; State's Attorney Says He Will Take Appeal in Athens if Possible. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/samuel-wilson-fisher.html | SAMUEL WILSON FISHER. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/acts-in-ministers-suit-mcgeehan-disqualifies-himself-in-action.html | ACTS IN MINISTER'S SUIT.; McGeehan Disqualifies Himself in Action Against Cardinal. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/recordholder-loses-air-race-to-kaye-don-by-wide-turns.html | Record-Holder Loses Air Race To Kaye Don by Wide Turns | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/wigman-in-solo-dance-dream-image-given-in-responsd-to-demand-for.html | WIGMAN IN SOLO DANCE.; " Dream Image" Given in Responsd to Demand for Program Change. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/gordon-godowsky-ends-life-by-gas-youngest-of-composers-four.html | GORDON GODOWSKY ENDS LIFE BY GAS; Youngest of Composer's Four Children, III and Despondent, Dies in Rooming House. WORKED IN TAXICAB OFFICE Kin Deny Rift Between Him and Father, Declaring He "Was Too Proud" to Ask Aid. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/obstruction-laid-to-hoover-forces-robinson-says-administration.html | OBSTRUCTION LAID TO HOOVER FORCES; Robinson Says Administration Balks Democrats' Program for Immediate Relief. PREDICTS BEER BILL VETO Arkansas Senator Says It Would Nullify Will of People and Add to the Deficit. CRISIS INQUIRY TO BE ASKED Harrison Will Urge That Financiers and Economists Be Called On to Suggest Way to Recovery. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/honor-yost-and-kipke-michigan-alumni-here-fete-athletic-leaders.html | HONOR YOST AND KIPKE.; Michigan Alumni Here Fete Athletic Leaders -- Colgate Men Dine. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/upswing-on-berlin-boerse.html | Upswing on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/cotton-irregular-in-light-trading-fluctuations-narrow-offerings-few.html | COTTON IRREGULAR IN LIGHT TRADING; Fluctuations Narrow, Offerings Few in the South and All Markets Abroad Closed. END 1 POINT UP TO 2 DOWN Manufacturers Fear New Law Will Benefit Rayon and Other Fibers at Expense of Cotton. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/distribution-costs-to-rise-he-predicts-james-l-fri-also-tells-trade.html | DISTRIBUTION COSTS TO RISE HE PREDICTS; James L. Fri Also Tells Trade Executives Tendency will Continue for Decade. SIMPLIFICATION IS URGED Leader Recommends Charging Off of Some Overhead and "Live and Let Live" Attitude. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/americans-would-lose.html | Americans Would Lose. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/7-die-in-christmas-fire-rumanian-farmer-knocks-over-oil-lamp-after.html | 7 DIE IN CHRISTMAS FIRE.; Rumanian Farmer Knocks Over Oil Lamp After Lighting Up Tree. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/new-south-wales-cricket-victor.html | New South Wales Cricket Victor. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/remarks-untrue-moore-says.html | Remarks "Untrue," Moore Says. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/excaptain-of-uboat-gets-battleship-post-von-fischel-war-raider-in.html | EX-CAPTAIN OF U-BOAT GETS BATTLESHIP POST; Von Fischel, War Raider in Med- iterranea, Will Command the Deutschland in Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/study-of-defaults-in-colombia-asked-state-department-considers.html | STUDY OF DEFAULTS IN COLOMBIA ASKED; State Department Considers Making Inquiry Requested by Creditors' Chairman. CITIES OWE $100,000,000 Ex-Senator Owen Seeks Data on Effect of Exchange Control and Finances of Departments. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/germans-flee-rebel-port-lloyd-liner-takes-twentyseven-from-amapala.html | GERMANS FLEE REBEL PORT.; Lloyd Liner Takes Twenty-seven From Amapala, Honduras. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/charles-z-de-young.html | CHARLES Z. DE YOUNG. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/willing-to-consult.html | WILLING TO CONSULT. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/georgians-in-house-hit-at-burns-action-parker-calls-new-jerseys-re.html | GEORGIANS IN HOUSE HIT AT BURNS ACTION; Parker Calls New Jersey's Re- fusal of Extradition an Af- front to His State. MOORE REPLIES AT TRENTON Mrs. Norton, Linked in Attack on Case of Ex-Convict, Favors In- vestigating Issue In South. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/planes-salute-old-ironsides-passing-through-panama-canal.html | Planes Salute 'Old Ironsides,' Passing Through Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/henry-edward-rose.html | HENRY EDWARD ROSE. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/defers-action-on-raritan-canal.html | Defers Action on Raritan Canal. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/persians-ratify-treaty-press-hails-amity-pact-with-turks-as.html | PERSIANS RATIFY TREATY.; Press Hails Amity Pact With Turks as Protection From Foreign Intrlgue | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/12-pulp-magazines-stop-publication-fiction-house-suspends-all-its.html | 12 'PULP' MAGAZINES STOP PUBLICATION; Fiction House Suspends All Its Journals Until Competitive Situation 'Rights Itself.' ENDS BIG WRITERS' MARKET Action Stories, Detective Classics, Love Romances and Wings Among the Publications Affected. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/radio-city-premiere-is-a-notable-event-many-prominent-new-yorkers-a.html | RADIO CITY PREMIERE IS A NOTABLE EVENT; Many Prominent New Yorkers at Opening Show in the Huge Music Hall. 500 PERFORMERS IN REVUE 6,200 Seats Filled as Splendors of Stage and Auditorium Cast a Colorful Spell. RADIO CITY PREMIERE IS A NOTABLE EVENT | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/ci-barnard-resigns-jersey-relief-post-to-end-service-of-14-months.html | C.I. BARNARD RESIGNS, JERSEY RELIEF POST; To End Service of 14 Months as Director of State Group on March 4. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/capt-hawks-files-to-hospital.html | Capt. Hawks Files to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/szechenyi-is-transferred-hungarian-minister-in-washington-will.html | SZECHENYI IS TRANSFERRED; Hungarian Minister In Washington Will Return to London Post. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/wheat-at-half-of-cost-head-of-chicago-board-blames-farm-board-and.html | WHEAT AT HALF OF COST.; Head of Chicago Board Blames Farm Board and Tax on Sales. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/burglars-loot-only-40-cents.html | Burglars' Loot Only 40 Cents. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/immediate-fate-of-his-plan-of-little-concern-to-seabury.html | Immediate Fate of His Plan Of Little Concern to Seabury | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/i-uuuuuuuuuuuuuuuuu-miss-inman-pearce-wed-6-months.html | I uuuuuuuuuuuuuuuuu , Miss Inman Pearce Wed 6-months. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/legislator-hitchhikes-to-session.html | Legislator Hitch-Hikes to Session. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/chicago-has-retired-most-of-tax-warrants-nodefault-record-to-be.html | Chicago Has Retired Most of Tax Warrants; 'No-Default' Record to Be Kept, Bankers Hear | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/in-the-sadkee.html | IN THE SADKEE. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/gerrard-company-fails-cincinnati-produce-concern-asks-receivership.html | GERRARD COMPANY FAILS.; Cincinnati Produce Concern Asks Receivership to Save Assets, | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mkee-back-at-desk-demands-mkay-data-acting-mayor-takes-up-case-of.html | M'KEE BACK AT DESK, DEMANDS M'KAY DATA; Acting Mayor Takes Up Case of Weights Chief Whose Removal for Laxity Is Sought. CALLS HEARING ON BUDGET Shaky From Cold, He Cancels Outside Engagements, Among Them Lehman Inaugural. FULL DATA ON M'KAY DEMANDED BY M'KEE | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-john-giersh.html | MRS. JOHN GIERSH. | True | Special to THB New TOHK Tmxe. I | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/john-j-carty.html | JOHN J. CARTY. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/brig-gen-lucien-r-sweet.html | BRIG. GEN. LUCIEN R. SWEET. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/dr-js-thomas-injured-alabama-economist-is-critically-hurt-in-auto.html | DR. J.S. THOMAS INJURED.; Alabama Economist Is Critically Hurt in Auto Collision. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/governor-concludes-his-talks-with-davis-days-conferences-with.html | GOVERNOR CONCLUDES HIS TALKS WITH DAVIS; Day's Conferences With Visitors at Albany Cover a Wide Range. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/christmas-gifts-aid-fund-for-neediest-donors-forward-cash-received.html | CHRISTMAS GIFTS AID FUND FOR NEEDIEST; Donors Forward Cash Received for Holiday to Help Meet Wants of the Stricken. $4,789 CONTRIBUTED IN DAY Total Rises to $241,053, but It Still Is $56,949 Less Than Amount Raised in 1931. $1,000 GIVEN ANONYMOUSLY Miss Caroline L. Morgan Adds $500 to Previous Benefaction -- Letters Reveal Givers' Sacrifices. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/manhattan-eleven-in-miami-workout-coach-meehan-rushes-squad-through.html | MANHATTAN ELEVEN IN MIAMI WORKOUT; Coach Meehan Rushes Squad Through Two-Hour Drill on Arrival in Florida City. PLAYERS SHOW TOP FORM Giard and Thomas Kick Well and Pendergast and Battle Excel In Passing Practice. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/earth-scars-trace-giant-comets-crash-huge-dents-in-south-made-ages.html | EARTH SCARS TRACE GIANT COMET'S CRASH; Huge Dents in South Made Ages Ago by Devastating Meteor Shower, Scientists Hear. SEACOAST SINKING SLOWLY Rate Here 5 Inches a Century -- Distance to England Keeps Shifting, Radio Indicates. EARTH SCARS TRACE HUGE COMET'S CRASH | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/a-devotee-of-politics.html | A DEVOTEE OF POLITICS. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/downtrend-slower-in-mailorder-prices-sears-roebuck-co-predict-rise.html | DOWNTREND SLOWER IN MAIL-ORDER PRICES; Sears, Roebuck & Co. Predict Rise in Some Instances After March 1. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/william-a-patterson.html | WILLIAM A. PATTERSON. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/closes-3-illinois-banks-state-auditor-acts-in-two-cases-on.html | CLOSES 3 ILLINOIS BANKS.; State Auditor Acts in Two Cases on Directors' Request. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/gets-500-from-father-found-dead.html | Gets $500 From Father, Found Dead | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/insull-is-set-free-greek-court-denies-bid-f0r-extradition-five.html | INSULL IS SET FREE; GREEK COURT DENIES BID F0R EXTRADITION; Five Judges Hold Charges of Larceny and Embezzlement Against Him Unproved. SEE GOOD FAITH IN ACTION View Checks Given to Brokers as Loan to Protect Two of His Corporations. DINNER CELEBRATES RULING Former Utilities Operator Faces the Prospect of Staying In Greece, as Passport Expires Soon. INSULL SET FREE BY ATHENS COURT | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-steele-left-340000-in-gifts-family-relatives-and-friends-share.html | MRS. STEELE LEFT $340,000 IN GIFTS; Family, Relatives and Friends Share in Estate of Wife of J.P. Morgan Partner. CHARITIES AIDED BY WILL Educational nd Welfare Groups Are Remembered In Bequests of Abraham Erlanger. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/missing-child-slain-two-men-neighbors-of-norwood-mass-girl-of-9-are.html | MISSING CHILD SLAIN.; Two Men, Neighbors of Norwood (Mass.) Girl of 9, Are Held. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/canada-ships-more-paper-exports-of-wood-pulp-also-rose-in-november.html | CANADA SHIPS MORE PAPER.; Exports of Wood Pulp Also Rose in November Over October. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/the-farm-allotments.html | The Farm Allotments. | True | M.F. GARRIGUE. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rev-william-schouler-rector-emeritus-of-trinity-epis-copal-church.html | REV. WILLIAM SCHOULER.; Rector Emeritus of Trinity Epis-copal Church In Elkton, Md. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/hecht-routs-whyte-as-net-play-starts-defending-champion-wins-60-60.html | HECHT ROUTS WHYTE AS NET PLAY STARTS; Defending Champion Wins, 6-0, 6-0, as National Junior Tour- ney Gets Under Way. HEBARD OVERWHELMS TODD Second Seeded Star Also Victor In Love Sets -- Favorites Also Gain in U.S. Boys' Event. | True | By Lincoln A. Webden. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/default-and-gold-control-linked.html | Default and Gold Control Linked. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/wh-sproul-is-dead-exrepresentative-he-favored-making-the-dry-law.html | W.H. SPROUL IS DEAD; EX-REPRESENTATIVE; He Favored Making the Dry Law More Strict While Serving Third Kansas District. URGED HEAVIER PENALTIES He Offered a Bill to Make the Slightest Violation of Eighteenth Amendment a Felony. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/another-plot-to-kill-saito-is-discovered-tokyo-police-reveal-arrest.html | ANOTHER PLOT TO KILL SAITO IS DISCOVERED; Tokyo Police Reveal Arrest of Four Members of Reactionary Group, Including Doctor. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/pay-for-guard-officers-jersey-board-transfers-4690-for-salaries.html | PAY FOR GUARD OFFICERS.; Jersey Board Transfers $4,690 for Salaries Barred by Legislature. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/crude-oil-output-cut-34400-barrels-daily-average-production-in-east.html | CRUDE OIL OUTPUT CUT 34,400 BARRELS; Daily Average Production in East Texas Down 51,000 Under State Order. INCREASE IN OKLAHOMA Imports and Shipments From West Coast to Gulf and Atlantic Ports Reduced. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/a-circus-drama-in-german.html | A Circus Drama in German. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/frisco-receivers-ask-3000000-rfc-loan-denver-rio-grande-seeks.html | FRISCO RECEIVERS ASK $3,000,000 R.F.C. LOAN; Denver & Rio Grande Seeks $2,500,000 to Pay Taxes and Equipment Principal. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/sets-32year-sunday-school-record.html | Sets 32-Year Sunday School Record. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/kent-douglass-in-hospital.html | Kent Douglass in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/old-new-years-cards.html | Old New Year's Cards. | True | HENRY S. CHAPIN. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mortgage-interest-rates.html | Mortgage Interest Rates. | True | S. WEISBERG. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/commends-seals-sale-lehman-declares-tuberculosis-de-crease-is.html | COMMENDS SEALS SALE.; Lehman Declares Tuberculosis De-crease Is Economic Saving | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/says-miss-wendel-made-earlier-will-lawyer-tells-of-document-at.html | SAYS MISS WENDEL MADE EARLIER WILL; Lawyer Tells of Document at Hearing -- Untermyer Hints at Legal Action to Get It. DETAILS OF SIGNING TOLD Warren Describes Wealthy Woman's Actions Day She Made Her Final Testament in Irvington in 1923. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/reforms-demanded-to-save-football-game-doomed-within-ten-years.html | REFORMS DEMANDED TO SAVE FOOTBALL; Game Doomed Within Ten Years Unless Evils Are Removed, Says Prof. Badger, N.Y.U. FLINT ASKS SANE POLICY Syracuse Head Holds "Athletic Departments Must Conform or Be Quarantined." TRIBUTE PAID TO STAGG Veteran Awarded Honor Emblem at Annual Luncheon of Sports- manship Brotherhood. | True | By Bryan Field. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/irish-import-hangman-english-executioner-gets-job-no-citizen-of.html | IRISH IMPORT HANGMAN.; English Executioner Gets Job No Citizen of Free State Will Accept. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/norris-describes-fight-on-cannon-takes-up-the-7minute-session-of.html | NORRIS DESCRIBES FIGHT ON CANNON; Takes Up the 7-Minute Session of Senate to Detail House Battle 25 Years Ago. ALONE IN STARTING MOVE He Challenges Page's Version That He Was 'Selected' to Lead Drive to Shear Speaker's Powers. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/fumes-kill-2-in-jersey-woman-and-grandchild-found-dead-in-margate.html | FUMES KILL 2 IN JERSEY.; Woman and Grandchild Found Dead In Margate Home. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/defense-work-adds-to-load-on-soviet-war-fears-whether-imaginary-or.html | DEFENSE WORK ADDS TO LOAD ON SOVIET; War Fears, Whether Imaginary or Exaggerated, Have Forced Abnormal Development. URAL INDUSTRIES CITED Built Up In Sparsely Populated Areas -- Foreign Payments Are Maintained Despite Burdens. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/fleet-seeks-coup-to-land-rum-load-five-rings-said-to-have-pooled.html | FLEET SEEKS COUP TO LAND RUM LOAD; Five Rings Said to Have Pooled Resources for Seven Ships Off Jersey. CARGO WORTH $1,000,000 Coast Guardsmen Capture Launch Carrying 382 Cases -- Crew of Three Also Taken. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/senator-todd-dies-canadian-financier-conservative-member-of-parlia.html | SENATOR TODD DIES; CANADIAN FINANCIER; Conservative Member of Parlia- ment Since 1918 -- Ottawa Delegation to Attend Funeral. WAS LEADER IN INDUSTRY Entered Family Lumber Concern In Teens in New Brunswick -- Long Railway President. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/col-house-warns-of-dictator-peril-revolutionary-leader-might-appear.html | COL. HOUSE WARNS OF DICTATOR PERIL; " Revolutionary Leader Might Appear Overnight," Wilson's Adviser Declares. REACTION HELD DANGER ' Rigid Conservatism' Can Bring Overturn, He Writes, Urging Less Selfish Civilization. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/indias-unrest-laid-to-effect-of-war-williams-in-new-volume-of-cam.html | INDIA'S UNREST LAID TO EFFECT OF WAR; Williams, in New Volume of Cam- bridge History, Says Victory Brought Sword, Not Peace. RECALLS NATION'S LOYALTY German Propaganda Failed, but Britain Did Not Take Full Ad- vantage, Author Asserts. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/carrolltmoi-war-aviator-dead-served-with-the-lafayette-escadrille.html | CARROLLtmOI, WAR AVIATOR, DEAD; Served With the Lafayette Escadrille Before the United I States Entered Conflict. I uuuu TRAINED FLIERS HERE LATER Operated Ferries on Hudson River and the Sound and at Newport in Recent Years. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/emperor-jones-as-opera-jan-7-lawrence-tibbett-to-sing-title-role-of.html | EMPEROR JONES' AS OPERA JAN. 7; Lawrence Tibbett to Sing Title Role of Gruenberg Work Based on O'Neill Play. SERAFIN TO BE CONDUCTOR Hemsley Winfield and His Group to Take Part in World Premiere at the Metropolitan. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/good-news-says-brother.html | Good News," Says Brother. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/yens-appointment-confirmed.html | Yen's Appointment Confirmed. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/utility-accounting-comment-on-methods-of-electric-light-and-power.html | UTILITY ACCOUNTING.; Comment on Methods of Electric Light and Power Industry. | True | UTILITY INVESTOR. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/barter-with-soviet-studied-by-canada-proposals-under-consideration.html | BARTER WITH SOVIET STUDIED BY CANADA; Proposals Under Consideration to Exchange Rail Equipment and Cattle for Crude Oil. BENNETT DENIES ACCORD' Report Without Foundation,' He Radios -- Three-Month Trade Ac- cord With Germany Announced. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bruins-win-1-to-0-taking-first-place-olivers-long-shot-turns-back.html | BRUINS WIN, 1 TO 0, TAKING FIRST PLACE; Oliver's Long Shot Turns Back Canadians and Victors Oust Rangers From Lead. TORONTO DOWNS CHICAGO Triumphs, 4 to 3, Making All Four Goals in First Period -- Ottawa Blanks Maroons, 3 to 0. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/iturbi-and-musicians-symphony-present-wieners-francoamerican-jazz.html | Iturbi and Musicians' Symphony Present Wiener's Franco-American Jazz Concerto. | True | By Olin Downes. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bunco-prince-is-dead-noblett-oldtime-confidence-man-dies-in-sing.html | BUNCO PRINCE" IS DEAD.; Noblett, Old-Time Confidence Man, Dies in Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/plaster-cast-of-zorachs-spirit-of-the-dance-banned-radio-city-is.html | Plaster Cast of Zorach's "Spirit of the Dance," Banned Radio City, Is Shown Downtown. | True | By Edward Alden Jewell. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rudolph-has-run-of-125-then-clicks-90-as-night-block-starts-to-beat.html | RUDOLPH HAS RUN OF 125.; Then Clicks 90 as Night Block Starts to Beat Greenleaf Twice. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/ruth-judd-files-plea-convicted-slayer-petitions-arizona-high-court.html | RUTH JUDD FILES PLEA.; Convicted Slayer Petitions Arizona High Court for Rehearing. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bishop-cheshire-dies-in-charlotte-for-last-39-years-was-head-of.html | BISHOP CHESHIRE DIES IN CHARLOTTE; For Last 39 Years Was Head of Protestant Episcopal Diocese of His Native North Carolina. PRACTICED LAW SIX YEARS Turned to Church in 1878 -- Wrote History of Denomination in Confederate States. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/the-will-of-the-people-congress-is-wasting-time-instead-of.html | THE WILL OF THE PEOPLE."; Congress Is Wasting Time Instead of Repealing the Dry Law. | True | W.F. BURROWS, M.D. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rothermere-ends-bitter-british-press-war-by-dropping-project-for.html | Rothermere Ends Bitter British Press War By Dropping Project for Chain in Provinces | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/says-flier-is-safe-if-with-parantins-explorer-believes-paul-redfern.html | SAYS FLIER IS SAFE IF WITH PARANTINS; Explorer Believes Paul Redfern Is Enjoying Life in the Brazilian Jungle. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/music-hall-marks-new-era-in-design-many-traditions-in-building-of.html | MUSIC HALL MARKS NEW ERA IN DESIGN; Many Traditions in Building of Theatres Cast Aside for Modern Devices. COLOR LIGHTING FEATURED Effects of Decorative Scheme Are Dependent on an Elaborate Sys- tem of Illumination. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/decies-case-closed-by-obrien-decision-one-of-last-rulings-as-surro.html | DECIES CASE CLOSED BY O'BRIEN DECISION; One of Last Rulings as Surro- gate Is on Part of Estate of Former Vivien Gould. SUM NOT PART OF TRUST $224,999 Ordered Added to Her Personal Fortune, to Be Shared by Husband and Children. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/woman-to-conduct-musicians-symphony-antonia-brico-will-wield-baton.html | WOMAN TO CONDUCT MUSICIANS' SYMPHONY; Antonia Brico Will Wield Baton at Next Concert of 200 Players on Jan. 10. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/stimson-readopts-the-old-soak.html | Stimson Readopts "The Old Soak." | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/f-i-miss-mildred-hinman-engaged-.html | f I Miss Mildred Hinman Engaged* | | True | Special to THE NEW YORK TIMES. i | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/coaches-parry-with-humorous-tales-when-queried-on-technical-points.html | Coaches Parry With Humorous Tales When Queried on Technical Points; Even Gloomy Gil Dobie Laughs When Gus Welch Jells How Lazy Carlisle Guard Was Tricked -- Rules Far From Thoughts as Mentors Rehearse Tall Stories for 'Brown Derby' Dinner. | True | By George H. Greenfield. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-fw-greene.html | MRS. F.W. GREENE. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/record-last-man-in-jersey.html | Record "Last Man" In Jersey. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/louis-fw-kahler-73-of-kew-gardens-dead-he-had-been-a-member-of-the.html | LOUIS F.W. KAHLER, 73, OF KEW GARDENS DEAD; He Had Been a Member of the New York Produce Exchange for the Last Forty Years. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/byrns-moves-to-cut-our-fixed-expenses-appropriations-chairman-names.html | BYRNS MOVES TO CUT OUR FIXED EXPENSES; Appropriations Chairman Names Subcommittee to Plan Savings in Bureau Annual Costs. HOOVER REGROUPING HIT Cochran Offers Resolution, Which House is Expected to Pass, 'Dis- approving President's Plan. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/montclair-counsel-surprised.html | Montclair Counsel Surprised. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/edmonton-six-wins-in-berlin.html | Edmonton Six Wins in Berlin. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/city-party-starts-drive-for-recruits-aims-to-establish-militant-per.html | CITY PARTY STARTS DRIVE FOR RECRUITS; Aims to Establish Militant, Per- manent Units in Every Election District. CIRCULAR LETTER MAILED Voters Asked to Enroll Only on Municipal Basis, Retaining Na- tional and State Ties. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/baby-mixup-solved-in-jersey-hospital-mother-took-wrong-infant-home.html | BABY MIXUP SOLVED IN JERSEY HOSPITAL; Mother Took Wrong Infant Home on Christmas, Nurse Explains -- Exchange Follows. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/hint-for-french-move-is-seen.html | Hint for French Move Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/sued-for-5500-in-bathing-prank.html | Sued for $5,500 in Bathing Prank. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/article-i-charter-proposed-in-seabury-report.html | ARTICLE I.; CHARTER PROPOSED IN SEABURY REPORT | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/city-college-five-wins-in-baltimore-goldman-with-15-markers-and.html | CITY COLLEGE FIVE WINS IN BALTIMORE; Goldman, With 15 Markers, and Wishnewitz, With 13, Set Pace in 45-29 Victory. SPAHN ALSO SHOWS SKILL Starts Many Plays That Bring Scores -- Lavender Leads by 27-15 Margin at Half-Time. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/fire-wrecks-75000-home-country-house-of-g-girardou-near-nyack-burns.html | FIRE WRECKS $75,000 HOME.; Country House of G. Girardou Near Nyack Burns. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rites-for-colonel-hooker.html | Rites for Colonel Hooker. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/dr-radovan-n-delitch.html | DR. RADOVAN N. DELITCH. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/azores-ask-wide-improvements-to-draw-tourists-to-islands.html | Azores Ask Wide Improvements To Draw Tourists to Islands | True | By the Assciated Press. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/plan-economy-in-alabama-committee-of-500-to-survey-state-finances.html | PLAN ECONOMY IN ALABAMA.; ' Committee of 500' to Survey State Finances to Avoid Tax Rise. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/gold-rush-begins-in-bolivia-unemployed-favored-in-claims.html | Gold Rush Begins in Bolivia; Unemployed Favored in Claims | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/budget-of-11636017-adopted-for-hudson-jersey-countys-1933-estimate.html | BUDGET OF $11,636,017 ADOPTED FOR HUDSON; Jersey County's 1933 Estimate Is $1,000,000 Under 1932 -- Bayonne Also Acts. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/john-j-kelly-jr-president-of-baltimore-budding-supply-company-was.html | JOHN J. KELLY JR.; President of Baltimore Budding Supply Company Was 52. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bars-party-nominations-preferential-voting-for-mayor-and-controller.html | BARS PARTY NOMINATIONS; Preferential Voting for Mayor and Controller -- Single Council Asked. ONLY 10 BUREAUS PLANNED Suggestions of Smith, Butler and McKee Are Combined -- Vote in Spring Sought. CRISIS IS LAID TO MACHINE Vast Sums Spent on Patronage Have Impaired Credit, He Says -- Committee Acts Today. SEABURY SUBMITS CITY CHARTER DRAFT | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/fire-kills-child-of-musician.html | Fire Kills Child of Musician. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/plans-steneck-bank-dividend.html | Plans Steneck Bank Dividend. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/110-police-ordered-back-philadelphia-civil-service-board-intervenes.html | 110 POLICE ORDERED BACK.; Philadelphia Civil Service Board Intervenes to Reinstate Them. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/warrenucurtts.html | WarrenuCurtts. | True | | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/reds-fight-police-in-funeral-parade-resist-efforts-to-guide-march.html | REDS FIGHT POLICE IN FUNERAL PARADE; Resist Efforts to Guide March Protesting 'Starvation by the City' of Negro Comrade. FINALLY YIELD TO FORCE Arrival of Emergency Squad Ends Disorder Around Hearse in Eighth Av. Procession. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/miss-marie-scott-presented-to-society-debutante-is-introduced-by.html | MISS MARIE SCOTT PRESENTED TO SOCIETY; Debutante Is Introduced by Her Parents at a Tea Dance Given at Sherry's. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/haitian-attache-arrives-here.html | Haitian Attache Arrives Here. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/refuses-to-indict-in-hospital-deaths-grand-jury-after-questioning.html | REFUSES TO INDICT IN HOSPITAL DEATHS; Grand Jury, After Questioning Weeping Nurse, Finds Culpable Negligence Was Not Proved. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/miss-mary-mason-wed-to-c-a-foehl-uuuuuu-i-i-ceremony-in-grace.html | MISS MARY MASON WED TO C. A. FOEHL uuuuuu i; I Ceremony in Grace Church, El- mira, N. Y., Performed by the Rev. Frederick Henstridge, SISTER IS MAID OF HONOR Bride Wears Her Grandmother's Wedding GownuReception Is Held at Country Club. | True | Special to THE NEW YOBS Trazs. I | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-david-dalton.html | MRS. DAVID DALTON. | True | Special to THE NEW IORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/socialists-gather-from-29-colleges-blanshard-tells-industrial.html | SOCIALISTS GATHER FROM 29 COLLEGES; Blanshard Tells Industrial League Group the Left-Wing Movement Is Gaining. NEW CONSTITUTION VOTED Council Also Decides to Change Name of Magazine Revolt as Too Radical. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/blockfront-sold-in-west-158th-st-netherland-court-apartments.html | BLOCKFRONT SOLD IN WEST 158TH ST.; Netherland Court Apartments Acquired by Holding Company in Cash Transaction. BUILDING HAS 289 ROOMS Manhattan Deals Also Include Ten-Year Lease on Four-Story Struc- ture at 1,058 Third Avenue. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rules-in-pettet-alimony-case.html | Rules in Pettet Alimony Case. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/7-buenos-aires-packers-fined.html | 7 Buenos Aires Packers Fined. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/paris-chamber-votes-198000000-in-bonds-this-is-to-meet-cherons.html | PARIS CHAMBER VOTES $198,000,000 IN BONDS; This Is to Meet Cheron's Request for Funds to Tide Over Until New Budget Is Passed. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bulgarian-raid-reported-bands-are-said-to-have-attacked-greek.html | BULGARIAN RAID REPORTED.; Bands Are Said to Have Attacked Greek Frontier Guards. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-alexander-begg-member-of-promlnet-canadjan-family-stricken-in.html | MRS. ALEXANDER BEGG.; Member of , promlne)t Canadjan Family Stricken in 93d Y1/2r | True | Special to THB NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/roads-check-drop-in-gross-revenue-forty-reports-for-november.html | ROADS CHECK DROP IN GROSS REVENUE; Forty Reports for November Reflect Traffic Uptrend Since August. SOME SHOW GAINS IN NET The Pennsylvania and New York Central Increase Operating Returns Over 1931. ROADS LESSEN DROP IN GROSS REVENUE | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/shot-dead-by-playmate-boy-13-on-visit-in-jersey-is-killed-by.html | SHOT DEAD BY PLAYMATE.; Boy, 13, on Visit in Jersey Is Killed by Borrowed Rifle. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/brazil-orders-nayy-to-guard-frontier-squadron-aided-by-planes-will.html | BRAZIL ORDERS NAYY TO GUARD FRONTIER; Squadron Aided by Planes Will Mass Near Leticia as Co- lombians Near Area. WAR IN 2 MONTHS FORECAST Returning Engineer Says Bogota Regards Early Clash With Peru as Certain to Come. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/bolivia-announces-victory.html | Bolivia Announces Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/would-fish-in-reservoir-jersey-sportsmen-want-ban-lifted-at-wanaque.html | WOULD FISH IN RESERVOIR.; Jersey Sportsmen Want Ban Lifted at Wanaque | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/hastingss-25000-note-up-at-auction-today-cash-sought-for-debt.html | Hastings's $25,000 Note Up at Auction Today; Cash Sought for Debt Revealed by Seabury | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/movie-union-is-put-in-receivers-hand-john-w-davis-hugh-frayne-and.html | MOVIE UNION IS PUT, IN RECEIVERS' HAND; John W. Davis, Hugh Frayne and P.J. Dunn Take Over Local Till Kaplan Suit Is Tried. ELECTION NOW FORBIDDEN Justice Cotillo Reminds Factions That "a House Divided Against Itself Cannot Stand." | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/printshop-dispute-up-for-vote-today-union-referendum-will-decide.html | PRINT-SHOP DISPUTE UP FOR VOTE TODAY; Union Referendum Will Decide Between Arbitration Move and 8% Wage Cut. OFFICIALS FAVOR LATTER Consider Conciliation Offer Once Rejected as Best Settlement Possible at Present. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/rev-e-demetriades.html | REV. E. DEMETRIADES. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/dodge-brothers-sales-rise.html | Dodge Brothers' Sales Rise. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/mrs-kennedy-crossan-.html | MRS. KENNEDY CROSSAN. ! | True | I Special to THE NEW YORK TXMEB. ' | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/asks-bonus-army-inquiry-black-calls-for-house-investigation-of-the.html | ASKS BONUS ARMY INQUIRY.; Black Calls for House Investigation of the Eviction. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/seeded-stars-gain-in-girls-tennis-miss-joanna-palfrey-seeking-title.html | SEEDED STARS GAIN IN GIRLS' TENNIS; Miss Joanna Palfrey, Seeking Title Held by Sisters, Beats Miss Alien, 6-1, 6-0. MISS FOWLE WINS, 6-0, 6-0 Miss Helen Jones Also Reaches Quarter-Finals of National Tourney at Longwood. | True | Special to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/refugee-says-he-is-general-ma.html | Refugee Says He Is General Ma. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/dr-soler-comes-to-new-york.html | Dr. Soler Comes to New York. | True | Special to THE NEW YORK TIMES. | C1B 176567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/urges-new-irish-party-senator-proposes-farmers-league-unite-with.html | URGES NEW IRISH PARTY.; Senator Proposes Farmers' League Unite With Cosgrave Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/denver-mint-had-a-busy-year.html | Denver Mint Had a Busy Year. | True | | C1B 176567 |
| 1932-12-28 | 1932-12-28 | https://www.nytimes.com/1932/12/28/archives/woman-again-rolls-300-mrs-mccutcheon-bowls-8th-perfect-game-fourth.html | WOMAN AGAIN ROLLS 300.; Mrs. McCutcheon Bowls 8th Perfect Game, Fourth This Year. | True | | C1B 176567 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/wins-six-cents-verdict-in-suit.html | Wins Six Cents Verdict in Suit. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/poisonous-soup-kills-5-children.html | Poisonous Soup Kills 5 Children. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/martin-insull-confident.html | Martin Insull Confident. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/lawyer-missing-is-reported-slain-letter-asserts-r-s-mccoin-of.html | LAWYER MISSING; IS REPORTED SLAIN; Letter Asserts R. S. McCoin of Henderson, N. C., Was Buried by Highway Bandits. GRAVE IS NOT YET FOUND But Search Near Hagerstown, Md., Is Continuing -- Victim's Car Is Found at Columbus, Ohio. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/ask-delay-in-use-of-metric-basis-track-coaches-of-u-s-vote-to.html | ASK DELAY IN USE OF METRIC BASIS; Track Coaches of U. S. Vote to Petition I. C. A. A. A. A. for One-Year Postponement. J. D. ROOSEVELT SPEAKER Son of President-Elect Discusses Value of Athletics at Convention Here. | True | By Arthur J. Daley. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/fire-insurance-merger-industrial-co-of-akron-facing-a-suit-to-join.html | FIRE INSURANCE MERGER.; Industrial Co. of Akron, Facing a Suit, to Join Stuyvesant Here. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/manhattan-squad-has-lively-drill-practices-2-hours-at-miami-with.html | MANHATTAN SQUAD HAS LIVELY DRILL.; Practices 2 Hours at Miami, With Pendergast, Battle Outstanding in Work. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/edward-h-radel.html | EDWARD H. RADEL. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/children-give-opera-appear-in-haensel-and-gretel-at-barbizonplaza.html | CHILDREN GIVE OPERA.; Appear in "Haensel and Gretel" at Barbizon-Plaza. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/jersey-bandits-seize-8941-bank-funds-as-salesman-demonstrates.html | Jersey Bandits Seize $8,941 Bank Funds as Salesman Demonstrates Tear-Gas Gun | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/demands-calgary-pay-exchange.html | Demands Calgary Pay Exchange. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/freight-records-reported-by-n-y-central-and-p-r-r.html | Freight Records Reported By N. Y. Central and P. R. R. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/rev-james-a-plunkett.html | REV. JAMES A. PLUNKETT. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/a-s-bandler-dies-long-an-importer-head-of-concern-producing-black.html | A. S. BANDLER DIES; LONG AN IMPORTER; Head of Concern Producing Black Diamonds Used as Mining-Drill Points. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/frank-burhans.html | FRANK BURHANS. | True | Special to THE NET YOKK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/capt-steele-to-retire-commander-of-the-saratoga-to-be-succeeded-by.html | CAPT. STEELE TO RETIRE.; Commander of the Saratoga to Be Succeeded by Capt. Zogbaum. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/king-to-honor-mcneill-exgovernor-of-irish-free-state-will-be-on-new.html | KING TO HONOR McNEILL.; Ex-Governor of Irish Free State Will Be on New Year's List. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/liggett-chain-seeks-25-rent-reduction-cat-on-555-stores-is.html | LIGGETT CHAIN SEEKS 25% RENT REDUCTION; Cat on 555 Stores Is Necessary to Avert Receivership, Realty Men Here Are Told. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/listed-bonds-rise-in-heavy-trading-turnover-on-stock-exchange.html | LISTED BONDS RISE IN HEAVY TRADING; Turnover on Stock Exchange $16,111,300, the Largest Since Aug. 24. FEDERAL GROUP STRONG Advances by Argentine and German Loans Feature the Foreign Section. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/persians-order-ships-and-planes-place-contracts-in-italy-and.html | PERSIANS ORDER SHIPS AND PLANES; Place Contracts in Italy and Germany -- Americans to Be Neutral in Oil Dispute. | True | Special Cable to The Chicago Tribune. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/reports-issued-by-railway-lines-norfolk-westerns-earnings-for.html | REPORTS ISSUED BY RAILWAY LINES; Norfolk & Western's Earnings for Eleven Months Equal to $9.89 a Share. NORTHERN PACIFIC DOWN Net for November $822,000 Below Same Period in 1931 -- Other Statements. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/gets-beatification-papers.html | Gets Beatification Papers. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/publisher-offers-farm-aid-program-f-e-murphy-of-minneapolis-lists-7.html | PUBLISHER OFFERS FARM AID PROGRAM; F. E. Murphy of Minneapolis Lists 7 Steps for Sound Production of Crops. WOULD REDUCE ACREAGE Excise Tax on Imported Oils and Cut In Mortgage Rates and Farm Levies Are Urged. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/obituary-1-no-title.html | Obituary -- No Title | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/santa-fe-to-spend-1500000.html | Santa Fe to Spend $1,500,000. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/thomas-williamses-honor-2-debutantes-give-dinner-dance-for.html | THOMAS WILLIAMSES HONOR 2 DEBUTANTES; Give Dinner Dance for Granddaughters, the Misses Williams and Ferris. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/rko-roxy-theatre-to-open-tonight-leaders-in-many-fields-are.html | RKO ROXY THEATRE TO OPEN TONIGHT; Leaders in Many Fields Are Expected to Be Among 3,700 Persons at Premiere. 200 POLICE TO CLEAR WAY Intimate Stage Show of "Chauve-Souris" Type Is Planned -- "The Animal Kingdom" to Be Film. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mgill-conquers-dartmouth-8-to-2-canadians-display-powerful-attack.html | M'GILL CONQUERS DARTMOUTH, 8 TO 2; Canadians Display Powerful Attack to Triumph on Ice at Lake Placid. FARMER TALLIES 3 TIMES Registers Once in Each Period as Team Gains Eighth Victory -- Green Lacks Practice. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/last-words.html | LAST WORDS. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mrs-oelrichs-left-5000-son-files-petition-to-administer-small.html | MRS. OELRICHS LEFT $5,000; Son Files Petition to Administer Small Personal Estate. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/colombia-buys-big-plane-flying-boat-suitable-for-use-as-a-bomber.html | COLOMBIA BUYS BIG PLANE; Flying Boat Suitable for Use as a Bomber May Go South Today. | True | Special to THE NEW YORK TIMES. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mack-leads-fight-to-depose-koenig-republicans-of-15th-a-d-are.html | MACK LEADS FIGHT TO DEPOSE KOENIG; Republicans of 15th A. D. Are Called to Meet Tomorrow to Start Movement. VETERAN IS NOT ALARMED Macy's Attitude Is Unrevealed -- His Committee Is Not Involved, Says Whitman. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mrs-henry-metzger.html | MRS. HENRY METZGER. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/antiwar-aims-clash-at-students-parley-jane-addams-objects-when-j-b.html | ANTI-WAR AIMS CLASH AT STUDENTS PARLEY; Jane Addams Objects When J. B. Matthews Qualifies Opposition at Chicago Meeting. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/at-the-football-gatherings.html | At the Football Gatherings. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/new-yorker-held-on-check-charge.html | New Yorker Held on Check Charge | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/ranks-soviet-dam-as-big-1932-feat-the-geographic-society-puts.html | RANKS SOVIET DAM AS BIG 1932 FEAT; The Geographic Society Puts Dneiprostroy Project First in Engineering Achievements. CHILEAN HIGHWAY FINISHED Electrification of Railroads Has Been Most Important Transportation Development in United States. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/250000-job-gift-by-carnegie-fund-corporation-leads-in-days.html | $250,000 JOB GIFT BY CARNEGIE FUND; Corporation Leads in Day's Subscriptions as Hopes for Drive's Goal Rise. $40,000 MILK DONATION Big Companies Join in Plan to Distribute Their Product Among the Needy. DELIVERIES BEGIN JAN. 1 Sightseeing Tours of Skyscrapers Under Draftsmen Guides to Aid Architects. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/weather-bureau-not-to-suffer-cut-third-of-agriculture-bill-is-read.html | WEATHER BUREAU NOT TO SUFFER CUT; Third of Agriculture Bill Is Read With Only One Small Change by the House. QUORUM CALL IS BLOCKED Rainey Defeats Republican Move by Threat of Saturday Session If Work Is Delayed. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/retail-failures-higher-slow-trade-reversed-usual-trend-bradstreets.html | RETAIL FAILURES HIGHER.; Slow Trade Reversed Usual Trend, Bradstreet's Reports. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/fake-headlines-in-spain-amuse-on-innocents-day.html | Fake Headlines in Spain Amuse on Innocents' Day | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/escudero-at-festival-first-appearance-by-spanish-dancer-at.html | ESCUDERO AT FESTIVAL.; First Appearance by Spanish Dancer at International Event. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/nicaragua-honors-americans-in-guard-promotes-puller-to-rank-of.html | NICARAGUA HONORS AMERICANS IN GUARD; Promotes Puller to Rank of Major and Lee to Captaincy for Defeat of Rebels. | True | By Tropical Radio To the New York Times. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/alida-r0binson-greeted-at-dance-daughter-of-mr-and-mrs-t-d-robinson.html | ALIDA R0BINSON GREETED AT DANCE; Daughter of Mr. and Mrs. T. D. Robinson Introduced to Society at the Pierre. GREEN THE COLOR MOTIF Debutante and Her Mother Receive in a Floral Bower -- Many Young Folk Guests. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/john-fogarty-buried-col-lindbergh-and-mrs-morrow-send-floral.html | JOHN FOGARTY BURIED.; Col. Lindbergh and Mrs. Morrow Send Floral Tribute to Detective. | True | Special to THE NEW YORE TIMES. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/thomas-l-wickenden.html | THOMAS L. WICKENDEN. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/thief-gets-7000-gems-banker-awakened-by-thud-find-wifes-jewelry.html | THIEF GETS $7,000 GEMS.; Banker Awakened by Thud Find Wife's Jewelry Gone. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/t-fmgess-69-of-scarsdale-dies-former-head-of-school-board-there.html | T. F.mGESS, 69, OF SCARSDALE DIES; Former Head of School Board There Long Was Active in Civic Affairs. QUIT BUSINESS LAST YEAR At Time of Retirement He Was an Official of Sulphur FirmuOnce President of Linseed Concern. | True | Special to THX NEW TORE TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/miss-liliasкent-to-be-wed-jan-10-fiancee-of-james-knott-to-have.html | MISS LILIASKENT TO BE WED JAN. 10; Fiancee of James Knott to Have Eight Attendants in a Church Ceremony. \ | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/palm-beach-scene-of-treasure-hunt-mr-and-mrs-frank-quigley.html | PALM BEACH SCENE OF TREASURE HUNT; Mr. and Mrs. Frank Quigley Entertain in Honor of Their Daughter and Son. WALTER KELLY HAS DINNER Is Host to Members of Younger Set at Home of His Mother -- Mrs. White Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/leaky-water-main-found-in-jersey-city-flaw-responsible-in-loss-of.html | LEAKY WATER MAIN FOUND IN JERSEY CITY; Flaw Responsible in Loss of 500,000,000 Gallons in Three Months Is Under River. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/charles-a-walsh-i.html | CHARLES A. WALSH. i | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/denies-he-saw-redfern-engineer-in-brazil-says-others-told-him-of.html | DENIES HE SAW REDFERN.; Engineer in Brazil Says Others Told Him of Missing Flier. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/insull-puts-off-telling-his-plans-statement-expected-today-he-says.html | INSULL PUTS OFF TELLING HIS PLANS; Statement Expected Today -- He Says Only He Will Stay in Greece Indefinitely. MAY START A BUSINESS Freed Chicagoan Replies to Scores of Messages -- Norbeck Says Senate Will Push Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/sees-marketing-changes-new-yorker-tells-convention-sales-must-be.html | SEES MARKETING CHANGES.; New Yorker Tells Convention Sales Must Be Regulated. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/thomas-j-bryson.html | THOMAS J. BRYSON. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/zoological-party-to-survey-orient-floyd-t-smith-plans-10year-search.html | ZOOLOGICAL PARTY TO SURVEY ORIENT; Floyd T. Smith Plans 10-Year Search for Vertebrates in Southeastern Asia. DESCRIBES WORK IN CHINA. Encounters With Bandits Enliven Travels of Marshall Field Museum Expedition. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/rod-and-gun.html | Rod and Gun. | True | By Vernon van Ness. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/jacobs-in-reply-rebukes-sharkey-says-champion-fears-he-will-be.html | JACOBS, IN REPLY, REBUKES SHARKEY; Says Champion Fears He Will Be Knocked Out if He Meets Schmeling Again. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/farrell-elected-i-c-c-chairman.html | Farrell Elected I. C. C. Chairman. | True | | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/billy-whitla-dies-kidnapped-in-1909-his-abduction-as-boy-from.html | BILLY WHITLA DIES; KIDNAPPED IN 1909; His Abduction as Boy From Schoolhouse at Sharon, Pa., Stirred the Nation. WAS RANSOMED FOR $10,000 Kidnappers Caught and Imprisoned -- Lad Grew Up to Be Attorney -- Succumbs to Pneumonia. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mine-rescuers-trapped-but-23-in-moweaqua-shaft-are-later-dug-out.html | MINE RESCUERS TRAPPED.; But 23 In Moweaqua Shaft Are Later Dug Out -- 47th Body Found. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/would-extend-limit-of-bonded-imports-merchants-group-asks-hoover-to.html | WOULD EXTEND LIMIT OF BONDED IMPORTS; Merchants' Group Asks Hoover to Lift Warehouse Rule for Year to Protect Trade. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/railroads-facing-200000000-loss-operating-revenues-declared.html | RAILROADS FACING $200,000,000 LOSS; Operating Revenues Declared Declining at Rate of Billion a Year Since 1929. SEEK TO KEEP SURCHARGE Spokesmen for Roads Tell I. C. C. Elimination of Emergency Rates Could Not Be Borne. FIXED CHARGES NOT MET Parmelee Says Loss of Surcharge Would Put 128 of Class I Roads "in the Red." RAILROADS FACING $200,000,000 LOSS | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/revival-of-princetondartmouth-series-on-the-gridiron-likely-for.html | Revival of Princeton-Dartmouth Series On the Gridiron Likely for Next Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/county-clerks-aide-accused-by-higgins-haiken-in-charge-of-photostat.html | COUNTY CLERK'S AIDE ACCUSED BY HIGGINS; Haiken, in Charge of Photostat Bareau, Suspended on Report of Irregularities. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/miss-fowle-upset-in-girls-tennis-second-seeded-player-beaten-by.html | MISS FOWLE UPSET IN GIRLS' TENNIS; Second Seeded Player Beaten by Miss Harding, Who Enters Semi-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/democrats-balked-in-revenue-quest-by-sales-tax-doom-garner.html | DEMOCRATS BALKED IN REVENUE QUEST BY SALES TAX DOOM; Garner Confesses Perplexity as to Next Step, but Insists on Balanced Budget. COOL TO MORE BORROWING Special Budget Plan Attributed to Roosevelt Is Held Mere "Bookkeeping." HEARINGS SET BACK A DAY Meanwhile the Party Foes of the Sales Levy Hall Roosevelt's Opposition. DEMOCRATS BALKED IN REVENUE QUEST | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/report-he-will-start-business.html | Report He Will Start Business. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/md-whitman-ends-his-life-in-leap-former-champion-in-tennis-eludes.html | M.D. WHITMAN ENDS HIS LIFE IN LEAP; Former Champion in Tennis Eludes Nurses and Plunges From Penthouse Parapet. HAD NERVOUS COLLAPSE One of Original Contenders for Davis Cup Also Had Written Volume on Court Game. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/aid-for-newfoundland-britain-and-canada-will-help-meet-interest.html | AID FOR NEWFOUNDLAND.; Britain and Canada Will Help Meet Interest Payments. | True | | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/domestic-allotment-its-success-held-to-depend-on-organization-of.html | DOMESTIC ALLOTMENT.; Its Success Held to Depend on Organization of Farmers. | True | E.W. WILSON. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dr-ida-thompson-the-second-woman-in-massachu-setts-to-practice.html | DR. IDA THOMPSON.; The Second Woman in Massachu- setts to Practice Psychiatry. | True | Special to THS NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/joseph-l-mcdonald.html | JOSEPH L. MCDONALD. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/lindley-r-munro.html | LINDLEY R. MUNRO. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/salvador-to-quit-antirevolt-pact-joins-costa-rica-in-decree.html | SALVADOR TO QUIT ANTI-REVOLT PACT; Joins Costa Rica in Decree Denouncing Treaty We Sponsored in 1923. OTHERS UPHOLD ACCORD Salvadorean Regime Has Failed to Win Recognition of Other Signatories and Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/t____-u-o-_-jr-mdrphy-dead-boston-lawyer-exhead-of-citys-finance.html | t____ u o '_.J.'R; MDRPHY DEAD; BOSTON LAWYER; Ex-Head of City's Finance Committee Once Nearly Elected Mayor. IN POLITICS FOR 40 YEARS Had Served In Both Houses of the Legislature and as Fire Commissioner. | True | Special to TOT NEW YORK TIMES.' | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/must-pay-for-suit-on-of-thee-i-sing-complainant-a-poet-now-in-paris.html | MUST PAY FOR SUIT ON 'OF THEE I SING'; Complainant, a Poet Now in Paris, Told to Meet Costs in Plagiarism Action. JUDGE COMPARES MSS. He Scores "Obscurity Shooting at Success," and Is Not Impressed by "U. S. A. With Music." | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/addressed-to-the-police-suggestions-for-expediting-traffic-and.html | ADDRESSED TO THE POLICE; Suggestions for Expediting Traffic and Curbing Bandits. | True | JAMES P. ROE. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/film-onion-moves-to-avoid-receiver-justice-cotillo-agrees-to-meet.html | FILM ONION MOVES TO AVOID RECEIVER; Justice Cotillo Agrees to Meet Both Sides Today as Action Provokes a Storm. GREEN JOINS IN PROTESTS President of A. F. of L. Insists the International Body Should Keep Control of Local. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/adolf-friedemann.html | ADOLF FRIEDEMANN. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/rally-seen-near-in-steel-industry-iron-age-predicts-moderate.html | RALLY SEEN NEAR IN STEEL INDUSTRY; Iron Age Predicts Moderate Upswing Will Follow the Year-End Pause. AUTO PRODUCERS BUYING Tin Plate Rollings Continue at Brisk Pace -- Spurt in Rail Orders. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/turbutt-l-wright.html | TURBUTT L. WRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/new-roles-group-named-by-coaches-committee-will-study-football-code.html | NEW ROLES GROUP NAMED BY COACHES; Committee Will Study Football Code and Cooperate With Lawmakers of Game. LITTLE TO BE CHAIRMAN Drive for Voting Power Is Abandoned -- McGugin Succeeds Dr. Stevens as President. | True | By Robert F. Kelley. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/tax-refunds-made-to-many-notables-large-corporations-also-on-the.html | TAX REFUNDS MADE TO MANY NOTABLES; Large Corporations Also on the List, Which, for 1932, Totals $80,583,504. MANY OLD CASES ENDED Largest Sum, $2,906,297, Paid to United Fruit -- Osage Indians Got $395,000. TAX REFUNDS MADE TO MANY NOTABLES | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/captain-a-a-ackerman.html | CAPTAIN A. A. ACKERMAN. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/ejected-art-exhibited-gutman-dispossessed-in-village-shows-abstract.html | EJECTED ART EXHIBITED.; Gutman, Dispossessed in 'Village,' Shows Abstract Sculpture. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/roosevelt-policy-nearer-to-hoovers-on-world-parley-bridging-of-gap.html | ROOSEVELT POLICY NEARER TO HOOVER'S ON WORLD PARLEY; Bridging of Gap Until March 4 Is Indicated in Sailing of Our Experts. EFFECTED THROUGH DAVIS Continuity in Plans for Economic Conference Developed by His Visit to Governor. STIMSON PRESSING ACTION Secretary In New York Today -- Expects to Get From Davis Next Administration's Views. ROOSEVELT POLICY NEARER TO HOOVER'S | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/shapley-weighs-new-solar-theory-astronomer-considers-sun-earth-and.html | SHAPLEY WEIGHS NEW SOLAR THEORY; Astronomer 'Considers' Sun, Earth and Moon Born Together in Same Swirl. FINDS FACTS ARE LACKING Scientists Told Hypothesis of Tidal Origin of Lunar Body Is Not Supported Now. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/frank-j-becvar.html | FRANK J. BECVAR. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/two-debutantes-feted-misses-frances-simonds-and-margaret-mckinley.html | TWO DEBUTANTES FETED.; Misses Frances Simonds and Margaret McKinley Honored. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/girl-with-pistol-aids-314-holdup-threatens-victim-as-thug-takes.html | GIRL WITH PISTOL AIDS $314 HOLD-UP; Threatens Victim as Thug Takes Money -- Bandits Get $3,000 in Babylon. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/durva-leads-home-stop-gap-in-drive-favorite-scores-by-length-in.html | DURVA LEADS HOME STOP GAP IN DRIVE; Favorite Scores by Length in Feature at Jefferson Park -- Grimace Third. GILBERT INCREASES TOTAL Shows Way With Overboard, His 210th Winner of Year, in Six-Furlong Opener. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/hecht-advances-in-title-net-play-defending-champion-downs-rosen-61.html | HECHT ADVANCES IN TITLE NET PLAY; Defending Champion Downs Rosen, 6-1, 6-2, in National Junior Tourney. MARCUS BEATS FREEDMAN Topples Seeded Player, 6-1, 8-6, as Play Reaches Third Round -- Boy Favorites Gain. | True | By Lincoln A. Werden. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/fund-for-neediest-continues-to-rise-days-gifts-of-2406-will-aid.html | FUND FOR NEEDIEST CONTINUES TO RISE; Day's Gifts of $2,406 Will Aid More of the Deserving to Win Back to Health. $100 EACH FROM 7 DONORS Total of $243,459 Still Is $54,543 Short of That Reached Last Year. HELP NOW IS NOT TOO LATE Many Regret Tardiness, but Fund is for Year-Long Relief -- More "Thank Offerings" Sent. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/simple-wedding-1-for-miss-morrow-daughter-of-late-senator-is.html | SIMPLE WEDDING 1 FOR MISS MORROW; Daughter of Late Senator Is Married to A. N. Morgan of Wales in Her Home. SISTER MAID OF HONOR Floral Decorations Dispensed With - and Only Relatives and a Few Friends Are Present. ; | True | r? Special to TH Nrw TORJC Tons. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/barter-aids-carpenters-farmers-send-apples-to-inwood-exchange-for.html | BARTER AIDS CARPENTERS.; Farmers Send Apples to Inwood Exchange for Work Done. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/marjorie-bloomfield.html | MARJORIE BLOOMFIELD. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/newark-provides-for-pensions.html | Newark Provides for Pensions. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/museum-planned-at-monte-alban-oaxaca-to-build-structure-with.html | MUSEUM PLANNED AT MONTE ALBAN; Oaxaca to Build Structure With Mexican Federal Aid to House Relics. SITE A HUGE BURIAL PLACE Caso, Excavation Director, Says Recent Discoveries Disprove Theory of a Fortress. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/moslems-reject-accord-20000-to-go-free-in-india-on-jan-1.html | Moslems Reject Accord.; 20,000 TO GO FREE IN INDIA ON JAN. 1 | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/free-port-for-new-york-one-held-to-be-all-ready-for-use-on-staten.html | FREE PORT FOR NEW YORK.; One Held to Be All Ready for Use on Staten Island. | True | A. G. McCOURT, | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/bars-socialist-aid-to-fusion-ticket-waldman-tells-students-no.html | BARS SOCIALIST AID TO FUSION TICKET; Waldman Tells Students No Compromise Will Be Made by Party in City. RELIEF WORK CRITICIZED Governments Must Float Own Securities to Avoid Dictation by Banks, Convention Hears. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/soviet-to-anchor-labor-by-passport-orders-all-citizens-over-16-to.html | SOVIET TO 'ANCHOR' LABOR BY PASSPORT; Orders All Citizens Over 16 to Get Documents, With Secret Police Directing Operation. SEEKS RETURN TO FARMS Hopes to Rid Industrial and Urban Centres of "Useless Mouths" and Class Enemies. DECREE CLIMAX OF DRIVE Government Aims to Ease Food, Goods and Housing Shortage for the "Real" Workers. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/named-hospital-head-dr-david-corcoran-succeeds-dr-g-a-smith-at.html | NAMED HOSPITAL HEAD.; Dr. David Corcoran Succeeds Dr. G. A. Smith at Central Islip. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/agnes-tait-in-new-field.html | Agnes Tait in New Field. | True | T. C. L. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/warneke-outstanding-pitcher-in-national-league-for-1932-cub-star.html | Warneke Outstanding Pitcher In National League for 1932; Cub Star Topped Rivals With Lowest Earned-Run Average, 2.37, and Also Had Best Winning Percentage, .786, Official Figures Show -- Dean New Strike-Out King. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mignon-to-open-7th-week-of-opera-monday-evening-bill-at.html | MIGNON' TO OPEN 7TH WEEK OF OPERA; Monday Evening Bill at Metropolitan Will Be 'Don Giovanni' -- Others Scheduled. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/robert-otis-pennell.html | ROBERT OTIS PENNELL. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/katherine-c-berry-wed-becomes-bride-in-washington-of-captain.html | KATHERINE C. BERRY WED.; Becomes Bride In Washington of Captain Carleton Smith. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/senate-to-inquire-into-5day-week-judiciary-subcommittee-named-by.html | SENATE TO INQUIRE INTO 5-DAY WEEK; Judiciary Subcommittee Named by Harris Will Begin Hearings on Jan. 5. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/acquires-earhart-plane-franklin-institute-museum-will-preserve.html | ACQUIRES EARHART PLANE.; Franklin Institute Museum Will Preserve Transatlantic Craft. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/girls-go-on-skiing-trip.html | Girls Go on Skiing Trip. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/william-m-rossell.html | WILLIAM M. ROSSELL. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/the-seabury-report.html | THE SEABURY REPORT. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/j-clarence-parsons-pennsylvania-banker-publisher-and-civic-leader.html | J. CLARENCE PARSONS.; Pennsylvania Banker, Publisher and Civic Leader. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/diana-kingsmill-of-ottava-a-bride-marriage-to-captain-victor-gor.html | DIANA KINGSMILL OF OTTAV/A A BRIDE; Marriage to Captain Victor Gor- don-Lennox an Imperial Conference Romance. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/first-metropolitan-dance-held.html | First Metropolitan Dance Held. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/puerto-ricos-sugar-crop-cut.html | Puerto Rico's Sugar Crop Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/stocks-rally-sharply-then-lose-their-gains-bonds-advance-in.html | Stocks Rally Sharply, Then Lose Their Gains -- Bonds Advance in Heaviest Trading in Four Months. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/board-acts-today-for-city-pay-cuts-mckee-expects-little-trouble-in.html | BOARD ACTS TODAY FOR CITY PAY CUTS; McKee Expects Little Trouble in Fixing Schedules for Slash of $20,000,000. SPEEDWAY BILL VETOED Ban on All Trade Vehicles Is Refused -- Mulrooney Fights Reinstatement Measure. BOARD ACTS TODAY FOR CITY PAY CUTS | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dump-advances-in-pinehurst-golf-walker-cup-player-rallies-to-set.html | DUMP ADVANCES IN PINEHURST GOLF; Walker Cup Player Rallies to Set Back Dickerman, 1 Up, in the First Round. IS HELPED BY AN EAGLE 3 Brilliant Shot Squares Match on 16th -- Smith, Blue and North Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/cabinet-backs-de-jouvenel-as-envoy-of-france-to-italy.html | Cabinet Backs de Jouvenel As Envoy of France to Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/ask-doctors-lead-in-socialized-care-speakers-at-county-meeting-say.html | ASK DOCTORS LEAD IN SOCIALIZED CARE; Speakers at County Meeting Say Bold Leadership in Profession Is Needed. CITY SERVICE CRITICIZED Dr. Goldwater Holds Treatment Lax -- Detroit Official Tells of New Health System There. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/honor-roll-lists-notables-of-year-committee-on-medical-costs-and.html | HONOR ROLL LISTS NOTABLES OF YEAR; Committee on Medical Costs and Seabury in Lead for Services to Public. MRS. ROOSEVELT IS CITED Magazine Lauds Her for Her Activities While Governor Ran for Presidency. MISS EARHART INCLUDED The Nation Selects Grace Abbott, Blanshard, Gen. Glassford and Dr. Butler for Achievements. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/2200-will-attend-lehman-induction-tickets-for-albany-ceremony.html | 2,200 WILL ATTEND LEHMAN INDUCTION; Tickets for Albany Ceremony Monday Are Exhausted -- State Saves $22,000 on Parade. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mrs-charles-w-boyd-.html | MRS. CHARLES W. BOYD. ! | True | Wireless to THE New YORK TQIES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/gov-elect-park-shies-at-dress-suit.html | Gov. Elect Park Shies at Dress Suit | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/-u-s-a-in-empire-says-son-of-londoner-fined-on-import.html | ' U. S. A.' in Empire, Says Son Of Londoner Fined on Import | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mrs-ann-wilson-107.html | MRS. ANN WILSON, 107. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/john-l-moore.html | JOHN L. MOORE. | True | Special to THE NEW TORE TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/montreals-debt-is-149545152.html | Montreal's Debt Is $149,545,152. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/frank-l-kohlhase.html | FRANK L. KOHLHASE. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/coal-duty-opinion-filed-by-mitchell-ruling-will-decide-whether.html | COAL DUTY OPINION FILED BY MITCHELL; Ruling Will Decide Whether Imports From Three Countries Are to Be Taxed. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/japans-army-aims-to-equal-russias-future-cannot-be-forecast-says-of.html | JAPAN'S ARMY AIMS TO EQUAL RUSSIA'S, ' Future Cannot Be Forecast,' Says Official, Explaining Mechanization Program. PROJECT TO BE SPEEDED Eventually, Most of Standing Army of 230,000 Is to Be Stationed in Manchuria. CHANG REINFORCES JEHOL Sends in Three More Brigades, but Japan Won't Act Now Unless He Takes Offensive. | True | By Hugh Byas.special Cable To the New York Times. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/coaches-support-basketball-rules-95-per-cent-of-mentors-who-report.html | COACHES SUPPORT BASKETBALL RULES; 95 Per Cent of Mentors Who Report on Changes Declare They Improve Game. SOME ASK FURTHER TRIAL Consensus at Annual Meeting of Eastern Group Is That More Action Is Provided. | True | | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/donothing-spirit-masters-congress-lack-of-cooperation-a-result-of.html | DO-NOTHING SPIRIT MASTERS CONGRESS; Lack of Cooperation a Result of Wide Differences Among Political Leaders. SALES TAX IS DISCARDED War Debt Action Put Aside Until After the Inauguration of Roosevelt. FARM BILL VETO LIKELY Prospects for Repeal and Beer Not Bright and Economies Will Take Time. | True | By Arthur Krock.special To the New York Times. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/george-w-somerville.html | GEORGE W. SOMERVILLE. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/yale-selects-root-as-football-coach-officials-adhere-to-policy-of.html | YALE SELECTS ROOT AS FOOTBALL COACH; Officials Adhere to Policy of Having Alumnus in Charge by Naming Former Player. SUCCESSOR TO STEVENS New Mentor Directed Freshmen Last Season -- Introduced the Game in Mexico. WALSH IS REAPPOINTED Comerford and O'Connor Also Retained -- Personnel of Junior Varsity Staff Announced. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/n-c-a-a-to-open-convention-today-langford-and-okeson-mentioned-for.html | N. C. A. A. TO OPEN CONVENTION TODAY; Langford and Okeson Mentioned for Post of Football Rules Committee Head. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dr-f-a-morrell.html | DR. F. A. MORRELL. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/liner-reenters-service-mauretanla-sails-to-begin-west-indian.html | LINER RE-ENTERS SERVICE.; Mauretanla Sails to Begin West Indian Cruises Out of New York. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dennis-m-donovan.html | DENNIS M. DONOVAN. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/schlums-honored-by-wesleyan-men-at-fete-hailed-as-the-type-that-is.html | Schlums Honored by Wesleyan Men at Fete; Hailed as the Type That Is Help to Football | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/d-w-whitmore-will-filed.html | D. W. Whitmore Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/ziegfeld-quebec-lodge-auctioned.html | Ziegfeld Quebec Lodge Auctioned. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/hoover-pushes-on-for-good-fishing-the-sequoia-makes-a-long-and-fast.html | HOOVER PUSHES ON FOR GOOD FISHING; The Sequoia Makes a Long and Fast Run Down the Florida Coast. NIGHT CRUISE IS ENJOYED The President and Some of His Guests Play Handball on the Deck. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/bremen-to-bring-9000000-in-gold-shipment-leaving-cherbourg-today-is.html | BREMEN TO BRING $9,000,000 IN GOLD; Shipment Leaving Cherbourg Today Is Private Business Transaction, Say Officials. $17,500,000 ARRIVES HERE $15,000,000 on the Majestic From England and France -- Other Metal at Reserve Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mud-slide-kills-two-miners.html | Mud Slide Kills Two Miners. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/holds-agreement-abrogated.html | Holds Agreement Abrogated. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/vaudeville-juggler-injured.html | Vaudeville Juggler Injured. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/family-persuades-macdonald-to-extend-holiday-for-health.html | Family Persuades MacDonald To Extend Holiday for Health | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/yale-gets-goethe-stele.html | Yale Gets Goethe Stele. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/stay-a-while.html | Stay a While! | True | B. C. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/w-h-fry.html | W. H. FRY. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/shares-decline-in-london.html | Shares Decline in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/c-b-dall-to-leave-firm-his-retairement-at-yearend-from-goodbody-co.html | C. B. DALL TO LEAVE FIRM.; His Retairement at Year-End From Goodbody & Co. Announced. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/italoalbanian-tariff-union-is-feared-by-yugoslavia.html | Italo-Albanian Tariff Union Is Feared by Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/backs-costa-rica-on-funding-plan-institute-of-international-finance.html | BACKS COSTA RICA ON FUNDING PLAN; Institute of International Finance Advises Holders of Bonds to Accept. NEW FLOTATION PLANNED $3,250,000 Issue Will Be Used to Retire Similar Amount of Floating Debt. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/fear-of-freedom-hits-manila-stock-shares-of-mine-concern-that-pay.html | FEAR OF FREEDOM HITS MANILA STOCK; Shares of Mine Concern That Pay 50% Dividends Are Sold Under Market Quotation. SENATE BILL ATTACKED American Leaders Are Declared to Be Motivated on the Issue Only by Self-interest. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/suit-to-padlock-park-casino-heard-federal-men-on-stand-call-resort.html | SUIT TO PADLOCK PARK CASINO HEARD; Federal Men, on Stand, Call Resort on City Property a High-Class Speakeasy. POLICEMAN PRAISES PLACE Says He Ate There Twice a Week, Found Prices Reasonable and Service Excellent. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/lowden-urged-for-cabinet-post.html | Lowden Urged for Cabinet Post. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/cotton-advanced-by-trade-buying-markets-undertone-is-firm-with.html | COTTON ADVANCED BY TRADE BUYING; Market's Undertone Is Firm, With Contracts Scarce and Operations Limited. GAINS ARE 5 TO 7 POINTS Basis on Spot Staple in South Remains High, Producers Refusing Prevailing Prices. | True | | C1B 175671 |