Exhibit A111

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/influenza-cases-rise-256-in-city-4day-total-compares-with-177-for.html | INFLUENZA CASES RISE 256 IN CITY; 4-Day Total Compares With 177 for All of Last Week -- 8O Women Prisoners Ill. WYNNE IS NOT ALARMED He Says Disease is Light In Form, but Urges Care of Colds -- Pneumonia Declining. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/condon-views-two-in-linderbergh-case-unable-to-identify-either-in.html | CONDON VIEWS TWO IN LINDERBERGH CASE; Unable to Identify Either in Kidnapping -- One Still Held in Bail of $25,000. NEW LIGHT ON RANSOM Negotiator Got Receipt for Cash and Reveals He Did Not Throw It Over Cemetery Wall. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/two-cuts-in-capital-stockholders-of-lehn-fink-and-butler-brothers.html | TWO CUTS IN CAPITAL.; Stockholders of Lehn & Fink and Butler Brothers Vote Changes. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/detective-inspector-is-killed-in-britain-found-shot-on-steps-of.html | DETECTIVE INSPECTOR IS KILLED IN BRITAIN,; Found Shot on Steps of Police Station in Birmingham -- Investigation Is Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/cornelius-byrnes.html | CORNELIUS BYRNES. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/anthony-f-rice.html | ANTHONY F. RICE. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mayors-of-jersey-oust-league-head-48-municipal-leaders-hold-special.html | MAYORS OF JERSEY OUST LEAGUE HEAD; 48 Municipal Leaders Hold Special Convention to Reform State Group. CONSTITUTION IS ALTERED Action Follows Row Over Change In Executive Secretary -- Legal Fight Expected. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/20000-to-go-free-in-india-on-jan-1-britain-virtually-decides-to.html | 20,000 TO GO FREE IN INDIA ON JAN. 1; Britain Virtually Decides to Release Gandhi and Other Non-Violent Prisoners. MAHATMA DEFERS HIS FAST He Is Satisfied With Progress of Fight on Untouchability -- Moslems Upset Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dr-h-j-stew-art-noted-organist-dies-played-pipe-organ-in-san-diego.html | DR. H. J. STEW ART, NOTED ORGANIST, DIES; Played Pipe Organ in San Diego Park Daily for 17 Years -- Composed Operas. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/stotesbury-stanley-thorne-leave-u-g-i-dickey-carlisle-leisenring.html | Stotesbury, Stanley, Thorne Leave U. G. I.; Dickey, Carlisle, Leisenring Join Board | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/paralysis-serum-immunizes-monkey-use-of-fluid-from-human.html | PARALYSIS SERUM IMMUNIZES MONKEY; Use of Fluid From Human Convalescent Described to Bacteriologists. BACTERIA ACT LIKE MOB Dr. Otto. Rahn of Cornell Tells Ann Arbor Meeting of Queer Radiation From 'Bugs.' | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/general-learning-held-need-in-law-skill-in-use-of-library-and-in.html | GENERAL LEARNING HELD NEED IN LAW; Skill in Use of Library and in the Evaluation of Opinion and Evidence Also Necessary. STUDENT COURSE OUTLINED Prof. Liewellyn of Columbia Gives Suggestions at Chicago Law Schools Convention. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/salvadors-regime-unrecognized.html | Salvador's Regime Unrecognized. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/join-hercules-powder-board.html | Join Hercules Powder Board. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dull-but-steady-in-paris.html | Dull but Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/measures-virulence-of-bacteria.html | Measures Virulence of Bacteria. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/richard-t-wilson.html | RICHARD T. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/wheat-is-sent-up-from-1932-lows-covering-by-shorts-helped-by.html | WHEAT IS SENT UP FROM 1932 LOWS; Covering by Shorts Helped by Strength in Securities, Adds 1/8 to 3/8c a Bushel. BULLISHNESS INCREASES Holding by Farmers Cuts Arrivals of Corn Cars to Record -- Few Changes in Coarse Grains. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mrs-anna-h-drayton.html | MRS. ANNA H. DRAYTON. | True | Special to THE NEW YORK TIMES. I | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/seas-batter-liner-and-kill-a-sailor-majestic-arrives-with-her-decks.html | SEAS BATTER LINER AND KILL A SAILOR; Majestic Arrives With Her Decks Strewn With Debris From Blow of Wave. BULKHEADS ARE SMASHED Costly Garments of Passengers Ruined as Water Pours Into the Storage Holds. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/volume-10-ready-of-american-lives-new-issue-of-biographical.html | VOLUME 10 READY OF AMERICAN LIVES; New Issue of Biographical Dictionary Presents 676 Sketches of Notables. LETTERS J, K, L INCLUDED Subjects Range From Jefferson to Capt. Kidd, Kelly of Slide Fame and R. M. LaFollette. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mcnealubrown.html | McNealuBrown. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/court-moves-to-nassau-home-to-hear-plea-in-shutlns-suit.html | Court Moves to Nassau Home To Hear Plea in Shut-In's Suit | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/committee-adopts-report-by-moffat-on-the-city-inquiry-many.html | COMMITTEE ADOPTS REPORT BY MOFFAT ON THE CITY INQUIRY; ' Many' Proposals of Seabury Said by Hofstadter to Have Been Approved. DEMOCRATS FIGHT TO END Accuse the Majority of Using 'Steam-Roller' Tactics as Investigation Closes. WILL FILE OWN FINDINGS Conclusions to Be Kept Secret Until the Legislature Meets -- Proportional Vote Favored. COMMITTEE VOTES MOFFAT REPORT | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/planned-industry-to-guarantee-work-proposed-by-swope-minimum.html | PLANNED INDUSTRY TO GUARANTEE WORK PROPOSED BY SWOPE; Minimum Employment and Job Insurance Advocated in Address to Scientists. TECHNOCRACY IS DEBATED ' Power Revolution' Demands a Stabilizing Social Control, Says Rautenstrauch. THEORY UNDER ATTACK Kettering Denies Need to Fear Machine -- Wishes 'Technocrats' Were His Competitors. PLANNED INDUSTRY IS URGED BY SWOPE | True | By William L. Laurence.special To the New York Times. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mrs-durstine-is-wed-married-at-her-home-in-scarsdale-to-h-a-c.html | MRS. DURSTINE IS WED.; Married at Her Home in Scarsdale to H. A. C. Barler. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/jockey-scores-a-sweep-rides-winners-in-all-four-races-on-nice.html | JOCKEY SCORES A SWEEP.; Rides Winners in All Four Races on Nice Steeplechase Card. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/daniels-predicts-progressive-era-america-will-resume-interrupted.html | DANIELS PREDICTS PROGRESSIVE ERA; America Will Resume 'Interrupted March' Under Roosevelt, He Tells Philadelphians. GUIDED BY WILSON'S IDEAL Former Secretary Says That There Will Be No Room for Conservatives in the New Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/academy-marks-cyrano-birthday-850th-hampden-performance-on-plays.html | ACADEMY MARKS 'CYRANO' BIRTHDAY; 850th Hampden Performance on Play's 35th Anniversary Is Made Gala Occasion. FRENCH COLONY PRESENT Dr. Butler Reads Greetings From Academic Francaise and Praises High Romance in Theatre. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/exchange-warning-on-puts-and-calls-persons-issuing-options-barred.html | EXCHANGE WARNING ON PUTS AND CALLS; Persons Issuing Options Barred From Using Names of Firms Unless Authorized. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/two-debutantes-feted-tea-dance-given-for-margaret-kidder-and.html | TWO DEBUTANTES FETED.; Tea Dance Given for Margaret Kidder and Dorothy Keppel. | True | | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dance-aids-yorkville-group.html | Dance Aids Yorkville Group. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/sharp-cut-in-arms-predicted-by-davis-geneva-delegate-confident-of.html | SHARP CUT IN ARMS PREDICTED BY DAVIS; Geneva Delegate Confident of General Reductions After London Parley. ECONOMIC ISSUE LOOMS United States to Lead in Fight on World Trade Barriers, He Declares. JOINS IN WILSON TRIBUTE Hoover "Envoy" Speaks at War President's Anniversary -- Will Confer with Stimson Today. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/compensation-cases.html | Compensation Cases. | True | IRVING NEWMAN. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/william-b-mcvicker.html | WILLIAM B. McVICKER. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/widow-sues-hospital-lays-death-of-f-l-mills-to-neglect-of.html | WIDOW SUES HOSPITAL.; Lays Death of F. L. Mills to Neglect of Bloomingdale Guards. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/leicester-wins-in-rugby-union.html | Leicester Wins in Rugby Union. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/beatrice-gaitry-wed-at-st-thomas-becomes-the-bride-of-jose-antonio.html | BEATRICE GAITRY WED AT ST. THOMAS; Becomes the Bride of Jose Antonio Machado Jr. in Candlelight Ceremony. FLORAL SETTING OF WHITE Rev. Dr. Roelif H. Brooks Offici- atesaSmall Reception Held at the Colony Club. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/handshake-by-edge-to-avert-debt-rift-france-to-accept-it-in-lieu-of.html | HANDSHAKE BY EDGE TO AVERT DEBT RIFT; France to Accept It in Lieu of Return Call on Premier After Diplomatic Mix-Up. LOAN TO AUSTRIA IN PERIL Deadlock With Washington Is Likely to Bring Refusal to Keep Lausanne Pledge. EDGE'S HANDSHAKE TO AVERT DEBT RIFT | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/roosevelt-maps-study-of-budget-drive-for-federal-economies-will.html | ROOSEVELT MAPS STUDY OF BUDGET; Drive for Federal Economies Will Begin Next Week When He Leaves Albany. TO SEE CONGRESS CHIEFS Conferences Will Be Held Here -- Governor Praises Campaign for Tax Coordination. | True | By James A. Hagerty.special To the New York Times. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/guggenheim-will-fly-to-miami.html | Guggenheim Will Fly to Miami. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/prial-fights-bill-in-walker-hearing-41838-costs-charged-to-the-city.html | PRIAL FIGHTS BILL IN WALKER HEARING; $41,838 Costs Charged to the City by Roosevelt Are Excessive, He Says. BOARD WILL ACT TODAY Governor Approved $25,062 Fee for Conboy and $16,776 for Official Stenographer. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/judice-runs-43-for-junior-mark-brooklyn-youth-wins-twice-in.html | JUDICE RUNS 43 FOR JUNIOR MARK; Brooklyn Youth Wins Twice in National Pocket Billiard Championship Event. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/edward-j-white.html | EDWARD J. WHITE. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/australian-flier-killed-american-surveyor-also-dies-in-crash-at.html | AUSTRALIAN FLIER KILLED.; American Surveyor Also Dies in Crash at Take-Off. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/characterbuilding-dr-butlers-demand-for-new-kind-of-education-is.html | CHARACTER-BUILDING.; Dr. Butler's Demand for New Kind of Education Is Approved. | True | FREDERICK KETTNER. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/james-omalley-jr-is-host.html | James O'Malley Jr. Is Host. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dry-party-offices-going-to-chicago.html | Dry Party Offices Going to Chicago | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/urges-end-of-ban-on-alien-teachers-should-not-bar-importations-of.html | URGES END OF BAN ON ALIEN TEACHERS; Should Not Bar 'Importations of Brains,' Dr. Zdanowicz Tells Professors. SALARY CUT CURB ASKED Prof. Slichter Says Colleges Should Regard Reductions as Temporary -- Hits at 'Frills.' GAIN IN INSTRUCTION SEEN Quality Has Steadily Improved, According to Report on Survey Conducted Under Carnegie Grant. | True | Special to THE New YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/millions-go-back-to-farm.html | Millions Go Back to Farm. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/oil-painting-of-roosevelt-his-gift-to-state-is-hung.html | Oil Painting of Roosevelt, His Gift to State, Is Hung | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/intramural-sports-at-columbia-lauded-as-builder-of-health-dr.html | Intramural Sports at Columbia Lauded as Builder of Health; Dr. McCastline, University Medical Officer, in Report Cites Benefits Derived by Students Who Participated in Dr. Elliott's Program -- Has Praise for Little. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/teachers-to-pay-for-substitutes-if-absent-for-illness-they-must.html | TEACHERS TO PAY FOR SUBSTITUTES; If Absent for illness They Must Share Refund Now Provided, Board Rules. CITY HAS BORNE THE COST New Regulation in Effect Jan. 1 -- 14 Inspectors Dropped and Ten Posts Are Abolished. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/newark-a-c-five-scores.html | Newark A. C. Five Scores. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/-autumn-fire-acted-by-the-abbey-theatre-company-goodbye-again-with-.html | " Autumn Fire" Acted by the Abbey Theatre Company -- "Goodbye Again," With Osgood Perkins. | True | By Brooks Atkinson. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/barter-idea-is-denounced.html | Barter Idea Is Denounced. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/exchange-control.html | EXCHANGE CONTROL. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/repayments-made-to-persons-estates-and-big-corporations-tables-list.html | Repayments Made to Persons, Estates and Big Corporations; Tables List Larger Items, in Report of Treasury Department to House of Representatives, for This City and Rest of Country . ( Congress Gets Record of 83,808 Payments During Year in Many States^ | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/stone-laid-in-glen-cove-ceremony-for-new-postoffice-witnessed-by.html | STONE LAID IN GLEN COVE.; Ceremony for New Postoffice Witnessed by 300 -- Speakers Ill. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/bonds-rise-on-berlin-boerse.html | Bonds Rise on Berlin Boerse | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/two-teams-tied-in-college-chess-ccny-and-nyu-each-win-two-matches.html | TWO TEAMS TIED IN COLLEGE CHESS; C.C.N.Y. and N.Y.U. Each Win Two Matches to Set Pace in League Tourney. 15 POINTS FOR LAVENDER Holds Edge Over Violet Team on Game Total -- Yeshiva Defeats Pittsburgh and Brown. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/theatre-property-bought-in-by-bank-the-new-yorker-and-abutting.html | THEATRE PROPERTY BOUGHT IN BY BANK; The New Yorker and Abutting 16-Story Offices in 53d St. Go at Auction. 18 OTHER PARCELS BID IN Plaintiffs Protect Their Liens at Sales of Manhattan and Bronx Properties in Foreclosure Actions. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/n-h-loomis-will-retire.html | N. H. Loomis Will Retire. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/reichstags-oldest-quits-gen-litzmann-82-will-be-succeeded-by.html | REICHSTAG'S OLDEST QUITS; Gen. Litzmann, 82, Will Be Succeeded by Wilhelm Krueger. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/gasoline-gain-lifts-motor-fuel-stocks-refinery-operations-decline.html | GASOLINE GAIN LIFTS MOTOR FUEL STOCKS; Refinery Operations Decline Slightly in a Week -- Crude Oil Runs Lower. | True | | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/says-future-lies-in-south-america-dr-h-e-bolton-tells-historians-in.html | SAYS FUTURE LIES IN SOUTH AMERICA; Dr. H. E. Bolton Tells Historians in Toronto It Will Be Boom Continent of Future. VAST RESOURCES STRESSED Debate on the Moral Aspects of Violation of Belgium Brings Out Divergent Views. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/harold-a-kesler.html | HAROLD A. KESLER. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/yearend-activity-in-business-leases-many-firms-take-new-quarters-in.html | YEAR-END ACTIVITY IN BUSINESS LEASES; Many Firms Take New Quarters in Midtown West Side Garment District. HAT MANUFACTURERS MOVE Several Stores Are Also Rented -- Chemical Company Gets Building in Newark. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/trade-disrupted-in-south-africa-overseas-business-almost-at.html | TRADE DISRUPTED IN SOUTH AFRICA; Overseas Business Almost at Standstill as Result of Government's Gold Move. BANKS RESTRICT EXCHANGE Government Reported Considering Devaluation -- Mines Hold Agreement Abrogated. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/iievesubishop.html | IievesuBishop. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/intelligence-level-here-found-dropping-birth-rate-high-in-parts-of.html | INTELLIGENCE LEVEL HERE FOUND DROPPING; Birth Rate High in Parts of City Where 'Dull' Children Predominate, Tests Show. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/rebuke-robinson-on-obstruction-snell-and-treadway-scoff-at-charge.html | REBUKE ROBINSON ON 'OBSTRUCTION'; Snell and Treadway Scoff at Charge Administration Is Delaying Legislation. IRONICAL ON "PROGRAM" Democrats Have None Except "Beer by Christmas," They Say, Pointing to Control of Congress. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/newark-n-j.html | Newark, N. J. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/new-shares-of-national-cash-register-admitted-with-others-to-stock.html | New Shares of National Cash Register Admitted With Others to Stock Exchange | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dr-v-r-westervelt.html | DR. V. R. WESTERVELT. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/peter-w-rouss-dead-retired-merchant-son-of-noted-philanthropist.html | PETER W. ROUSS DEAD; RETIRED MERCHANT; Son of Noted Philanthropist Entered Family Business at 19 -- Enthusiast of Yachting. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/stocks-in-london-paris-and-berlin-currency-situation-in-south.html | STOCKS IN LONDON, PARIS AND BERLIN; Currency Situation in South Africa Weakens Gold Shares on English Exchange. FRENCH ISSUES STEADY Trading at Low Ebb on the Bourse -- Bonds Advance Sharply in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/fund-for-hospitals-mounts-to-375890-collections-made-on-christmas.html | FUND FOR HOSPITALS MOUNTS TO $375,890; Collections Made on Christmas Raise Total -- Untied Drive Continues Next Year. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/many-pay-tribute-to-b-lord-buckley-prominent-persons-honorary.html | MANY PAY TRIBUTE TO B. LORD BUCKLEY; Prominent Persons Honorary Bearers at Funeral for Boys School Head. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/thousands-iouri-norman-e-mack-friends-of-noted-democrat-and-editor.html | THOUSANDS IOURI NORMAN E. MACK; Friends of Noted Democrat and Editor File Past Bier for Three Hours. SIMPLE SERVICES HELD Bishop C. J. Davis and Rev. E. M. McKee OfficiateiMany Notables at the Funeral. | True | I Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/noted-refugees-fly-from-cuba-to-miami-cuban-jails-are-being.html | NOTED REFUGEES FLY FROM CUBA TO MIAMI; Cuban Jails Are Being Refilled as Machado Makes Drive on Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/philippines-action-today-house-is-expected-to-send-bill-for.html | PHILIPPINES ACTION TODAY; House Is Expected to Send Bill for Independence to the President. | True | | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mrs-riker-left-big-sum-to-public-gifts-to-churches-hospitals-and.html | MRS. RIKER LEFT BIG SUM TO PUBLIC; Gifts to Churches, Hospitals and Charity Held Likely to Exceed $1,000,000. HOWE ESTATE IS $1,042,115 D. W. Whitmore Made 12 Public Bequests Totaling $84,000 -- Turnbull Holdings $361,258. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/geo-m-reynolds-to-leave-banking-aged-68-at-work-52-years-he-will.html | GEO. M. REYNOLDS TO LEAVE BANKING; Aged 68, at Work 52 Years, He Will Retire as Chairman of the Continental Illinois. TO CONTINUE A DIRECTOR Went to Chicago When Deposits, Now $3,200,000,000, Were Only $380,000,000. BEGAN AS A CLERK IN IOWA Will Quit Also Reserve Bank, National Credit Corporation and Clearing House. GEO. M. REYNOLDS TO LEAVE BANKING | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/exwestchester-aide-ends-life.html | Ex-Westchester Aide Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/farm-relief-bill-ready-by-jan-6-committee-adopts-prewar-price.html | FARM RELIEF BILL READY BY JAN. 6; Committee Adopts Pre-War Price Instead of Tariff as the Basis of Bounty. TOO HIGH, SAYS KANSAN Meanwhile Secretary Hyde Presses a Substitute Plan to Have the Government Retire Acreage. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/puts-worlds-hope-in-us-and-british-dr-cyril-a-alington-eton.html | PUTS WORLD'S HOPE IN US AND BRITISH; Dr. Cyril A. Alington, Eton Headmaster, Pleads at Dinner Here for Cooperation. PLANS A GOOD-WILL TOUR Marquess of Reading in Message Salutes American Branch of the English-Speaking Union. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/cranford-n-j.html | Cranford, N. J. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mississippi-school-reinstated.html | Mississippi School Reinstated. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/objection-to-britons-move.html | Objection to Britons' Move. | True | G. S. GAVRILOVITCH. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/king-boris-sees-a-gun-battle-from-palace-2-slain-outside-while.html | King Boris Sees a Gun Battle From Palace; 2 Slain Outside While Premier Is Resigning | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/earths-core-held-eternal-mystery-prof-daly-says-its-great-heat.html | EARTH'S CORE HELD ETERNAL MYSTERY; Prof. Daly Says Its Great Heat Makes 99.9% of Its Mass 'Forever Invisible.' CLUE TO ROCKS' AGE FOUND Lane of Tufts Tells Geologists at Cambridge Study of Uraninite May Reveal World's Years. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/books-on-industry-greatly-in-demand-c-h-compton-tells-library.html | BOOKS ON INDUSTRY GREATLY IN DEMAND; C. H. Compton Tells Library Association at Chicago Trend Is Toward Serious Reading. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/hastingss-note-is-sold-for-250-25000-debt-and-collateral-brings.html | HASTINGS'S NOTE IS SOLD FOR $250; $25,000 Debt and Collateral Brings Penny on Dollar at Public Auction. BUYER HIDES HIS IDENTITY Denies He Acted for Brooklyn Senator -- Original Deal Figured In Seabury Inquiry. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/capt-william-h-kinary.html | CAPT. WILLIAM H. KINARY. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/seek-gas-receiverships-bondholders-of-two-companies-file-bills-in.html | SEEK GAS RECEIVERSHIPS; Bondholders of Two Companies File Bills In Delaware. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/cardinal-hayes-aids-fete-of-foundlings-exgovernor-smith-also-joins.html | CARDINAL HAYES AIDS FETE OF FOUNDLINGS; Ex-Governor Smith Also Joins in Christmas Tree Party at the Hospital. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/greek-justice.html | GREEK JUSTICE. | True | | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/us-title-sought-by-miss-fishwick-former-british-champion-also-will.html | U.S. TITLE SOUGHT BY MISS FISHWICK; Former British Champion Also Will Compete in Leading Winter Tournaments. WILL SAIL ON JAN. 28 Plans Brief Visit In New York, Then Will Depart for Florida for Golf Events. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/harrisule-boutillier.html | HarrisuLe Boutillier. | True | Special to THE NEW .YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/us-net-tourists-score-triumph-in-series-with-australia-by-margin-of.html | U.S. NET TOURISTS SCORE; Triumph in Series With Australia by Margin of 8 to 4. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/humiliation-at-roxys.html | Humiliation at Roxy's. | True | JAMES M. BECK. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/nearness-to-russia-a-factor.html | Nearness to Russia a Factor. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/-prince-mike-seized-near-fifth-av-shop-trapped-by-his-taste-for.html | ' Prince Mike' Seized Near Fifth Av. Shop; Trapped by His Taste for Costly Tobacco; SEIZE 'PRINCE MIKE' NEAR 5TH AV. SHOP | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/wants-state-aid-in-athletic-work-bezdek-says-physical-education.html | WANTS STATE AID IN ATHLETIC WORK; Bezdek Says Physical Education Should Not Be Dependent Upon Gate Receipts. DR. LEWIS ASKS ECONOMY Lafayette President Tells Physical Directors' Meeting His Views on Ways to Save. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/the-rev-hugh-walker.html | THE REV. HUGH WALKER. | True | Special to THB NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/farmers-plight-laid-to-high-taxes-delinquencies-13fold-since-1927.html | FARMERS' PLIGHT LAID TO HIGH TAXES; Delinquencies 13-Fold Since 1927 in One State, Hibbard Tells Economists. MORATORIUMS OPPOSED R. M. Green, Speaking on Agricultural Mortgages, Calls Rise in Prices the Only Solution. | True | By Bernard Ostrolenk.special To the New York Times. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/englewood-team-wins-defeats-prettybrook-by-50-in-womens-squash.html | ENGLEWOOD TEAM WINS.; Defeats Prettybrook by 5-0 in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/france-and-germany-amend-trade-treaty-changes-in-tariffs-allowed-on.html | FRANCE AND GERMANY AMEND TRADE TREATY; Changes in Tariffs Allowed on Two Weeks' Notice Under Supplementary Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/makygiaury-engagebt01ed-darien-conn-girls-troth-to-noah-h-swayne-3d.html | MAKYG.IAURY ENGAGEBT01ED; Darien (Conn.) Girl's Troth to Noah H. Swayne 3d An- nounced by Her Parents. OF OLD VIRGINIA FAMILY Her Fiance Is -a Grandson of Late Gen. Wager Swayne, Prominent New York Lawyer. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/france-to-send-us-nitrate-order-soon-will-add-10000-tons-to-this.html | FRANCE TO SEND US NITRATE ORDER SOON; Will Add 10,000 Tons to This Seasons Purchases -- 50,000 From Chile. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/senate-inquiry-to-go-on.html | Senate Inquiry to Go On. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/bolivians-advance-three-miles-in-chaco-drive-paraguayans-out-of.html | BOLIVIANS ADVANCE THREE MILES IN CHACO; Drive Paraguayans Out of Strong Trenches in Fort Jordan Area. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/praise-turkish-curb-on-opium.html | Praise Turkish Curb on Opium. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mahatma-defers-his-fast.html | Mahatma Defers His Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/the-taste-for-wine-many-of-us-it-is-held-have-acquired-a-liking-for.html | THE TASTE FOR WINE; Many of Us, It Is Held, Have Acquired a Liking for It. | True | L. J. VANCE. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/institute-in-japan-considers-asking-hoover-to-be-adviser.html | Institute In Japan Considers Asking Hoover to Be Adviser | True | Wireless to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/jersey-police-chief-to-retire.html | Jersey Police Chief to Retire. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/b-s-sheldon-drops-divorce-fight.html | B. S. Sheldon Drops Divorce Fight. | True | Special to THE NEW YORK TIMES. | C1B 175671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/opposes-ship-scrapping-chairman-davis-offers-a-bill-to-save.html | OPPOSES SHIP SCRAPPING.; Chairman Davis Offers a Bill to Save Government Vessels. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/canada-expecting-big-german-trade-many-articles-to-get-extensive.html | CANADA EXPECTING BIG GERMAN TRADE; Many Articles to Get Extensive Reductions in Duty Under the New Agreement. BARTER PLAN DENOUNCED Manchester Guardian Says "We Must Not Be Humbugged" by Canadian Premier. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dividend-cut-in-montreal.html | Dividend Cut In Montreal. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/a-donothing-session.html | A DO-NOTHING SESSION. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/instalment-ruling-upset-court-reverses-decision-for-refund-when.html | INSTALMENT RULING UPSET; Court Reverses Decision for Refund When Goods Are Repossessed | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/two-studebaker-wills-later-testament-of-chicagoan-gave-2000000.html | TWO STUDEBAKER WILLS; Later Testament of Chicagoan Gave $2,000,000 Estate to Widow. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/sea-safety-pact-in-effect-sunday-eleven-nations-will-enforce-new.html | SEA SAFETY PACT IN EFFECT SUNDAY; Eleven Nations Will Enforce New Rules Covering Design and Operation of Ships. OUR APPROVAL IS LACKING Labor Opposition and Ban on Executive Sessions Have Prevented Ratification of Convention. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/bernard-e-uynch.html | BERNARD E. UYNCH. | True | Special to THE NEW YOBS TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/palestine-colonists-protest-terrorism-at-funeral-of-victim-of-bomb.html | PALESTINE COLONISTS PROTEST TERRORISM; At funeral of Victim of Bomb They Demand More Adequate Protection for Jews. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/cuba-to-play-for-pitt.html | Cuba to Play for Pitt. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/dolier-on-p-r-r-board.html | D'Olier on P. R. R. Board. | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/mr-rogers-has-a-suggestion-on-the-lameduck-problem.html | Mr. Rogers Has a Suggestion On the 'Lame-Duck' Problem | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/scrip-dollars-circulated-in-evanston-iii-merchants-back-issue-and.html | Scrip Dollars Circulated in Evanston, Ill.; Merchants Back Issue and New Aid to City | True | Special to THE NEW YORK TIMES. | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/elizabeth-wiley-makes-her-debut-dinner-dance-given-at-the-pierre-by.html | ELIZABETH WILEY MAKES HER DEBUT; Dinner Dance Given at the Pierre by Mr. and Mrs. Albert Bruton Strange. LARGE GROUP AT PARTY Nearly a Score at Debutante's Table -- She and Hostess, Her Mother, Receive Before Bower. | True | | C1B 175671 |
| 1932-12-29 | 1932-12-29 | https://www.nytimes.com/1932/12/29/archives/montagu-norman-ill-bank-of-england-governor-is-at-hyeres-france.html | MONTAGU NORMAN ILL.; Bank of England Governor Is at Hyeres, France. | True | | C1B 175671 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/4-liquor-scow-men-back-off-city-jobs-schroeder-says-he-reinstated.html | 4 LIQUOR SCOW MEN BACK Off CITY JOBS; Schroeder Says He Reinstated Them After Rehearing Case "a Long Time Ago" | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/budget-is-adopted-in-westchester-10124201-estimate-makes-effective.html | BUDGET IS ADOPTED IN WESTCHESTER; $10,124,201 Estimate Makes Effective Second Pay Cut in Year for Employes. DEMOCRATS CONTEST IT Minority Report Says Little Effort Was Made to Economize -- Vote Is 27 to 12. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/bonds-advance-in-berlin.html | Bonds Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/james-f-oliver.html | JAMES F. OLIVER. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/catskill-postoffice-bid-59969.html | Catskill Postoffice Bid $59,969. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/plans-drive-for-jewish-centre.html | Plans Drive for Jewish Centre. | True | Special to THE NEW YORK TIMES. | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/keel-of-destroyer-worden-is-laid.html | Keel of Destroyer Worden Is Laid. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/will-rogers-cannot-fathom-the-income-tax-mystery-yet.html | Will Rogers Cannot Fathom The Income Tax Mystery Yet | True | WILL ROGERS. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/van-wagonenumagee.html | Van WagonenuMagee. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/jack-yeatss-art-shown-wb-yeats-opens-exhibition-with-address-on.html | JACK YEATS'S ART SHOWN.; W.B. Yeats Opens Exhibition With Address on Brother's Life. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/parsonsumartin.html | ParsonsuMartin. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/stocks-advance-slowly-in-broad-and-more-active-trading-german.html | Stocks Advance Slowly in Broad and More Active Trading -- German Issues Lead Rise in Bonds. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/cordial-welcome-to-bruno-walter-noted-european-conductor-directs.html | CORDIAL WELCOME TO BRUNO WALTER; Noted European Conductor Directs Philharmonic First Time This Season. REGER WORK'S PREMIERE " Variations and Fugue on Beetho- ven Theme" Disappoints -- Mozart Symphony Enjoyed. | True | By Olin Downes. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/railroads-show-rise-in-incomes-long-island-virginian-and-mobile.html | RAILROADS SHOW RISE IN INCOMES; Long Island, Virginian and Mobile & Ohio Report Gains for November. STATEMENTS BY OTHERS Boston & Maine's Net Receipts for Eleven Months Reduced to $382,355. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/roosevelt-ready-to-slash-capital-democrats-execu-tive.html | ROOSEVELT READY TO SLASH BUREAUS; Told Capital Democrats Execu- tive Would Be Free From Lobby Pressure. WILLING "WHIPPING BOY" Congress Can Put on White House Responsibility for Changes, He Said. | True | By James A. Hagerty.special To the New York Times. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/rise-in-steel-exports-total-for-november-reported-as-largest-since.html | RISE IN STEEL EXPORTS.; Total for November Reported as Largest Since Last May. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/scale-of-salary-reductions-approved-by-estimate-board.html | Scale of Salary Reductions Approved by Estimate Board | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/attica-prison-row-quelled-by-tear-gas-warden-hunt-says-dining-room.html | ATTICA PRISON ROW QUELLED BY TEAR GAS; Warden Hunt Says Dining Room Demonstration Was Caused by Demented Man. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/i-i-d-willis-merritt-j.html | I "^" I D. WILLIS MERRITT. j | True | I Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/take-on-employes-jan-1-four-big-dutch-companies-also-decide-to.html | TAKE ON EMPLOYES JAN. 1.; Four Big Dutch Companies Also Decide to Raise Wages. | True | Special Cable to The Chicago Tribune. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/galls-measure-a-joke.html | Galls Measure a Joke. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/canada-also-much-interested.html | Canada Also Much Interested. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/buy-closed-bank-with-wooden-money-easiness-men-of-tenino-wash-make.html | BUY CLOSED BANK WITH WOODEN MONEY; Easiness Men of Tenino, Wash., Make a Deal With Official to Use Deposits Scrip. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/rev-john-adamson.html | REV. JOHN ADAMSON. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/declares-politics-hampers-teachers-professors-report-says-cases-of.html | DECLARES POLITICS HAMPERS TEACHERS; Professors' Report Says Cases of 'Interference' Are Rising, Especially in South. BAN ON ALIENS ATTACKED Association at Yale Urges Liberal- izing of Laws to Admit More Foreign Instructors. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/double-wedding-for-misses-gates-miss-molly-is-bride-of-j-h.html | DOUBLE WEDDING FOR MISSES GATES; Miss Molly Is Bride of J. H. Doagherty Jr.uMiss Isabel Wed to R. L. Lacsy. | True | Special to THE NEW TORS TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/debt-interview-denied-belgian-paper-reports-roosevelt-wants-capital.html | DEBT 'INTERVIEW DENIED.; Belgian Paper Reports Roosevelt Wants Capital and Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/south-africa-goes-off-gold-standard-efforts-by-the-government-to.html | SOUTH AFRICA GOES OFF GOLD STANDARD; Efforts by the Government to Keep Currency on Parity Externally Are Vain. BANKS CEASE QUOTATIONS Premier Hertzog's Resignation Freely Talked Of -- Havenga Blames Roos's Manifesto. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/records-of-the-victims-mad-private-kills-four-at-army-post.html | Records of the Victims.; MAD PRIVATE KILLS FOUR AT ARMY POST | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/kuhn-loeb-make-changes-in-firm-elisha-walker-and-hugh-knowlton.html | KUHN, LOEB MAKE CHANGES IN FIRM; Elisha Walker and Hugh Knowlton Become Partners as Hanauer Quits. O.H. KAHN NOT TO RETIRE Will Return to Desk After Early Vacation of Month or Two in Europe. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/julius-strobl.html | JULIUS STROBL. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/british-will-buy-more-soviet-wood-importers-and-two-russian-export.html | BRITISH WILL BUY MORE SOVIET WOOD; Importers and Two Russian Export Units Draft Con- tract for 1933. CANADIAN ASSAILS PLAN Lumber Dealer Says It Violates Spirit of the Agreement Made at Ottawa. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mgill-six-routs-dartmouth-12-to-3-unleashes-strong-attack-to-gain.html | M'GILL SIX ROUTS DARTMOUTH, 12 TO 3; Unleashes Strong Attack to Gain Second Victory Over Rival at Lake Placid. GREEN FINISHES STRONGLY Registers All Three Goals in Last Period of Hard-Fought Game -- No Penalties Called. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/ten-win-goethe-prizes-awards-of-900-arc-made-by-carl-schurz.html | TEN WIN GOETHE PRIZES.; Awards of $900 Arc Made by Carl Schurz Foundation. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/cockburn-to-retire-from-sea-tomorrow-chief-engineer-of-mauretania.html | COCKBURN TO RETIRE FROM SEA TOMORROW; Chief Engineer of Mauretania Served on Five Liners That Made Speed Records. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/william-sheehan.html | WILLIAM SHEEHAN. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/book-notes.html | BOOK NOTES | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/flotilla-gathering-at-para.html | Flotilla Gathering at Para. | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/paul-defeats-la-barba-triumphs-in-tenround-nontitle-contest-in.html | PAUL DEFEATS LA BARBA.; Triumphs in Ten-Round Non-Title Contest in Chicago. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/okeson-is-slated-as-rules-chairman-lehigh-official-likely-to-be.html | OKESON IS SLATED AS RULES CHAIRMAN; Lehigh Official Likely to Be Named by N.C.A.A. Today to Head Football Group. GOLDEN ERA' HAS PASSED Dr. Kennedy Declares Period of Huge Gate Receipts Is Over. CHANCE AIDING STUDENTS Economy Wave Helping to "Give the Game Back to the Boys," Speakers Assert. | True | By Robert F. Kelley. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/general-surety-to-quit-board-orders-dissolution-of-com-pany-that.html | GENERAL SURETY TO QUIT.; Board Orders Dissolution of Com- pany That Discontinued Business. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/crash-of-cars-kills-educators-daughter-father-dr-frank-macdaniel.html | CRASH OF CARS KILLS EDUCATOR'S DAUGHTER; Father, Dr. Frank MacDaniel, and Sister of Victim Hurt in Jersey Collision. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/tax-befunds.html | TAX BEFUNDS. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/canton-defies-nanking-ignores-order-requiring-consular-invoices-on.html | CANTON DEFIES NANKING.; Ignores Order Requiring Consular Invoices on All Imports. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/7255000-relief-loan-illinois-gets-largest-single-amount-granted-by.html | $7,255,000 RELIEF LOAN.; Illinois Gets Largest Single Amount Granted by R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/desider-l-cs1ncsics.html | DESIDER L. CS1NCSICS. | True | I Special to THE New YORK Tares. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mrs-margaret-miller.html | MRS. MARGARET MILLER. | True | Special to THE NEW Toss TIMES. I | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/leonard-stubbins.html | LEONARD STUBBINS. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/describes-germs-lifecycle.html | Describes Germ's Life-Cycle. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/willing-to-sell-her-land-as-farm-for-baseball-club.html | Willing to Sell Her Land As 'Farm' for Baseball Club | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/fred-vorenberg.html | FRED VORENBERG. | True | Special to THE NEW YOHK TIMES. I | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/edwin-p-hodge.html | EDWIN P. HODGE. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/cotton-crop-cot-of-50-approved-majority-at-southwide-con-ference-of.html | COTTON CROP COT OF 50% APPROVED; Majority at South-Wide Con- ference of Governors Favors 1933 Price-Aiding Plan. LOANS FOR TAXES URGED And Two-Year Moratorium on Foreclosures -- Georgian Holds Out for "Holiday" on Planting. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/the-bigbrained-devastator.html | THE BIG-BRAINED DEVASTATOR." | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/canada-and-britain-provide-1250000-to-help-newfoundland-pay.html | Canada and Britain Provide $1,250,000 To Help Newfoundland Pay Interest Jan. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/priest-hurt-in-jersey-crash-dies.html | Priest, Hurt In Jersey Crash, Dies. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/panthers-nearing-peak-start-final-phase-of-practice-on-arizona.html | PANTHERS NEARING PEAK.; Start Final Phase of Practice on Arizona Desert. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/regal-flag-wins-at-new-orleans-assumes-early-lead-to-beat-sandwrack.html | REGAL FLAG WINS AT NEW ORLEANS; Assumes Early Lead to Beat Sandwrack, the Favorite -- Pays $32.20 for $2. SIXTH RACE TO YANKAWAY Gilbert, Up on Victor, Runs String to 211 -- Mills First on Piece- meal in the Opener. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/opinion-at-manila.html | OPINION AT MANILA. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/suit-ends-war-romance-former-german-countess-seeks-divorce-prom.html | SUIT ENDS WAR ROMANCE.; Former German Countess Seeks Divorce Prom Stamford Man. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mad-private-kills-four-at-army-post-two-captains-and-wives-are.html | MAD PRIVATE KILLS FOUR AT ARMY POST; Two Captains and Wives Are Victims at Fort Huachuca, Ariz. -- Lieutenant Wounded. GUARD SLAYS MURDERER Shootings Began When Officer Drove Up to Gasoline Pump Where Negro Worked. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/opera-in-westchestar-tonight.html | Opera in Westchestar Tonight. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/1527-jersey-deer-slain-game-board-reports-decrease-of-175-in-kill.html | 1,527 JERSEY DEER SLAIN.; Game Board Reports Decrease of 175 in Kill by Hunters. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/new-movie-palace-gives-city-a-thrill-rko-roxy-theatre-premiere.html | NEW MOVIE PALACE GIVES CITY A THRILL; RKO Roxy Theatre Premiere Draws Celebrities to See the Latest in Film Shows. SIGHTSEERS JAM STREETS 200 Police Check Crowds as Events Takes on Appearance of a Hollywood Opening. HAYS TALKS TO AUDIENCE 3,700 Seated for Typical Roxy Program With Stage Spectacle and Musical Features. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/named-in-jersey-school-survey.html | Named In Jersey School Survey. | True | Special to THE NEW YORK TIMES. | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/asserts-mduffie-will-be-speaker-rayburn-says-alabaman-has-87-votes.html | ASSERTS M'DUFFIE WILL BE SPEAKER; Rayburn Says Alabaman Has 87 Votes Pledged and Others in Sight to Head House. HOPE IN NORTH AND WEST Strategy Will Be to Pick Floor Leader From One of Those Areas -- Some Fear a Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/phillip-of-australia.html | PHILLIP OF AUSTRALIA. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/survey-shows-executives-optimistic-on-coming-year.html | Survey Shows Executives Optimistic on Coming Year | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/3-debutantes-honored-parties-in-newark-for-misses-van-blarcom.html | 3 DEBUTANTES HONORED.; Parties in Newark for Misses Van Blarcom, Higbie and Lamont. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/i-mrs-w-c-kellogg.html | I MRS. W. C. KELLOGG. | True | Special to THE NEW YORK TIMES. I | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mrs-lm-mandel-sues-she-gets-promise-of-divorce-by-chicago-judge-an.html | MRS. L.M. MANDEL SUES.; She Gets Promise of Divorce by Chicago Judge an Hour Later. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/late-gifts-swell-fund-for-neediest-friends-adding-to-earlier.html | LATE GIFTS SWELL FUND FOR NEEDIEST; Friends, Adding to Earlier Donations, Insure Aid for More of the Destitute. 5 CONTRIBUTE $100 EACH $1,551 Sent in a Day Leaves Total $53,000 Behind That Reached Last Year. CHILDREN STILL HELPING Pennies Saved in Year Given by Those of One Family -- Temple Israel of New Rochelle Helps. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/ten-drowned-in-napier-nz.html | Ten Drowned in Napier, N.Z. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/lehman-will-end-banking-ties-jan-1-to-retire-as-special-partner-of.html | LEHMAN WILL END BANKING TIES JAN. 1; To Retire as Special Partner of Lehman Brothers as He Becomes Governor. IS NOTED AS A FINANCIER Helped to Revise State Banking Laws and to Survey New York City's Finances. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/65-to-attend-parley-on-education-crisis-conference-called-by-hoover.html | 65 TO ATTEND PARLEY ON EDUCATION CRISIS; Conference Called by Hoover Will Consider Measures to Relieve the Strain. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/gets-zoning-ordinance-montcfair-board-to-act-on-bill-to-end-dispute.html | GETS ZONING ORDINANCE.; Montcfair Board to Act on Bill to End Dispute With Kfp. I | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mother-of-3-holds-up-bakery-steals-55-captured-by-the-woman-she-had.html | Mother of 3 Holds Up Bakery, Steals $55; Captured by the Woman She Had Robbed | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/george-maclean-rose.html | GEORGE MACLEAN ROSE. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/bonds-abe-strong-in-active-trading-utilities-and-rails-lead-rise-on.html | BONDS ABE STRONG IN ACTIVE TRADING; Utilities and Rails Lead Rise on Stock Exchange -- Federal Issues Slightly Off. FOREIGN LOANS ADVANCE New 1932 Peaks in German and French Lists -- Gains of 1 to 4 Points on the Curb. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/lehman-names-staff-reappoints-military-and-naval-aides-who-served.html | LEHMAN NAMES STAFF.; Reappoints Military and Naval Aides Who Served Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/eleanor-blanchard-bride-in-great-neck-i-uuuuu-australian-girl.html | ELEANOR BLANCHARD BRIDE IN GREAT NECK i uuuuu; Australian Girl Married to Hideo Watanabe of Tokyo in a. Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/approves-lehigh-bond-guarantee.html | Approves Lehigh Bond Guarantee. | True | | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/reserves-gold-up-36910000-in-week-federal-banks-holdings-at.html | RESERVE'S GOLD UP $36,910,000 IN WEEK; Federal Banks' Holdings at $3,148,531,000, New High Record for 1932. MONEY CIRCULATION OFF $43,000,000 Drop Less Than Seasonal -- System's Deposits Rise $41,840,000. BROKERS' LOANS DECLINE $1,000,000 Decrease, Due Entirely to "Others" -- Total Now $394,000,000. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/swimming-coaches-lay-plans-to-strengthen-americas-olympic-teams-of.html | Swimming Coaches Lay Plans to Strengthen America's Olympic Teams of the Future | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/city-pays-23270-to-maimed-pupil-mckee-criticizes-education-board.html | CITY PAYS $23,270 TO MAIMED PUPIL; McKee Criticizes Education Board for Not Disciplining Teacher or Principal. NEGLIGENCE COST A HAND Boy Was Allowed to Use Printing Press in High School Before Safety Device Was Installed. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/undying-universe-visioned-by-tolman-in-relativity-idea-old-theory.html | UNDYING UNIVERSE VISIONED BY TOLMAN IN RELATIVITY IDEA; Old Theory That Cosmos Must Run Down in End Combated at Scientific Session. NEW RACES OF MAN SEEN Giving Latest Evolution Data, Gregory Suggests We Are at Start of Fresh Stage. BODY UNIT GROWN IN TUBE Prof. Chambers Tells of Raising Tubules of Animal Kidneys and Observing Their Functions. TOLMAN PICTURES UNDYING UNIVERSE | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/virgin-islands-ask-end-of-the-dry-law-legislature-urges-congress-to.html | VIRGIN ISLANDS ASK END OF THE DRY LAW; Legislature Urges Congress to Eliminate Islands From National Act's Scope. | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/cuba-finds-a-new-plot-two-arrested-two-sought-in-latest-revolt-move.html | CUBA FINDS A NEW PLOT.; Two Arrested, Two Sought in Latest Revolt Move. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mrs-mooney-fails-to-see-roosevelt-arrives-at-governors-office-as-he.html | MRS. MOONEY FAILS TO SEE ROOSEVELT; Arrives at Governor's Office as He is Leaving for Day and Argues With Secretary. SEEKING AID FOR HER SON Letter Is Made Public Quoting For- mer California Officials as to Belief in His Innocence. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/87-school-years-lost-by-injuries-estimate-on-193132-season-made.html | 87 SCHOOL YEARS LOST BY INJURIES; Estimate on 1931-32 Season Made After Inquiry at Secondary Institutions. ADDED SAFEGUARDS URGED Dr. Lloyd Tells Safety Council Touch Football Is More Hazard- ous Than Football. | True | By Lincoln A. Werden. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/noisy-garbage-trucks.html | Noisy Garbage Trucks. | True | C.D. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/machine-age-slowing-dean-kimball-sees-natural-curb-on-mass.html | MACHINE AGE SLOWING.; Dean Kimball Sees Natural Curb on Mass Production. | True | By Science Service. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/held-in-chilean-editors-death.html | Held in Chilean Editor's Death. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/budget-cut-to-fit-income-in-jersey-moore-pares-6000000-from.html | BUDGET CUT TO FIT INCOME IN JERSEY; Moore Pares $6,000,000 From Requests and Approves $20,000,000 Schedule. AT LOWEST SINCE 1925 Governor Holds Funds Ample to Carry on 1933 Program -- Survey Lists Mandatory Outlays. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/bank-clearances-improve-further-decline-of-242-in-week-for-22.html | BANK CLEARANCES IMPROVE FURTHER; Decline of 24.2% in Week for 22 Cities Is Less Than That of a Year Ago. DAILY AVERAGE HOLDS UP Philadelphia and Richmond Show Slight Gains From the Christ- mas Week in 1931. | True | | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/reduction-starts-at-6-modeled-on-state-plan-it-affects-salaries-of.html | REDUCTION STARTS AT 6%; Modeled on State Plan, It Affects Salaries of More Than $2,000. THE HIGHEST CUT IS 33.9% Kohler Is Directed to Outline Ways of Saving $20,000,000 More in the Budget. ALDERMEN STILL TO ACT Estimate Board Must Pass on Pay Schedules Again and Mayor Must Approve. $18,000,000 PAY CUT APPROVED BY CITY | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mills-buy-wheat-prices-end-firmer-deliveries-of-cash-grain-to-be.html | MILLS BUY WHEAT; PRICES END FIRMER; Deliveries of Cash Grain to Be Fairly Liberal in Decem- ber Evening-Up. FARM SALES STILL SLOW Scarcity of Corn in Pit Results in Gains of 3/8 to 1/2c -- Oats, Rye and Barley Higher. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/twinings-bring-suit-husband-and-wife-are-seeking-divorce-at-reno.html | TWININGS BRING SUIT.; Husband and Wife Are Seeking Divorce at Reno. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/canadien-sextet-and-detroit-tie-hockey-battle-ends-in-deadlock-3-to.html | CANADIEN SEXTET AND DETROIT TIE; Hockey Battle Ends in Deadlock, 3 to 3 -- Maple Leafs Beat Maroons, 1-0. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/tansman-arrives-composerpianist-on-way-to-st-louis-to-give-concerts.html | TANSMAN ARRIVES.; Composer-Pianist on Way to St. Louis to Give Concerts. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/pixlee-being-considered-george-washington-coachs-views-on-chicago.html | PIXLEE BEING CONSIDERED.; George Washington Coach's Views on Chicago Post Asked. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/two-harvard-fliers-die-in-plane-crash-edward-mallinckrodt-3d-and-d.html | TWO HARVARD FLIERS DIE IN PLANE CRASH; Edward Mallinckrodt 3d and D. McK. Frost Jr., Freshmen, Plunge Into the Sea. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/e-suarez-is-named-mexicos-new-envoy-puig-casauranc-whom-league.html | E. SUAREZ IS NAMED MEXICO'S NEW ENVOY; Puig Casauranc, Whom League Delegate Succeeds in Washing-ton, Becomes Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mrs-robert-e-moss.html | MRS. ROBERT E. MOSS. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/i-constant-grusl1n.html | I CONSTANT GRUSL1N. | True | Special to THB NEW YORK Toma. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mrs-del-guercio-sues-greenwich-woman-charges-cruelty-in-plea-for.html | MRS. DEL GUERCIO SUES.; Greenwich Woman Charges Cruelty in Plea for Divorce. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/one-promise-redeemed.html | ONE PROMISE REDEEMED. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/miss-sara-w-van-gorden.html | MISS SARA W. VAN GORDEN. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/urges-canada-to-see-our-part-in-far-east-prof-mackenzie-warns-histo.html | URGES CANADA TO SEE OUR PART IN FAR EAST; Prof. MacKenzie Warns Histo- rians of Divergence Between American and British Views. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/cohen-testifies-in-election-fraud-inquiry-purged-of-contempt-avoids.html | Cohen Testifies in Election Fraud Inquiry; Purged of Contempt, Avoids Federal Term | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/casino-escapes-drylaw-padlock-judge-patterson-holds-action-based-on.html | CASINO ESCAPES DRY-LAW PADLOCK; Judge Patterson Holds Action Based on Sale of 'Set-Up' Stretches Law Too Far. GUESTS HAD OWN DRINKS Management Could Not Stop Them, but Asked Them to Be 'Discreet,' Says Former Service Chief. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/philippines-face-10year-probation-independence-bill-sets-up-trial.html | PHILIPPINES FACE 10-YEAR PROBATION; Independence Bill Sets Up Trial Period, With Curb on Immigration and Exports. PEOPLE TO VOTE DESIRES If They Do Not Approve Proposed Constitution the Islands Will Keep Their Present Status. | True | Special to THE NEW YORK TIMES. | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/greeks-fear-plot-to-kill-zaimis.html | Greeks Fear Plot to Kill Zaimis. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/front-page-4--no-title.html | Front Page 4 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/louise-fitz-randolph-dead-at-81-in-toledo-professor-emeritus-of.html | LOUISE FITZ RANDOLPH DEAD AT 81 IN TOLEDO; Professor Emeritus of Mount Holyoke College, Where She Organized Art Courses. | True | I Special to THB New YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/insull-collateral-is-bid-in-by-bank-5750000-amount-of-loans-paid-by.html | INSULL COLLATERAL IS BID IN BY BANK; $5,750,000, Amount of Loans, Paid by Central Hanover for Shares of 4 Concerns. INJUNCTION MOVE FAILS Arrearags in Interest on Notes Are Not Covered in Sum Brought at Auction. AFFECTS REORGANIZATION Sale Will Have Bearing on Plans of New England and Jersey Central Utilities. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/florida-mud-banks-delay-hoover-ship-presidents-party-reaches-palm.html | FLORIDA MUD BANKS DELAY HOOVER SHIP; President's Party Reaches Palm Beach After Twice Grounding in Channel. DAY'S FISHING AGAIN LOST Hoover Will Go Out in Sailing Craft This Morning -- May Extend Cruise to the Keys. | True | From a Staff Correspondent. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/bee-keepers-assail-shaw-members-of-british-association-would-oust.html | BEE KEEPERS ASSAIL SHAW; Members of British Association Would Oust Him for "Blasphemy." | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/dunlap-and-blue-reach-golf-final-defeat-smith-and-north-re.html | DUNLAP AND BLUE REACH GOLF FINAL; Defeat Smith and North, Respectively, in Midwinter Event at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/many-women-aid-crittenton-league-lady-armstrong-prominent-in.html | MANY WOMEN AID CRITTENTON LEAGUE; Lady Armstrong Prominent in Planning for Annual Oper- atic Benefit. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/paris-aims-blow-at-rigid-tariffs-trade-accord-with-germany-is.html | PARIS AIMS BLOW AT RIGID TARIFFS; Trade Accord With Germany Is Expected to Lead World to New Principles. RECIPROCITY NOW ISSUE Most-Favored-Nation Clause Gets New Interpretation -- Italy Likely to Join. WASHINGTON IS AFFECTED Paris Experts Siy United States Must Follow or Enter Economic War With Europe. | True | By Herbert L. Matthews.by Cable To the New York Times. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/uuuuu-i-mrs-jane-p-valentine.html | uuuuu I MRS. JANE P. VALENTINE. | True | I Special to THE Nsw YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/japan-to-get-nitrate-is-ready-to-buy-from-chile-if-prices-are.html | JAPAN TO GET NITRATE.; Is Ready to Buy From Chile if Prices Are Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/one-economy-is-blocked.html | One Economy Is Blocked. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/theatre-in-berlin-drops-huss-drama-god-emperor-and-peasant-by-hay.html | THEATRE IN BERLIN DROPS HUSS DRAMA.; " God, Emperor and Peasant," by Hay, Withdrawn on Nazi and Church Protests. EMPEROR AS "PROFITEER" Play Also Represents Pope John XXIII as Oppressor of the Bohemian Reformer. | True | Special Cable to THE NEW YORK TIMES.RICHARD STRAUSS. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/beer-bill-futile-mulrooney-holds-he-tells-columbia-alumni-we-still.html | BEER BILL FUTILE, MULROONEY HOLDS; He Tells Columbia Alumni We Still Are a Nation of Hard Liquor Drinkers. DENIES USE OF 3D DEGREE Defends Long Questioning of Suspects -- Hails Work of Crime Prevention Bureau. BUTLER URGES OPTIMISM Says Economic Problems Must Be Solved by General Public, Not by Public Officials. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/miss-woodruff-honored.html | Miss Woodruff Honored. | True | Special to THE NEW YORK TIMES. | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/colombia-arming-on-375mile-front-troops-and-warships-will-face.html | COLOMBIA ARMING ON 375-MILE FRONT; Troops and Warships Will Face Peruvians on Line Port Arthur-Caucaya. FIGHTING LIKELY IN WEST Both Sides Desire to Avoid the Risk of Clash in East With Brazilian Forces. ARMY BUILDS NEW ROADS Seven Naval Vessels on the Amazon -- Drive for Iquitos Is Con- sidered Likely. | True | By John W. White.by Cable To the New York Times. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/5545700-in-gold-arrives-here-in-day-net-gain-of-15728000-reported.html | $5,545,700 in Gold Arrives Here in Day; Net Gain of $15,728,000 Reported for Week | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/students-protest-military-training-congress-against-war-at-chi-cago.html | STUDENTS PROTEST MILITARY TRAINING; Congress Against War at Chi- cago Denounces Compulsory Enrolment in Campus Units. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/thomas-confident-revolution-is-due-tells-college-political-group.html | THOMAS CONFIDENT REVOLUTION IS DUE; Tells College Political Group How to Act When Fall of Capitalism Comes. SOCIALIST UTOPIA DRAWN Blanshard Disposes of President, Congress and Supreme Court in One Speech at Barnard. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/ends-50year-state-service.html | Ends 50-Year State Service. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/king-replies-to-technocrats.html | King Replies to Technocrats. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/metric-group-elects-ae-kennelly-named-president-world-standard.html | METRIC GROUP ELECTS.; A.E. Kennelly Named President -- World Standard Urged. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/verdict-by-skill-barred-court-sets-aside-87333-awards-as-due-only.html | VERDICT BY SKILL BARRED.; Court Sets Aside $87,333 Awards as Due Only to Counsel's Finesse. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/general-kundt-predicts-a-rout.html | General Kundt Predicts a Rout. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/house-votes-17116-to-free-philippines-conference-report-is-adopted.html | HOUSE VOTES, 171-16, TO FREE PHILIPPINES; Conference Report Is Adopted Amid Cheers Despite Bitter Criticism by Opponents. HOOVER VETO PREDICTED He Is Believed to View Bill as Unsound -- Island Agents in Washington Are Elated. HOUSE VOTES, 171-16, TO FREE PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/aid-for-debtors-provided-in-bills-mckeon-and-la-guardia-spon-sor.html | AID FOR DEBTORS PROVIDED IN BILLS; McKeon and La Guardia Spon- sor Measures for Individuals, Railroads and Corporations. SPEED REORGANIZATIONS Legislation Would Stay Actions by Creditors After Debtor Had Petitioned Court. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/consolidation-and-economy.html | CONSOLIDATION AND ECONOMY | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/vienna-loan-voted-by-paris-deputies-chamber-which-held-up-debt-to.html | VIENNA LOAN VOTED BY PARIS DEPUTIES; Chamber, Which Held Up Debt to Us, Grants $13,650,000 Aid Pledged at Lausanne. PREMIER WINS, 352 TO 188 Herriot Backs Him With Plea That Europe's Rebuilding Depends on Austria. CHERON GETS BOND ISSUE Swings Senate to Approval of the $195,000,000 Securities Needed Till Budget Is Prepared. | True | By P.j. Philip.by Wireless To the New York-Times. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/akron-youth-succumbs-injuries-suffered-in-football-prac-tice-prove.html | AKRON YOUTH SUCCUMBS.; Injuries Suffered in Football Prac- tice Prove Fatal. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/a-soviet-author-on-football.html | A Soviet Author on Football. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/miss-marsh-a-allen-wed-to-s-p-ketchum-ceremony-takes-place-in.html | MISS MARSH A ALLEN WED TO S. P. KETCHUM; Ceremony Takes Place in Chapel of Church of Transfigurationu Betrothal Not Announced. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/charles-h-beatty-i.html | CHARLES H. BEATTY. i | True | Special to THE NEW YORK TIMES. ] | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/delegates-named-bronx-men-to-attend-rivers-and-harbors-congress.html | DELEGATES NAMED.; Bronx Men to Attend Rivers and Harbors Congress. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/printers-accept-job-shop-pay-cut-union-in-second-vote-approves.html | PRINTERS ACCEPT JOB SHOP PAY CUT; Union in Second Vote Approves Conciliation Agreement -- Wages Reduaed 8%. FIVE-DAY WEEK IS SET UP " Big Six" Also Decides to Keep Up Relief for Its Unemployed Members After Jan. 1. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/ruppert-to-build-annex-to-brewery-plans-filed-for-warehouse-at.html | RUPPERT TO BUILD ANNEX TO BREWERY; Plans Filed for Warehouse at Corner of Third Avenue and Ninety-first Street. COST IS PUT AT $500,000 Work Will Start as Soon as Definite Action Is Taken to Legalize Beer | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/chain-store-heads-stress-tax-cuts-hold-gains-in-business-depend-on.html | CHAIN STORE HEADS STRESS TAX CUTS; Hold Gains in Business Depend on Reductions in Survey of 1933 Prospects. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/new-boat-to-race-in-dinghy-regatta-ratsey-craft-from-england-to.html | NEW BOAT TO RACE IN DINGHY REGATTA; Ratsey Craft From England to Compete in Knickerbocker, Y.C. Contests Monday. SHOWS SPEED IN TRIAL Event to Mark First Anniversary of Winter Sailing -- Larchmont Fixture Sunday. | True | By James Bobbins. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/hogan-of-giants-is-sold-to-braves-colorful-catcher-returns-to-club.html | HOGAN OF GIANTS IS SOLD TO BRAVES; Colorful Catcher Returns to Club That Sent Him Here in Celebrated Hornsby Deal. PRICE IS PUT AT $20,000 Terry Expected to Use Sum to Buy Another Player in Further Move to Rebuild Team. | True | By John Drebinger. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/12000-japanese-in-advance.html | 12,000 Japanese in Advance. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/3233-deficit-put-at-2000000000-with-sales-tax-unlikely-costcutting.html | 32-'33 DEFICIT PUT AT $2,000,000,000; With Sales Tax Unlikely, Cost-Cutting Is Held Not Enough to Balance the Budget. WAR DEBTS UNCERTAIN Treasury Officials Point to Indi- cated $60,000,000 Drop in income Tax Yield Estimate. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/james-clark-dead-maryland-banker-head-of-cumberland-brewing.html | JAMES CLARK DEAD; MARYLAND BANKER; Head of Cumberland Brewing CompanyuBorn Aboard Ship Bringing Parents Hereto Lice. | True | I Special to TBCB NEW TORE: TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/montclair-acts-to-pay-taxes.html | Montclair Acts to Pay Taxes. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/higher-court-backs-lillian-gish.html | Higher Court Backs Lillian Gish. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/plane-reported-down-but-search-of-woods-by-jersey-police-fails-to.html | PLANE REPORTED DOWN.; But Search of Woods by Jersey Police Fails to Find it. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/paraguayans-report-success.html | Paraguayans Report Success. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/two-educators-get-fellowships.html | Two Educators Get Fellowships. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/democrats-agree-to-let-roosevelt-wipe-out-bureaus-broad-grant-of.html | DEMOCRATS AGREE TO LET ROOSEVELT WIPE OUT BUREAUS; Broad Grant of Economy Au- thority Is Pushed to the Fore by the Tax Problem. PRESIDENT-ELECT ASKED IT Senator Byrnes Frames Reso- lution to Limit Congress in Scrapping Reforms. GARNER FOR SOME CURBS Measure Conferring Power May Be Put Through as an Appro- priation Bill Rider. TO LET ROOSEVELT WIPE OUT BUREAUS | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/manhattan-holds-brisk-scrimmage-regulars-show-improvement-in.html | MANHATTAN HOLDS BRISK SCRIMMAGE; Regulars Show Improvement in Solving Miami Plays Put On by Reserves. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/insurance-twisting-practice-sometimes-benefits-hold-ers-of-life.html | INSURANCE "TWISTING."; Practice Sometimes Benefits Hold- ers of Life Policies. | True | B.B. WILSON. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/note-received-by-wife.html | Note Received by Wife. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/hecht-and-hebard-advance-at-net-gain-quarterfinals-of-nation-al.html | HECHT AND HEBARD ADVANCE AT NET; Gain Quarter-Finals of Nation- al Junior Indoor Singles Championship. FRIEDMAN BEATS ABRAMS Crossman and Mattmann, Two Seeded Players, Lose in Third Round of Boys' Event. | True | By Kingsley Childs. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/average-volume-of-reserve-bank-credit-drops-3000000-in-week-of-dec.html | Average Volume of Reserve Bank Credit Drops $3,000,000 in Week of Dec. 28 | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/miss-grain-gains-in-girls-tennis-beats-miss-kerrison-english-entry.html | MISS GRAIN GAINS IN GIRLS' TENNIS; Beats Miss Kerrison, English Entry, 6-4, 6-0, in National Title Tourney. MISS HOLLINGER LOSES Bows to Miss Joanna Palfrey, 6-0, 6-2, Latter Also Reaching Semi- Finals at Longwood. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/2-indicted-in-frauds-as-fake-job-fixers-private-detective-and-a.html | 2 INDICTED IN FRAUDS AS FAKE JOB 'FIXERS'; Private Detective and a City Employe Charged With Taking Money From Ex-Policemen. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/filipinos-adopt-compromise-plan-quezon-yields-on-petitioning-hoover.html | FILIPINOS ADOPT COMPROMISE PLAN; Quezon Yields on Petitioning Hoover to Sign the Bill for Independence. BUT ATTACK IS SHARPER Philippine Legislators Reserve the Right to Reject Move to Free the Islands. | True | Wireless to THE NEW YORK TIMES | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/find-last-mine-victims-rescuers-in-illinois-themselves-in-danger-as.html | FIND LAST MINE VICTIMS.; Rescuers in Illinois Themselves in Danger as Roof Collapses. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/carolin-stanton-makes-her-debut-introduced-by-her-parents-at-a-tea.html | CAROLIN STANTON MAKES HER DEBUT; Introduced by Her Parents at a Tea Dance at Central Park Casino. RECEIVES WITH MOTHER Debutante, In a Bower of Holly and Poinsettias, Is Greeted by a Throng of Young Folk. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/362-police-receive-awards-for-merit-honorable-mention-made-of-25.html | 362 POLICE RECEIVE AWARDS FOR MERIT; Honorable Mention Made of 25, Four of Whom Lost Their Lives in the Service. HEROIC RESCUES RECITED But Chief Cause of Recogni- tion by Mulrooney Was En- counters With Gunmen. ALL RANKS REPRESENTED Many of the Men Were Off Duty When They Risked Their Lives and Earned Citations. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/whistlers-art-going-to-chicago.html | Whistler's Art Going to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/will-return-to-prr-ew-smith-coreceiver-of-sea-board-to-quit-jan-1.html | WILL RETURN TO P.R.R.; E.W. Smith, Co-Receiver of Sea- board, to Quit Jan. 1. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/dr-rl-thomas-dies-in-cincinnati-dean-of-eclectic-medical-col-lege.html | DR. R.L. THOMAS DIES IN CINCINNATI; Dean of Eclectic Medical Col- lege There for More Than Quarter Century. WAS PHYSICIAN 45 YEARS Vice President of Trustees of School -- Author of Book on Eclectic Practice. | True | Special to THE NEW YORK TIMES | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/bostrom-goes-to-st-paul-six.html | Bostrom Goes to St. Paul Six. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/last-philadelphia-tours-philharmonic-to-give-no-more-concerts-there.html | LAST PHILADELPHIA TOURS; Philharmonic to Give No More Concerts There After This Year. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/plea-on-grain-rates.html | Plea on Grain Rates. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/ending-of-cosach-reported-agreed-chile-and-nitrate-trust-are-said.html | ENDING OF COSACH REPORTED AGREED; Chile and Nitrate Trust Are Said to Have Found a Workable Plan. TWO YEARS IS TIME LIMIT Board With Government and Company Agents Would Split Monopoly into Parts. | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/apportion-cruises-to-west-indies-thirteen-lines-obtain-ship-boards.html | APPORTION CRUISES TO WEST INDIES; Thirteen Lines Obtain Ship Board's Approval of Rate Agreement. PUGET SOUND GROUP JOIN Four Companies Form Conference -- Eight Other Compacts Are Mainly for Cargo Transfers. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/dab-vol-x.html | D.A.B., VOL. X. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/benefit-in-foreign-travel-visitor-urges-european-tour-for.html | BENEFIT IN FOREIGN TRAVEL; Visitor Urges European Tour for President-Elect. | True | FRANK DARVALL | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/penn-mc-abolishes-board-transfers-athletic-control.html | Penn M.C. Abolishes Board, Transfers Athletic Control | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/grammatical-privilege.html | Grammatical Privilege. | True | GEO. E. MACDONALD. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/chicago-awards-15036000-loan-sells-refunding-bond-issue-to-banks.html | CHICAGO AWARDS $15,036,000 LOAN; Sells Refunding Bond Issue to Banks There at Par and Accrued Interest. OTHER MONEY IS IN SIGHT City and School Board Can Now Meet $23,489,190 Payments on Jan. 1 and Feb. 1. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/flaiftbolles.html | Flaift-Bolles. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/bolivians-launch-a-new-chaco-drive-southern-army-opens-attack.html | BOLIVIANS LAUNCH A NEW CHACO DRIVE; Southern Army Opens Attack Against Divided Enemy Near Saavedra. KUNDT EXPECTS A ROUT Paraguayans Form a New Line to Meet Threat in North -- Say Foe Is Repulsed. | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/miss-janet-wood-engaged-to-wed-bound-brook-girls-troth-to-britton-w.html | MISS JANET WOOD ENGAGED TO WED; Bound Brook Girl's Troth to Britton W. Diller Announced by Her Parents. WEDDING NEXT SEPTEMBER Bride-elect Attended Wellesley Col- legeuHer Fiance Is a Graduate of Phillips Exeter. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/big-sargasso-sea-is-traced-inland-fossils-showing-its-sweep-over.html | BIG SARGASSO SEA IS TRACED INLAND; Fossils Showing Its Sweep Over Half of Country Are Described to Geologists. FISHING AIDED BY GLACIER Retreat of Ice From Northeast Coast Surveyed -- Indian Hunting of Mastodon Recounted. | True | Special to THE NEW YORKS TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/alumni-weekly-sees-in-roots-appointment-move-to-keep-yale-football.html | Alumni Weekly Sees in Root's Appointment Move to Keep Yale Football on Sane Basis | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/vote-sets-a-limit-on-train-smokers-commuters-of-lackawanna-decide.html | VOTE SETS A LIMIT ON TRAIN SMOKERS; Commuters of Lackawanna Decide to Retain Old Plan for One or Two Cars. 50,000 BALLOTS LISTED Only 8 Per Cent Favored Use of All Cars, Company Reports After Census. | True | | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/wendel-case-fee-is-put-at-742000-witness-says-executor-for-recluse.html | WENDEL CASE FEE IS PUT AT $742,000; Witness Says Executor for Recluse and His Daughter Each Would Get That Sum. COERCION DATA SOUGHT Untermyer Presses Partner of Koss, Who Says Site Willed to Lawyer Is Not Worth $2,000,000. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/barry-squash-racquets-victor.html | Barry Squash Racquets Victor. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/sport-technique-called-secondary-individual-stressed-as-of-chief.html | SPORT TECHNIQUE CALLED SECONDARY; Individual Stressed as of Chief Importance at Women's N.A.A.F. Dinner. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/50000-see-start-of-2d-test-match-australian-cricketers-score-42.html | 50,000 SEE START OF 2D TEST MATCH; Australian Cricketers Score 42 Runs for Loss of One Wicket -- Bradman Plays. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/sze-to-be-envoy-here-chinese-minister-to-london-is-to-succeed-dr-ww.html | SZE TO BE ENVOY HERE.; Chinese Minister to London Is to Succeed Dr. W.W. Yen. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/spinoza-honored-by-philosophers-dr-ginzburg-at-bryn-mawr-sees-key.html | SPINOZA HONORED BY PHILOSOPHERS; Dr. Ginzburg at Bryn Mawr Sees Key to His System in His 'Intellectual Intuition.' LOCKE'S 'ESSAY' PRAISED It Was a "Protest Against Sitting Still and Perishing," Professor Woodbridge Declares. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/dry-forces-to-rally-in-florida-feb-19-f-scoff-mcbride-will-head-con.html | DRY FORCES TO RALLY IN FLORIDA FEB. 19; F. Scoff McBride Will Head Con- ference to Keep Up Fight -- Alabama Drys Organize. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/puts-ship-earnings-at-3000000000-tv-oconnor-gives-estimate-for.html | PUTS SHIP EARNINGS AT $3,000,000,000; T.V. O'Connor Gives Estimate for Period Since 1921 to Re- fute Anderson Statement. LARGE SUBSIDIES DENIED Official Charges That Briton's At- tack Is "Propaganda Seeking to Destroy Competition." | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/italy-to-shut-lipari-prison-shifting-exiles-from-island.html | Italy to Shut Lipari Prison, Shifting Exiles From Island | True | By the Associated Prees. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/in-which-ben-hecht-and-charles-macarthur-fire-a-squib-at-the.html | In Which Ben Hecht and Charles MacArthur Fire a Squib at the Theatre of Broadway. | True | By Brooks Atkinson.w.s. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/envoy-of-moscow-will-leave-japan-troyanovsky-who-was-not-able-to.html | ENVOY OF MOSCOW WILL LEAVE JAPAN; Troyanovsky, Who Was Not Able to Get Non-Aggression Pact, Will Not Return. WON GENERAL RESPECT Economic Status of Manchuria Is Now "Relatively Good," Declares Debuchi in Washington. | True | By Hugh Byas.by Cable To the New York Times. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/easts-eleven-scores-registers-six-touchdowns-against-team-recruited.html | EAST'S ELEVEN SCORES; Registers Six Touchdowns Against Team Recruited by Nevers. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/ranger-six-wins-regains-1st-place-beats-ottawa-4-to-2-at-gar-den.html | RANGER SIX WINS; REGAINS 1ST PLACE; Beats Ottawa, 4 to 2, at Gar- den and Again Sets Pace in the American Group. 12,000 SEE FAST BATTLE Each Team Cages Two Goals in Opening Period, Then New York Tallies Twice in the Second. | True | By Joseph C. Nichols. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/liens-protected-at-auction-sales-mortgagees-bid-in-thirteen.html | LIENS PROTECTED AT AUCTION SALES; Mortgagees Bid In Thirteen Properties in the Bronx and Manhattan. TENEMENTS DOMINATE LIST Loft and Store Improvements Are Also Offered as Result of Foreclosure Actions. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/hotels-cut-prices-for-new-years-larger-crowds-than-in-1931-are.html | HOTELS CUT PRICES FOR NEW YEAR'S; Larger Crowds Than in 1931 Are Expected as Rates Are Slashed 10 to 25%. HEAVY TRAVEL FORESEEN Railroads Start Running Extra Trains Today -- Fair Weather Predicted for the Eve. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/so-california-triumphs-beats-california-six-to-retain-the-president.html | SO. CALIFORNIA TRIUMPHS.; Beats California Six to Retain the President Hoover Trophy. | True | | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/the-seabury-report.html | The Seabury Report. | True | A.M. MORRIS. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/stamford-five-beats-nyac.html | Stamford Five Beats N.Y.A.C. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/dull-but-firm-in-paris.html | Dull but Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/prof-fetterolf-dead-at-age-of-68-philadelphia-ear-nose-and-throat.html | PROF. FETTEROLF DEAD AT AGE OF 68; Philadelphia Ear, Nose and Throat Specialist Suc- cumbs to Thrombosis. WITH U. OF P. SINCE 1898 Held Chair of Otolaryngology in Medical SchooluConsultant to Many Hospitals. | True | Special to TBB K*w YOBS TJUEB. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/cunarder-calls-at-st-john.html | Cunarder Calls at St. John. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/higher-wage-demands-american-federation-of-labor-is-found.html | HIGHER WAGE DEMANDS.; American Federation of Labor is Found Inconsistent. | True | IRA INGERSOLL. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/legislature-to-get-seaburys-report-inquiry-committee-to-submit.html | LEGISLATURE TO GET SEABURY'S REPORT; Inquiry Committee to Submit, Counsel's City Reform Plan as Well as Its Own. DRAFTS NEARLY THE SAME Chief Differences Reported to Be on Methods of Putting Proposals Into Effect. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/irish-seek-to-halt-clash-with-britain-opposition-groups-unite-to.html | IRISH SEEK TO HALT CLASH WITH BRITAIN; Opposition Groups Unite to War on the de Valera Policy of Economic Conflict. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/boys-enjoy-visit-of-nice-burglar-chatty-stranger-gets-2-brook-lyn.html | BOYS ENJOY VISIT OF 'NICE' BURGLAR; Chatty Stranger Gets 2 Brook- lyn Lads to Leave House, Then Ransacks It. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/william-h-quarterman.html | WILLIAM H. QUARTERMAN. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/tolentine-high-five-bows.html | Tolentine High Five Bows. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/changes-among-brokers-new-firm-formed-cj-coulter-sells-seat-on.html | CHANGES AMONG BROKERS; New Firm Formed -- C.J. Coulter Sells Seat on Stock Exchange. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- Industrial List Quiet but Firm. FRENCH LIST IMPROVES Dealings on Bourse, However, Are Light -- Reich Bonds Rise In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/1000000-is-voted-by-city-for-relief-estimate-boards-allotment-to.html | $1,000,000 IS VOTED BY CITY FOR RELIEF; Estimate Board's Allotment to Care for Jobless for One Week in January. WORK FOUND FOR WOMEN $451,900 Spent Since Oct. 1 to Maintain 5,537 Aides on Bureau's Payroll. 1,200 MAKING GARMENTS Welfare Council Calls Meeting of Social Agencies to Take Up Winter Clothing Needs. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/slight-decline-registered-by-power-index-association-reports.html | Slight Decline Registered by Power Index; Association Reports Smaller Output in Week | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/to-ask-mdonalds-help-lansbury-will-petition-for-release-of-tom-mann.html | TO ASK M'DONALD'S HELP.; Lansbury Will Petition for Release of Tom Mann From Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/the-old-centredoor-cars.html | The Old Centre-Door Cars. | True | CHESTER W. KINGSLEY. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/soviet-airplane-shot-down-by-poles-rumanians-report.html | Soviet Airplane Shot Down By Poles, Rumanians Report | True | Special Cable to THE NEW YORK TIMES. | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/prlnce-guarded-keeps-regal-poise-gerguson-unruffled-awaits-verdict.html | PRINCE' GUARDED, KEEPS REGAL POISE; Gerguson, Unruffled, Awaits Verdict of Immigration In- quiry at Ellis Island. $10 TOBACCO IS SOOTHING Attorney Pledges Aid in Fight to Prove Bogus Nobleman Is American Citizen. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/cigar-stores-get-klein-for-survey-commerce-department-official.html | CIGAR STORES GET KLEIN FOR SURVEY; Commerce Department Official Named by Referee to Make Merchandizing Study. WILL RECOMMEND ACTION Investigator, Known as Expert on Business Problems, to Receive $7,500 for First Month. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/insull-is-grateful-for-greek-fairness-thanks-press-and-officials.html | INSULL IS GRATEFUL FOR GREEK 'FAIRNESS; Thanks Press and Officials for Attitude on Extradition -- To Stay a 'Long Time.' | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/treasury-calls-57105700.html | Treasury Calls $57,105,700. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/denies-changing-name-stokowski-scoffs-at-london-re-port-he-is.html | DENIES CHANGING NAME.; Stokowski Scoffs at London Re- port He Is Really Stokes. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/tanker-on-fire-crew-of-34-saved-the-doris-kellogg-is-lost-off-the.html | TANKER ON FIRE; CREW OF 34 SAVED; The Doris Kellogg Is Lost Off the Carolina Coast as Dela- ware Sun Takes Off Men. SCHOONER SPRINGS LEAK Edna Hoyt Found In Distress North of Hatteras -- Coast Guard Cutter Aids Vessel. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/pekingese-is-sent-to-roosevelt.html | Pekingese Is Sent to Roosevelt. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/reysw-gamble-dies-in-the-west-a-methodist-minister-51-years.html | REY.S.W. GAMBLE DIES IN THE WEST; A Methodist Minister 51 Years uLectured for the Lord's Day Alliance. EDITOR OF TWO MAGAZINES Known for Reproduction of Lost Hebrew CalendanSpoke- for Sunday Rest Congress. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/george-frederic-joyce.html | GEORGE FREDERIC JOYCE. | True | Special to THE New YORK TIMES. I | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/new-curb-on-germs-found-in-filtrate-michigan-scientists-tell-of.html | NEW CURB ON GERMS FOUND IN FILTRATE; Michigan Scientists Tell of Gains in Immunity From Deadly Streptococcus. ICE-BOX COLD SURVIVED Organisms Which 'Hibernated' Two Years in 15-Degree Tem- perature Revive Later. SHORTWAVE PROVES FATAL Microbes of Typhoid Group Are Killed by Current, Bacteriolo- gists Are Told at Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/simpsonucook.html | SimpsonuCook. | True | Special to THE NEW route TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/two-new-exhibitions.html | Two New Exhibitions. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/women-workers-get-until-june-to-wed-kansas-city-power-company-says.html | WOMEN WORKERS GET UNTIL JUNE TO WED; Kansas City Power Company Says That After That Date They May Not Marry and Keep Jobs. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/coast-guard-aids-schooner.html | Coast Guard Aids Schooner. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/sales-in-new-jersey-turnover-marked-by-sales-of-small-housing.html | SALES IN NEW JERSEY.; Turnover Marked by Sales of Small Housing Parcels. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/party-at-st-regis-for-2-debutantes-virginia-harrison-and-olivia.html | PARTY AT ST. REGIS FOR 2 DEBUTANTES; Virginia Harrison and Olivia Bird Presented to Society at a Dinner Dance. THEIR PARENTS ARE HOSTS Miss Harrison Gowned in White Uncut Velvet and Miss Bird in White Brocade. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/holding-in-south-lifts-cotton-here-futures-rise-14-to-17-points-as.html | HOLDING IN SOUTH LIFTS COTTON HERE; Futures Rise 14 to 17 Points as Producing Sections Refuse to Sell. HOPE FOR CONGRESS AID Four Reasons Given for Increase in Use of American Staple in World's Markets. | True | | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/5147745-is-left-by-mrs-ag-sachs-public-bequests-of-100000-provided.html | $5,147,745 IS LEFT BY MRS. A.G. SACHS; Public Bequests of $100,000 Provided in the Will of Banker's Wife. VOUGHT'S ESTATE TO KIN Valued at $3,306,087 -- Charity Re- ceives $36,500 From the Late C.H. Lundy. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/observations-on-debts-what-would-it-benefit-us-to-own-all-the-gold.html | OBSERVATIONS ON DEBTS.; What Would It Benefit Us to Own All the Gold? | True | GABRIEL WELLS. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/uphold-kl-ames-trust-chicago-judges-rule-that-cred-itors-cannot.html | UPHOLD K.L. AMES TRUST.; Chicago Judges Rule That Cred- itors Cannot Take Insurance. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/committee-ends-survey-schroeder-and-mckay-will-lose-posts-if-the.html | COMMITTEE ENDS SURVEY; Schroeder and McKay Will Lose Posts if the Report Is Adopted. BOROUGH HEADS ARE KEPT Hailed as Most Useful Officials -- Buildings Put Under Single Control. COUNTY OFFICERS IGNORED Question Held Beyond Scope of the Study -- Proportional Voting Is Disapproved. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/raw-materials-rose-in-exports-foodstuffs-also-were-larger-than.html | RAW MATERIALS ROSE IN EXPORTS; Foodstuffs Also Were Larger Than Manufactures in 11 Months' Trade. STEEL SHIPMENTS UP November Movement Was 506,041 Tons, as Against 41,226 Tons In the Previous Month. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/new-rko-roxy-opens-with-an-unusually-interesting-stage-show-and-an.html | New RKO Roxy Opens With an Unusually Interesting Stage Show and an Excellent Picture. | True | By Mordaunt Hall. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/jones-turns-down-offer-of-fordham-examy-star-has-no-desire-to.html | JONES TURNS DOWN OFFER OF FORDHAM; Ex-Army Star Has No Desire to Leave Coaching Position at Louisiana State. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/westchesters-budget-resident-finds-little-of-comfort-in-supervisors.html | WESTCHESTER'S BUDGET.; Resident Finds Little of Comfort in Supervisors' Action. | True | MURRAY A. HARRIS. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/worlds-surplus-of-wheat-mounts-total-carryover-for-export-in-4.html | WORLD'S SURPLUS OF WHEAT MOUNTS; Total Carry-Over for Export in 4 Countries Is Estimated at 745,000,000 Bushels. 37,000,000 BUSHELS' RISE United States Held 416,000,000 Bushels on Dec. 1 and Canada Held 311,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/manchurian-conditions-hailed.html | Manchurian Conditions Hailed. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/dr-lafield-left-75000-to-family.html | Dr. Lafield Left $75,000 to Family | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/banker-believed-suicide-from-ship-robert-j-barnett-of-glen-ridge-nj.html | BANKER BELIEVED SUICIDE FROM SHIP; Robert J. Barnett of Glen Ridge, N.J., Is Missing From Fall River Line Steamer. NOTE RECEIVED BY WIFE It Said He Was Under Strain and Would End Life -- He Formerly Headed East Orange Trust. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/stalin-denounces-americans-book-soviet-chief-says-campbell-montana.html | STALIN DENOUNCES AMERICAN'S BOOK; Soviet Chief Says Campbell, Montana Wheat Grower, "Tells Tales." DENIES ALL-NIGHT TALK Article for Communist Magazine Says Other Reports on Russia 'Also Are False. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/november-trade-grouped-raw-material-exports-and-imports-heavily.html | NOVEMBER TRADE GROUPED; Raw Material Exports and imports Heavily Reduced. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/french-paintings-shown.html | French Paintings Shown. | True | T.C.L. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/overthecounter-securities-thursday-december-29-1932.html | OVER-THE-COUNTER SECURITIES THURSDAY, DECEMBER 29, 1932. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/nichols-to-defend-ring-title.html | Nichols to Defend Ring Title. | True | | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/moore-advances-in-title-cue-play-junior-champion-captures-2-matches.html | MOORE ADVANCES IN TITLE CUE PLAY; Junior Champion Captures 2 Matches to Cause Triple Tie for the Lead. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/2-boys-pushing-auto-shot-by-policeman-one-is-seriously-wounded-when.html | 2 BOYS PUSHING AUTO SHOT BY POLICEMAN; One Is Seriously Wounded When Patrolman Fires -- Thought Them Thieves, He Says. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/urges-trade-unity-with-the-british-prof-rogers-says-gentle-mens.html | URGES TRADE UNITY WITH THE BRITISH; Prof. Rogers Says 'Gentlemen's Agreement' Would Fur- ther World Recovery. ECONOMISTS DISCUSS GOLD Fetter of Princeton, Speaking at Cincinnati, Assails Unsocial 'Stabilization' in Industry. | True | By Bernhard Ostrolenk.special To the New York Times. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/beach-will-ignores-wishes-of-her-son-widow-of-connecticut-publisher.html | BEACH WILL IGNORES WISHES OF HER SON; Widow of Connecticut Publisher Fails to Provide for Child of Stanley Yale Beach. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/would-quit-jersey-job-thomson-offers-to-surrender-water-post-to-aid.html | WOULD QUIT JERSEY JOB.; Thomson Offers to Surrender Water Post to Aid Economy. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/new-yorker-makes-berlin-debut.html | New Yorker Makes Berlin Debut. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/toffey-takes-oath-in-jersey.html | Toffey Takes Oath in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/technocracy-idea-borrowed-he-says-head-of-dutton-co-holds-scott.html | TECHNOCRACY IDEA BORROWED, HE SAYS; Head of Dutton & Co. Holds Scott Used the Same Thesis as Professor Soddy. CITES PARALLEL TEXTS Ranking "Technocrat" Makes No Reply, but Aide Declares No Plagiarism Was Intended. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mrs-edmund-wright.html | MRS. EDMUND WRIGHT. | True | Special to THE NEW YORK Tares. I | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/royal-bank-canada-earned-4861849-profits-meet-all-requirements.html | ROYAL BANK, CANADA, EARNED $4,861,849; Profits Meet All Requirements -- Commercial Loans Fell, Annual Report Shows. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/slayings-follow-studebaker-will-veteran-chauffeur-of-chicago-family.html | SLAYINGS FOLLOW STUDEBAKER WILL; Veteran Chauffeur of Chicago Family Kills Daughter, Wife and Himself. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/katherine-pell-has-tea-in-florida-entertains-at-her-mothers-villa.html | KATHERINE PELL HAS TEA IN FLORIDA; Entertains at Her Mother's Villa in Palm Beach -- Lucius P. Ordway's Give a Supper. HONOR THEIR YOUNG SONS Mr. and Mrs. Harrison Williams Arrive With House Guests -- J.G. Douglass Hosts. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/finds-spencer-book-missing-since-1758-professor-tells-language.html | FINDS SPENCER BOOK, MISSING SINCE 1758; Professor Tells Language Group at Yale of Paying $25 for Long-Lost "Axiochus." | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/moncada-fetes-sacasa-nicaraguan-president-holds-a-reception-for.html | MONCADA FETES SACASA.; Nicaraguan President Holds a Reception for Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/plans-of-virginia-dawes-mother-considers-engagement-to-naval.html | PLANS OF VIRGINIA DAWES.; Mother Considers Engagement to Naval Officer Thing of Past. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/deals-in-manhattan-washington-heights-house-sold-and-42d-st-plot.html | DEALS IN MANHATTAN.; Washington Heights House Sold and 42d St. Plot Rented. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/boston-wool-market-prices-firm-on-quiet-demand-mills-seek-territory.html | BOSTON WOOL MARKET.; Prices Firm on Quiet Demand -- Mills Seek Territory Product. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/contributions-for-relief-of-unemployed.html | Contributions for Relief of Unemployed | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/13-die-in-hungarian-mine-blast.html | 13 Die in Hungarian Mine Blast. | True | | C1B 175757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/ccny-sets-pace-in-college-chess-adds-two-victories-to-list-for.html | C.C.N.Y. SETS PACE IN COLLEGE CHESS; Adds Two Victories to List for Total of Six Straight -- Collects 22 Points. N.Y.U. IS HARD PRESSED Runner-Up in Tourney Yields Lead in Match to Brooklyn College but Defeats Brown. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/reports-girls-abler-in-learning-to-read-neurologist-says-difficulty.html | REPORTS GIRLS ABLER IN LEARNING TO READ; Neurologist Says Difficulty in This Respect Is Four Times as Common in Boys. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/writes-to-undertaker-ends-life.html | Writes to Undertaker, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/mrs-joseph-levitch.html | MRS. JOSEPH LEVITCH. | True | Special to THE NEW YORK TIMES. I | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/gates-would-be-on-2-rail-boards.html | Gates Would Be on 2 Rail Boards. | True | | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/william-l-donnelly.html | WILLIAM L. DONNELLY, | True | Special to THE NEW YOBK TIMES. | C1B 175757 |
| 1932-12-30 | 1932-12-30 | https://www.nytimes.com/1932/12/30/archives/garden-bouts-canceled-promoter-unable-to-find-suitable-substitute.html | GARDEN BOUTS CANCELED.; Promoter Unable to Find Suitable Substitute for Gastanaga. | True | | C1B 175757 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mrs-hw-adams-a-suicide-member-of-prominent-naugatuck-family-was-in.html | MRS. H.W. ADAMS A SUICIDE; Member of Prominent Naugatuck Family Was in Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mdonald-promises-mann-case-review-british-premier-meets-labor-group.html | M'DONALD PROMISES MANN CASE REVIEW; British Premier Meets Labor Group Seeking Liberty for Aged Communist. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/i-dipnianuvan-tassel-i.html | I DipnianuVan Tassel. I | True | Special lo THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mrs-charles-l-lewis.html | MRS. CHARLES L. LEWIS. | True | Special to THB NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/amazon-war-zone-touches-4-nations-brazil-and-ecuador-have-an.html | AMAZON WAR ZONE TOUCHES 4 NATIONS; Brazil and Ecuador Have an Interest in Dispute of Colombia and Peru. 10,000 TROOPS GATHERING Eleven Warships and 46 Planes Also Are Being Mobilized in the Leticia Area. AMAZON WAR ZONE TOUCHES 4 NATIONS | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/trojans-pitt-in-form-hold-brief-workouts-in-preparing-for-mondays.html | TROJANS, PITT IN FORM.; Hold Brief Workouts in Preparing for Monday's Battle. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/postoffice-site-vacated-today-government-ready-to-take-over.html | POSTOFFICE SITE VACATED TODAY; Government Ready to Take Over Downtown Block for $6,000,000 Building. RAZING WILL BEGIN SOON Journal of Commerce, Only Tenant Left-on Tract, Gets Stay Until Feb. 14 to Transfer Plant. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/i-prof-eh-moore-i-ofqhioagodieuo-eminent-mathematician-was-one-of.html | I PROF. E.H. MOORE I OFQHIOAGODIEUO; Eminent Mathematician Was On.e of First Members of the U.of C, Faculty. ORIGINATED A NEW FIELD Developed Genera! Analysis After Devoting Years to SubjectuWas Honored by Many Colleges, | True | Special to THE Miw YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/millikan-retorts-hotly-to-compton-in-cosmic-ray-clash-debate-of.html | MILLIKAN RETORTS HOTLY TO COMPTON IN COSMIC RAY CLASH; Debate of Rival Theorists Brings Drama to Session of Nation's Scientists. THEIR DATA AT VARIANCE New Findings of His Ex-Pupil Lead to Thrust by Millikan 'at 'Less Cautious' Work. PROF. RUSSELL ELECTED Astronomer Heads Association -- Secret of Purple Gold in Tomb of Tut-ankh-Amen Rediscovered. MILLIKAN RETORTS HOTLY TO COMPTON | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dawes-bank-repaying-rfc-loan.html | Dawes Bank Repaying R.F.C. Loan | True | Special to THE NEW YORK TIMES. | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/savings-in-house-now-160000000-agriculture-appropriations-bill-the.html | 'SAVINGS IN HOUSE NOW $160,000,000; Agriculture Appropriations Bill, the Third Passed, Is Cut to Total of $110,862,207. 8 MORE BILLS REMAIN Democratic Leaders Expect to Prune These Measures to Effect $400,000,000 Economy. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/quiet-but-firm-in-paris.html | Quiet but Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/fighting-in-jehol-points-to-a-drive-japanese-forces-massed-at-6.html | FIGHTING IN JEHOL POINTS TO A DRIVE; Japanese Forces Massed at 6 Towns Are Expected to Open Offensive Immediately. CHINA SENDS NEW TROOPS Heavy Movement to the Border Is Reported -- Soviet Strengthens Defenses in Siberia. | True | By Hallett Abend.wireless To the New York Times. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/system-of-barter-used-in-29-states-jd-brown-of-princeton-tells.html | SYSTEM OF BARTER USED IN 29 STATES; J.D. Brown of Princeton Tells Statisticians in Cincinnati Plan Is Boon to Jobless. USE FOR SURPLUS WHEAT Farmers Exchange Their Products and Unemployed Give Labor to Obtain Necessities. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/abandon-lehman-testimonial.html | Abandon Lehman Testimonial. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/least-drop-in-year-in-roads-revenue-gross-receipts-in-november.html | LEAST DROP IN YEAR IN ROADS' REVENUE; Gross Receipts in November Estimated to Be 16.7% Less Than a Year Before. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/issue-of-debt-is-raised.html | Issue of Debt Is Raised. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/captain-f-8-gardiner-i.html | CAPTAIN F. 8, GARDINER. I | True | Special to THB New YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/new-protectory-like-corset-designed-for-hockey-players.html | New Protectory Like Corset, Designed for Hockey Players | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/prizes-are-awarded-to-winning-skippers-yachtsmen-of-victory-class.html | PRIZES ARE AWARDED TO WINNING SKIPPERS; Yachtsmen of Victory Class Hold Dinner -- Class Title Taken by Smith's Reveille. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/cuban-youth-slain-trying-to-escape-police-sergeant-is-wounded-in.html | CUBAN YOUTH SLAIN TRYING TO ESCAPE; Police Sergeant Is Wounded in Earlier Gun Fight on Arresting Two Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/reassuring-elements-found-by-bankers-in-months-trade.html | Reassuring Elements Found By Bankers in Month's Trade | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/indicts-halloran-in-judd-murders-grand-jury-charges-wealthy-phoenix.html | INDICTS HALLORAN IN JUDD MURDERS; Grand Jury Charges Wealthy Phoenix Lumberman With Being an Accessory. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/havenga-continues-fight.html | Havenga Continues Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/bids-obrien-guard-city-in-irt-case-untermyer-at-conference-urges.html | BIDS O'BRIEN GUARD CITY IN I.R.T. CASE; Untermyer at Conference Urges Him to Intervene in Receivership. FEARS A 10-CENT FARE Says Abrogating of Elevated Lease Would Pave Way for Higher Charge. SCORES WAITING POLICY But Hilly Argues for It and the Mayor-Elect Seems Inclined to Agree With Him. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/j-cofflan-isdead-lonfidrylal-foe-boston-attorney-wa-widely-known-as.html | J. COFflAN ISDEAD; LONfiDRYLAI FOE; Boston Attorney Wa$ Widely Known as a Vigorous Pro- hibition Opponent. COUNSEV FOR WET GROUPS N EUgan Fight Soon After Passage of Volataad ActuWas Executive Commander of Crusader*. | True | Special to THE NEW TO? K TIMM. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mrs-merrick-barnes-i.html | MRS. MERRICK BARNES. I | True | Special to THB NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/default-by-paris-halts-trade-talk-washington-admits-there-is-no.html | DEFAULT BY PARIS HALTS TRADE TALK; Washington Admits There Is No Hope for Success of Edge's Negotiations for Treaty. NOW A ROOSEVELT ISSUE Franco-German Accord Presents New Problems, but Reciprocity Fits President-Elect's Ideas. | True | Special to THE NEW YORK TIMES. | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/electrified-service-is-opened-on-londonbrighton-rail-line.html | Electrified Service Is Opened On London-Brighton Rail Line | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/poland-gets-delay-on-dillon-read-loan-will-repay-1490000-due.html | POLAND GETS DELAY ON DILLON, READ LOAN; Will Repay $1,490,000 Due Tomorrow on 1925 Bonds in Six Monthly Instalments. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/rfcs-advances-near-two-billion-1502168402-lent-in-cash-reported.html | R.F.C.'S ADVANCES NEAR TWO BILLION; $1,502,168,402 Lent in Cash Reported, Plus Large Authorizations to Date. $100,000,000 FOR RELIEF Banks Got $807,779,746 and Railroads $328,519,202 Up to Nov. 30. FARM AID AT $81,000,000 November Applications Fewest in Any Month -- 7,000 Loans Made and $283,049,032 Repaid. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/topics-of-interest-to-the-churchgoer-bishop-manning-to-welcome.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop Manning to Welcome Buchman Group at Meeting in Waldorf Monday. HOLY NAME MASS MONDAY Celebration of 100th Anniversary of Church of Epiphany to Begin on Wednesday. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/schley-returns-to-canal-governor-of-panama-zone-spent-month-on.html | SCHLEY RETURNS TO CANAL; Governor of Panama Zone Spent Month on Business Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/india-opens-health-institute-given-by-rockefeller-interests.html | India Opens Health Institute Given by Rockefeller Interests | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mothers-of-3-faces-court-as-robber-insists-desperation-over-her.html | MOTHERS OF 3 FACES COURT AS ROBBER; Insists Desperation Over Her Inability to Feed Family Led to Attempt. WEAPON FOUND USELESS Pistol Could Not Have Been Fired, Police Say -- She Is Held Without Bail. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/understanding-needed-france-and-america-urged-to-work-hand-in-hand.html | UNDERSTANDING NEEDED.; France and America Urged to Work Hand in Hand. | True | M.L. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/laxity-is-charged-to-prison-warden-honeck-head-of-brooklyn-jail.html | LAXITY IS CHARGED TO PRISON WARDEN; Honeck, Head of Brooklyn Jail Where Keeper Was Slain, Accused by Tudor. REPORT MADE TO McKEE December Grand Jury's Term Is Continued to Enable It to Finish Its Investigation. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/nogrady-defeats-friedman-at-net-wins-36-75-61-to-gain-semifinals-of.html | NOGRADY DEFEATS FRIEDMAN AT NET; Wins, 3-6, 7-5, 6-1, to Gain Semi-Finals of National Junior Championship. HECHT AND HEBARD SCORE Verstraten Also Advances to Next to Last Round -- Nesbitt Upset In Boys' Tourney. | True | By Lincoln A. Werden. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/capris-bird-sanctuary.html | CAPRI'S BIRD SANCTUARY. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/burke-of-ottawa-annexes-ski-race-gives-canadian-university-lead-for.html | BURKE OF OTTAWA ANNEXES SKI RACE; Gives Canadian University Lead for Harding Trophy at Lake Placid Club. BLOOD FINISHES SECOND New Hampshire Star Runner-Up in Downhill Event -- McGill Again Beats Dartmouth Six, 13-1. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/insist-hitler-act-in-murder-of-nazi-friends-hold-leader-cannot.html | INSIST HITLER ACT IN MURDER OF NAZI; Friends Hold Leader Cannot Again Afford to Incur the Odium of Approving Killing. BODY FOUND IN RESERVOIR Saxony Asks Extradition of Three Fellow -Troopers Who Fled to Italy -- Two Others Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/ruttyucramp-ton.html | RuttyuCramp ton. | True | Special to THE NEW YOKK TIMES. | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/economist-links-tariffs-and-wars-nations-kept-on-tenterhooks-by.html | ECONOMIST LINKS TARIFFS AND WARS; Nations Kept on Tenterhooks by Policies of Restriction, Wright Says in Cincinnati. BARGAINING IS PROPOSED Bidwell Holds Reciprocity Move by Us Might Be Force to Break 'World's Jam.' AID IN YEAR 500 MILLION Rise From $85,000,000 in 1929 to Half Billion Now Is Revealed by Dr. Persons. | True | By Bernhard Ostrolenk.special To the New York Times. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/sales-after-rise-send-cotton-down-commission-house-interests-even.html | SALES AFTER RISE SEND COTTON DOWN; Commission House Interests Even Up and Buying by Mills Is Lessened. LOSSES 5 TO 13 POINTS Department of Agriculture Reports Drop in Output to Smallest Figure in Five Years. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/miss-mary-chamberlain.html | MISS MARY CHAMBERLAIN. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/hertzog-charges-treason.html | Hertzog Charges Treason. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/ren-mulford-jr.html | REN MULFORD JR. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dr-butler-finds-press-sluggish-holds-it-is-slow-to-take-the.html | DR. BUTLER FINDS PRESS SLUGGISH; Holds It Is Slow to Take the Leadership on Issues Such as War Debts. CITES REPEAL MOVEMENT Predicts Newspapers and Public Soon Will Change Their Attitude Toward Foreign Loans. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dill-proposes-that-senators-test-32-beer-by-observing-effects-on.html | Dill Proposes That Senators Test 3.2 Beer By Observing Effects on Jury of Tasters | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/passes-panama-budget-assembly-votes-11835013-for-two-years-debt.html | PASSES PANAMA BUDGET.; Assembly Votes $11,835,013 for Two Years -- Debt Service Included. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/on-force-28-years-made-one-arrest-patrolman-norton-retired-on.html | ON FORCE 28 YEARS, MADE ONE ARREST; Patrolman Norton Retired on Pension Without Ever Serving a Summons. GOES 'BACK TO HIS BOOKS' J.V. Newman, Cited Three Times for Bravery, Also Quits After 29 Years as a Policeman. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/clears-policeman-who-shot-two-boys-prosecutor-exonerates-him-as-he.html | CLEARS POLICEMAN WHO SHOT TWO BOYS; Prosecutor Exonerates Him as He Accuses One of Three of Making Menacing Move. ONE VICTIM NEAR DEATH Police Inquiry into Wounding of Youths Who Aroused Suspicion Is Continued. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/i-henry-j-koch.html | I HENRY J. KOCH. | True | Special to THE New YOSK TIMES. j | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/gold-up-2054900-1345900-received-here-in-day-foreign-exchange.html | GOLD UP $2,054,900.; $1,345,900 Received Here in Day -- Foreign Exchange Strong. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/holiday-aids-foreign-trade-british-markets-show-sharp-increase.html | HOLIDAY AIDS FOREIGN TRADE.; British Markets Show Sharp Increase -- Brazil Feels Rise. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/will-not-pay-on-frisco-bonds.html | Will Not Pay on Frisco Bonds. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/australia-held-to-228run-tally-english-bowlers-excel-in-first.html | AUSTRALIA HELD TO 228-RUN TALLY; English Bowlers Excel in First Innings of Second Test Cricket Match. BRADMAN FAILS TO SCORE Star Batsman Bowled on First Ball -- Invaders Register 51 for Two Wickets. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/job-relief-held-a-national-duty-dr-leland-says-federal-gifts-rather.html | JOB RELIEF HELD A NATIONAL DUTY; Dr. Leland Says Federal Gifts Rather Than Loans Should Finance Unemployed. TALKS AT STATE BUREAU Duryee Finds 238,728 Single Donors Have Aided Fund by Group Subscriptions. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/chile-now-ready-to-act-on-cosach-finance-minister-admits-step-will.html | CHILE NOW READY TO ACT ON COSACH; Finance Minister Admits Step Will Be Taken, but Is Silent on Means of Liquidation. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/idrvmberthold-statistician-dies-i-with-bell-telephone-interests.html | IDR.V.M.BERTHOLD, STATISTICIAN, DIES; I With Bell Telephone Interests I From 1883 to 1330utfofed \ -, as Philatelist. \ uuuuuu | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/factory-output-fell-41-in-2-years-total-value-was-41333000000-as.html | FACTORY OUTPUT FELL 41% IN 2 YEARS; Total Value Was $41,333,000,000 as Against $70,434,000,000 in 1929. 2,300,000 FEWER WORKERS And Wages Paid to Them Declined More Than $4,395,000,000 During the Period. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/state-board-announces-list-in-examinations-for-the-bar.html | State Board Announces List in Examinations for the Bar | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/johan-bojers-son-to-be-deported.html | Johan Bojer's Son To Be Deported. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/gridiron-safety-still-major-task-rules-body-reports-changes-of-1932.html | GRIDIRON SAFETY STILL MAJOR TASK; Rules Body Reports Changes of 1932 Failed to Reduce Injuries to Extent Hoped. OKESON NAMED CHAIRMAN Succeeds Hail as Head of Lawmaking Group -- Griffith New N.C.A.A. President. ASKS END OF SUBSIDIES Dr. Sanford Calls on Association to Stamp Out Hypocrisy in College Athletics. | True | By Robert F. Kelley. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/cudgel-handicap-annexed-by-ennis-shandon-farm-entry-conquers-eva-b.html | CUDGEL HANDICAP ANNEXED BY ENNIS; Shandon Farm Entry Conquers Eva B. by Seven Lengths at Jefferson Park. GILBERT TRIUMPHS AGAIN Scores With Balthasar, His 212th Winner of Year -- Mills Rides McGonigle to Victory. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mrs-edward-a-lord.html | MRS. EDWARD A. LORD. | True | Special to TH1/2 NgwYoBK Trams. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/stokowski-conducts-the-american-premier-of-shostakovitch-symphony.html | Stokowski Conducts the American Premier Of Shostakovitch Symphony in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/4000mile-bike-race-planned-across-canada-next-august.html | 4,000-Mile Bike Race Planned Across Canada Next August | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/4237253-for-4-states-kentucky-kansas-oklahoma-and-montana-get-rfc.html | $4,237,253 FOR 4 STATES; Kentucky, Kansas, Oklahoma and Montana Get R.F.C. Loans. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/roosevelt-works-with-house-chiefs-for-federal-cuts-democrats-at.html | ROOSEVELT WORKS WITH HOUSE CHIEFS FOR FEDERAL CUTS; Democrats at Washington in Close Contact With Him on Budget. NEW SLASH PLEASES HIM Collins of Appropriations Body Visits Albany -- Sales Tax Is Due for Defeat on Vote. MRS. MOONEY IS HEARD Roosevelt Sending Her Plea for Son to California -- Dinner Tonight His Last as State Executive. ROOSEVELT WORKS FOR FEDERAL CUTS | | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/kennedy-and-stagg-honored-at-convention-of-ncaa.html | Kennedy and Stagg Honored At Convention of N.C.A.A. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/match-directors-disclaim-liability-pa-rockefeller-and-sf-prior.html | MATCH DIRECTORS DISCLAIM LIABILITY; P.A. Rockefeller and S.F. Prior Answer International Trustee's Suit on Dividends. RELY ON DELAWARE LAWS They Assert Action In Voting Payment Was Reasonable and in Good Faith. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/smith-at-59-bars-politics-for-day-holds-depression-charter-and.html | SMITH AT 59 BARS POLITICS FOR DAY; Holds Depression, Charter and World Affairs Poor Topics for Anniversary. BUT SEES CRISIS PASSING Says Business Will Right Itself as in the Past -- Desk Piled With Gifts. ONLY 'BEGAN' WORK AT 50 Reads Congratulations From All Over World and Hastens to Rejoin Family at Home. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/aimee-semple-hutton-better.html | Aimee Semple Hutton Better. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/olbiogamy.html | OLBIOGAMY. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/fish-and-shoe-barter-urged.html | Fish and Shoe Barter Urged. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/traces-cynicism-to-past-century-dr-cm-parry-says-that-our.html | TRACES CYNICISM TO PAST CENTURY; Dr. C.M. Parry Says That Our Inheritance From 'Liberalism' Should Be Discarded. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/presses-school-aid-bill-senator-george-warns-of-collapse-without.html | PRESSES SCHOOL AID BILL; Senator George Warns of ''Collapse'' Without R.F.C. Loans. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/jack-pickford-improved.html | Jack Pickford Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/warner-stays-up-till-3-am-giving-tips-to-3-star-pupils.html | Warner Stays Up Till 3 A.M. Giving Tips to 3 Star Pupils | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/gets-new-year-pardon-brooklyn-convict-at-sing-sing-is-released-by.html | GETS NEW YEAR PARDON.; Brooklyn Convict at Sing Sing Is Released by Governor. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/savings-bank-deposits-in-state-rise-55000000-in-year-to-a-record-to.html | Savings Bank Deposits in State Rise $5,000,000 in Year to a Record Total | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/edmonton-six-wins-at-munich.html | Edmonton Six Wins at Munich. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/lehman-takes-oath-privately-tonight-in-ceremony-here-plans-changed.html | LEHMAN TAKES OATH PRIVATELY TONIGHT IN CEREMONY HERE; Plans Changed by Death of His Sister -- Brother Will Swear Him Into Office. ALBANY PROGRAM STANDS Inaugural Not Affected but Governor-Elect Cancels His Social Engagements. ROOSEVELT LUNCHEON OFF President-elect and His Wife to Attend Ball -- Smith to Speak at State Exercises Monday. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/martha-stibolt-wed-becomes-bride-of-baron-wolfgang-beck-von-peccoz.html | MARTHA STIBOLT WED.; Becomes Bride of Baron Wolfgang Beck von Peccoz. | True | Special to THE NEW YORK TIMES. I | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/louise-lichtenstein-honored-at-dinner-cousin-entertains-for-her-and.html | LOUISE LICHTENSTEIN HONORED AT DINNER; Cousin Entertains for Her and St. Regis -- Miss Eugenie C. Greenley Is Hostess. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/china-wont-curb-press-gives-up-plan-for-censorship-of-foreignowned.html | CHINA WON'T CURB PRESS.; Gives Up Plan for Censorship of Foreign-Owned Publications. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dr-schick-to-get-medal-medical-fraternity-honors-him-at-convention.html | DR. SCHICK TO GET MEDAL.; Medical Fraternity Honors Him at Convention Tomorrow. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/elks-act-to-lease-8-floors-to-hotel-living-quarters-in-1000000.html | ELKS ACT TO LEASE 8 FLOORS TO HOTEL; Living Quarters in $1,000,000 Manhattan Structure Would Be Opened to the Public. PLAN TO CLOSE IS DENIED Organization Wants to Put Operation of Rooms in Expert Hands Altman Says. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/george-m-lipshultz.html | GEORGE M. LIPSHULTZ. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/revolta-with-66-leads-miami-golf-michigan-youth-blazes-way-to.html | REVOLTA, WITH 66, LEADS MIAMI GOLF; Michigan Youth Blazes Way to Course Record With a Card of 4 Below Par. SHUTE, ROUSE TIED AT 67 H. Ciuci and Hancock in a Deadlock at 69, While Sarazen, Favorite, Is Home With 71. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/-barwlckustadtlaender.html | ? BarwlckuStadtlaender. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/manhattan-plans-to-use-quick-kick-giard-fullback-put-through.html | MANHATTAN PLANS TO USE QUICK KICK; Giard, Fullback, Put Through Two-Hour Punting Drill From Short Formation. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/gibsonumonahan.html | GibsonuMonahan. | True | Special to THE Nsw YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dunlap-is-victor-in-pinehurst-golf-defeats-blue-5-and-4-to-annex.html | DUNLAP IS VICTOR IN PINEHURST GOLF; Defeats Blue, 5 and 4, to Annex Midwinter Laurels for 7th Time in 8 Years. HAS MEDAL ROUND OF 67 Outgoing Card of 33 for 3 Under Par Puts Him 4 Up-Loser's Good 74 Proves Unavailing. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/plight-of-neediest-stirs-more-donors-2270-added-to-fund-in-a-day-as.html | PLIGHT OF NEEDIEST STIRS MORE DONORS; $2,270 Added to Fund in a Day as Sympathy Grows for Those in Dire Distress. H.J. FISHERS SEND $500 Head of the United Hospital Fund and His Wife Give 'Token of Appreciation.' A DEAF CLERGYMAN AIDS His Second Contribution Is Part of Present From Children -- Total Still $50,000 Behind. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/jack-yeatss-work-shown-at-hotel-barbizon-viewed-as-veritable-poems.html | Jack Yeats's Work, Shown at Hotel Barbizon, Viewed as Veritable Poems in Pigment. | True | By Edwabd Alden Jewell. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/firebird-ends-run-judith-anderson-still-ill-alice-brady-to-resume.html | "FIREBIRD" ENDS RUN.; Judith Anderson Still Ill -- Alice Brady to Resume Role Today. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/influenza-cases-increase-slightly-141-are-reported-in-city-in-24.html | INFLUENZA CASES INCREASE SLIGHTLY; 141 Are Reported in City in 24 Hours, but Pneumonia Shows Decline. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dr-wee-kim-lim.html | DR. WEE KIM LIM. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/goethes-aims-held-disregarded-now-ideals-of-the-present-age-are.html | GOETHE'S AIMS HELD DISREGARDED NOW; Ideals of the Present Age Are Often "Swinish," Prof. Hatfield Tells Linguists at Yale. 'FAUST' FIRST HAILED HERE St. Louis Acclaimed Poem, While Germany Denounced It, Walz of Harvard Declares. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/cotton-cloth-index-somewhat-lower-in-week-as-mills-commence-yearend.html | Cotton Cloth Index Somewhat Lower in Week As Mills Commence Year-End Curtailment | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/produce-minerals-by-extreme-heat-washington-scientists-reveal-new.html | PRODUCE MINERALS BY EXTREME HEAT; Washington Scientists Reveal New Method at Geological Sessions at Harvard. USE OF BEQUEST DEBATED No Decision Reached on Disposition of $4,000,000 Left by Dr. R.A.F. Penrose. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/alexander-buchanan.html | ALEXANDER BUCHANAN. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/bank-as-trustee-assailed-in-suits-paramount-publix-bond-group-asks.html | BANK AS TRUSTEE ASSAILED IN SUITS; Paramount Publix Bond Group Asks Removal of the Chase National. NEGLIGENCE IS CHARGED Actions Filed In State and Federal Courts Allege Waste and Dissipation of Assets. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/moderate-recovery-forecast-for-steel-magazine-sees-signs-of-rise-in.html | MODERATE RECOVERY FORECAST FOR STEEL; Magazine Sees Signs of Rise in Output to 15% of Capacity by Jan. 7. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/jamieson-is-released-major-league-veteran-of-17-years-dropped-by.html | JAMIESON IS RELEASED.; Major League Veteran of 17 Years Dropped by Indians. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/kettgeruskeel.html | KettgeruSkeel. | True | Special to THE NEW YORK Tnul. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/oppose-budget-cuts-affecting-libraries-trustees-of-association.html | OPPOSE BUDGET CUTS AFFECTING LIBRARIES; Trustees of Association Meeting in Chicago Make Plea for Public Support. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/smith-to-accompany-curry-to-albany-trip-viewed-as-sign-of-harmony.html | SMITH TO ACCOMPANY CURRY TO ALBANY; Trip Viewed as Sign of Harmony -- Farley to Be Permanent Head of State Electoral College. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/labor-threatens-to-bolt-de-valera-action-is-considered-after.html | LABOR THREATENS TO BOLT DE VALERA; Action Is Considered After Refusal to Drop Civil Service Pay Cut Plan. OPPOSITION MAY UNITE Cosgrave Calls Followers to Take Up Idea of Solid Front Against the Separationists. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/outcome-of-parley-is-rejected-in-india-former-president-of-congress.html | OUTCOME OF PARLEY IS REJECTED IN INDIA; Former President of Congress Says It Cannot Accept the Third Round-Table Result. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/team-of-cox-tobin-ties-for-golf-lead-new-yorkers-card-63-to.html | TEAM OF COX, TOBIN TIES FOR GOLF LEAD; New Yorkers Card 63 to Deadlock Zimmerman and Baker in Tourney on Coast. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/montreal-u-six-routs-union.html | Montreal U. Six Routs Union. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/manhattan-five-conquers-colgate-rallies-to-capture-its-sixth.html | MANHATTAN FIVE CONQUERS COLGATE; Rallies to Capture Its Sixth Victory in Row, 40-38, After Trailing at Half, 21-20. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/chaco-neutrals-try-to-continue-parley-washington-group-meets-as.html | CHACO NEUTRALS TRY TO CONTINUE PARLEY; Washington Group Meets as Paraguayan Delegate Starts for Home Via New York. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/party-at-junior-league-new-years-eve-supper-dance-to-be-held-in-aid.html | PARTY AT JUNIOR LEAGUE.; New Year's Eve Supper Dance to Be Held in Aid of Hospitals. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/win-bank-case-appeal-three-binghamton-directors-are-cleared-by.html | WIN BANK CASE APPEAL; Three Binghamton Directors Are Cleared by Appellate Court. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/ills-reimposes-coal-import-tax-british-and-germans-must-pay-10.html | ILLS REIMPOSES COAL IMPORT TAX; British and Germans Must Pay 10 Cents a Hundred Pounds on Basis of Mitchell Ruling. TEST IN COURTS IS URGED Attorney General Offers to Speed Litigation on Levy Lifted in November. ISSUE CONCERNS TREATIES Importers Hold That Favored-Nation Clauses Should Continue to Give Exemption. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/stocks-of-money-rose-in-november-total-supply-in-the-nation.html | STOCKS OF MONEY ROSE IN NOVEMBER; Total Supply in the Nation Increased $84,134,738, Treasury Reports. GOLD UP BY $75,648,685 Aggregate Gain in All Kinds for Twelve Months Put at $237,557,138. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/realty-investors-appear-in-market-j-clarence-davies-and-the.html | REALTY INVESTORS APPEAR IN MARKET; J. Clarence Davies and the Kilpatricks Acquire Down-town Properties. ESTATES LET HOLDINGS GO Depression Period Is Declared to Be Best Time to Pick Up Realty Bargains. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/move-made-by-senate-group.html | Move Made by Senate Group. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/honor-mrsfm-warburg-300-prominent-jews-attend-reception-in.html | HONOR MRS.F.M. WARBURG; 300 Prominent Jews Attend Reception in Jerusalem. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/miss-lockwood-to-be-wed-today.html | Miss Lockwood to Be Wed Today. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/favorable-signs-in-business-noted-duns-review-sees-definite.html | FAVORABLE SIGNS IN BUSINESS NOTED; Dun's Review Sees Definite indications of Uptrend Early in 1933. DULL PERIOD IN INDUSTRY Bradstreet's Reports Merchants Hopeful of Return of "Reasonable Profits." | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/hf-mccormick-leaves-hospital.html | H.F. McCormick Leaves Hospital. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/judge-frank-davis-of-ohio-is-dead-dean-of-the-clermont-county-bar.html | JUDGE FRANK DAVIS OF OHIO IS DEAD; Dean of the Clermont County Bar Stricken at the Age of 87 Years. ON BENCH FOR 30 YEARS Oldest Surviving Graduate of Cincinnati Law School Since Speaker Cannon's Death. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/two-tracts-in-jersey-sold-to-developers-florida-interests-buy-331.html | TWO TRACTS IN JERSEY SOLD TO DEVELOPERS; Florida Interests Buy 331 Acres in Ridgefield -- Many Homes in the State Sold. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/13-foreclosure-sales-mortgage-holders-bid-in-properties-in.html | 13 FORECLOSURE SALES.; Mortgage Holders Bid In Properties In Manhattan and Bronx. | True | By Joseph P. Day.by Henry Brady.by Thomas F. Burchill.by James R. Murphy.by Edwin J. McDonald. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/well-done.html | WELL DONE. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/warning-to-disputants-denied.html | Warning to Disputants Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/leaves-marshall-field-unit.html | Leaves Marshall Field Unit. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/father-and-child-die-mysteriously-death-of-four-pets-also-linked.html | FATHER AND CHILD DIE MYSTERIOUSLY; Death of Four Pets Also Linked With Strange Case of Waterford (Conn.) Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/273-for-new-south-wales.html | 273 for New South Wales. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dollfuss-defends-loan.html | Dollfuss Defends Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/building-off-again-in-our-shipyards-continued-1932-decline-puts.html | BUILDING OFF AGAIN IN OUR SHIPYARDS; Continued 1932 Decline Puts Work Under 200,000 Gross Tons First Time in Years. YEAR-END ACTIVITY LOW Construction 74.5% Under Total at the Same Time in 1931 -- Notable Vessels Built. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/judge-f-l-laird-i-uuuuuuu-i-member-of-montpeuer-vt-city-court-bench.html | JUDGE F. L. LAIRD.; I uuuuuuu I Member of MontpeUer (Vt.) City [ Court Bench Since 1922. | True | I. Special to THE NEW YORK Trues. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/salomon-s-rosenbaum.html | SALOMON S. ROSENBAUM. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/austria-is-aided-by-french-senate-14000000-loan-is-approved-after.html | AUSTRIA IS AIDED BY FRENCH SENATE; $14,000,000 Loan Is Approved After Berenger Emphasizes Plight Along Danube. DEBT DEFAULT CRITICIZED Hirschauer and Others Refuse to Approve Bill Because United States Was Not Paid. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/rj-reynolds-jr-to-wed-heir-of-tobacco-man-to-marry-miss-dillard.html | R.J. REYNOLDS JR. TO WED.; Heir of Tobacco Man to Marry Miss Dillard Tomorrow. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/francis-j-cahill.html | FRANCIS J. CAHILL, | True | .Spewal to.THB HKW YORK Twsa. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/normandie-suit-settled-includes-500000-judgment-against-head-of.html | NORMANDIE SUIT SETTLED.; Includes $500,000 Judgment Against Head of Company. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/soviet-holds-goal-achieved-by-plan-figures-show-program-was-not-met.html | SOVIET HOLDS GOAL ACHIEVED BY PLAN; Figures Show Program Was Not Met, but Leaders Find Industrial Base Is Laid. CAINS BRING SUFFERING While Factories Rose in Four Years People's Shortages Grew Acute. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/illiteracyconscious.html | ILLITERACY-CONSCIOUS. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/clark-heads-law-school-body.html | Clark Heads Law School Body. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/masaryk-iii-of-influenza.html | Masaryk III of Influenza. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/john-w-phillips-policeman.html | John W. Phillips, Policeman. | True | GEORGE A. WOODS. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/bond-prices-bd-up-sharply-for-day-corporation-issues-on-stock.html | BOND PRICES B-D UP SHARPLY FOR DAY; Corporation Issues on Stock Exchange Advance 1 to 6 Points -- Trading Less Active. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/stelnmetzbennett.html | Stelnmetz-Bennett. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/will-rogers-has-his-say-on-a-variety-of-subjects.html | Will Rogers Has His Say On a Variety of Subjects | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/export-values-statement-concerning-our-leadership-is-questioned.html | EXPORT VALUES.; Statement Concerning Our Leadership Is Questioned. | True | A.M. FOLEY. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/our-national-deficit.html | OUR NATIONAL DEFICIT. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/skaters-forced-to-wait-middle-states-committee-indicates-it-will.html | SKATERS FORCED TO WAIT.; Middle States Committee Indicates It Will Put Off Races. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mrs-a-j-caldwell.html | MRS. A. J. CALDWELL | True | Special to THE NEW Yooy TIM1/2S. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/police-radio-alarm-foils-holdup-of-club-4-thugs-seized-robbing-30.html | Police Radio Alarm Foils Hold-Up of Club; 4 Thugs Seized Robbing 30 Men and Women | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/braddockulemp.html | BraddockuLemp. | True | Special to THK NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/winter-quits-post-inantikoenig-row-resigns-leadership-after-he-and.html | WINTER QUITS POST INANTI-KOENIG ROW; Resigns Leadership After He and Mack Disagree on Way to Reorganize Party . CLUB INSISTS HE STAY Meeting in an Uproar as He Walks Out -- Resignation of County Chief Demanded. WINTER QUITS POST IN ANTI-KOENIG ROW | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/alfred-beatty-jr-to-wed-miss-belas-i-former-new-york-mining-mans.html | ALFRED BEATTY JR. TO WED MISS BELAS; I Former New York Mining Man's Son and Mrs. Roland Oliver's Daughter Engaged. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/john-q-drennan.html | JOHN Q. DRENNAN. | True | Special 10 THE Nsw YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/wheat-barter-urged-in-alberta.html | Wheat Barter Urged in Alberta. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/throng-to-greet-new-year-at-ball-celebration-at-the-waldorf-tonight.html | THRONG TO GREET NEW YEAR AT BALL; Celebration at the Waldorf Tonight Will Be in Aid of Actors' Dinner Club. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mfls-patterson-dies-reporter-2-years-in-1879-joined-staff-of-paper.html | MflS; PATTERSON DIES? REPORTER $2 YEARS; In 1879 Joined Staff of Paper Founded by Son in Marshall, Wo.uActive Until 9,0. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/lee-tracy-frank-morgan-and-lupe-velez-in-a-humorous-story-about-an.html | Lee Tracy, Frank Morgan and Lupe Velez in a Humorous Story About an Imaginative Press Agent. | True | By Mordaunt Hall. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/2-savings-banks-in-brooklyn-unite-lincoln-and-fort-hamilton.html | 2 SAVINGS BANKS IN BROOKLYN UNITE; Lincoln and Fort Hamilton Institutions Are Merged Under Former's Name. WILL RETAIN EMPLOYES 160,000 Depositors, $123,000,000 Assets and Four Branches Reported as Result. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/stocks-continue-their-slow-advance-in-duller-trading-bonds.html | Stocks Continue Their Slow Advance in Duller Trading -- Bonds Uniformly Strong -- Sterling Unchanged. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/uuuuu-henry-ferris.html | uuuuu HENRY FERRIS. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/tea-exports-board-reappointed.html | Tea Exports Board Reappointed. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dr-herring-winship.html | DR. HERRING WINSHIP. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/prices-down-for-week-labor-bureau-reports-decline-somewhat-more.html | PRICES DOWN FOR WEEK.; Labor Bureau Reports Decline Somewhat More Rapid. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/upstate-utility-sale-to-be-sifted.html | Up-State Utility Sale to Be Sifted. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/prince-leopold-off-to-the-congo.html | Prince Leopold Off to the Congo. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/seek-right-to-sell-shubert-assets-receivers-would-distribute.html | SEEK RIGHT TO SELL SHUBERT ASSETS; Receivers Would Distribute Proceeds Among Creditors of Theatrical Concern. CASE UP ON WEDNESDAY Legal Fees and Other Costs to Be Considered -- Bondholder Will Act on Sale Tuesday. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/city-gets-144387-in-traffic-fines-73050-vehicle-cases-tried-in-year.html | CITY GETS $144,387 IN TRAFFIC FINES; 73,050 Vehicle Cases Tried in Year, Chief Magistrate McDonald Reports. 584 IN HOMICIDE COURT 38 of Defendants in This Class of Accidents Sent to Prison -- Licenses of 77 Revoked. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/okesons-career-began-as-player-new-football-rules-chairman-was-an.html | OKESON'S CAREER BEGAN AS PLAYER; New Football Rules Chairman Was an End for Lehigh in 1893, 1894, 1895. NOTED AS AN OFFICIAL Named in 1927 by Large Eastern Colleges to Supervise Selection of Arbiters. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | By Walter Duranty.wireless To the New York Times. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/sees-prussianism-rising-in-germany-edgar-a-mowrer-in-book-says.html | SEES PRUSSIANISM RISING IN GERMANY; Edgar A. Mowrer in Book Says People Choke the Republic, "Perhaps to Death." TREATY REVISION A FETISH Author Writes 69% of Children Admit Hating the French and 92% the Poles. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/ifflor-fflball-enfiaged-to-marry-troth-of-bronxvilie-girl-to.html | IfflOR fflBALL ENfiAGED TO MARRY; Troth of Bronxvilie .Girl to 'William H. Van Dusen Is Announced at Luncheon- GRADUATE OF BARNARD Bride-to-Bo AIspt Attended Smith ,< - ColleguaMr. Van Dusen Took Degree at M. 1. T. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/argentina-has-heat-wave-buenos-aires-with-mercury-at-102-is-hottest.html | ARGENTINA HAS HEAT WAVE; Buenos Aires, With Mercury at 102, Is Hottest in Two Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/charles-h-wardner.html | CHARLES H. WARDNER. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/draft-parity-plan-for-farm-relief-committee-leaders-of-both-parties.html | DRAFT PARITY PLAN FOR FARM RELIEF; Committee Leaders of Both Parties Predict Passage by House Next Week. WILL ASK SPECIAL RULE Democratic Bill Would Raise Prices Of Staples to 1914 Level by Levy on First Processor. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/prince-to-hunt-big-game-duke-of-gloucester-leaves-for-safari-in-the.html | PRINCE TO HUNT BIG GAME.; Duke of Gloucester Leaves for Safari in the Sudan. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/recamlawm-wag-azine-editor-authority-on-college-athltlics-sucqiimb.html | R.E.camLAW>mß; WAG AZINE EDITOR; Authority on College Athltlics Sucqiimb* After Swallowing a Turkey gone. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/militant-leaders-urged-by-sloan-general-motors-head-declares-new.html | MILITANT LEADERS URGED BY SLOAN; General Motors Head Declares New Administration Should Enforce Constructive Policy. NATION AT CROSSROADS Choice Between Palliatives and Fundamental Solution of Problems Held Necessary. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/christmas-sales-dip-21-from-1931-reserve-bank-report-bated-on.html | CHRISTMAS SALES DIP 21% FROM 1931; Reserve Bank Report Bated on Dollar Volume of Department Stores. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/84-editors-select-ten-leading-jews-brandeis-heads-list-in-poll-of.html | 84 EDITORS SELECT 'TEN LEADING JEWS; Brandeis Heads list in Poll of Newspaper Agency -- Felix M. Warburg, Second. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/200-bullets-fired-at-liquor-craft-yacht-seized-near-elizabeth-is.html | 200 BULLETS FIRED AT LIQUOR CRAFT; Yacht Seized Near Elizabeth Is One That Escaped After Chase by the Coast Guard. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/masonuferris.html | MasonuFerris. | True | Special to THE NEW YOEK TIMES. I | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/8106250-is-paid-on-cuban-debt-here-chase-bank-receives-1250000.html | $8,106,250 IS PAID ON CUBAN DEBT HERE; Chase Bank Receives $1,250,000 Interest and Balance on Principal. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/syracuse-five-victor-opens-season-with-triumph-over-buffalo-37-to.html | SYRACUSE FIVE VICTOR.; Opens Season With Triumph Over Buffalo, 37 to 24. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/more-new-firms-in-financial-area-ah-kidder-co-become-today-a.html | MORE NEW FIRMS IN FINANCIAL AREA; A.H. Kidder & Co. Become Today a Limited Instead of a General Partnership. CHANCE BY NEWBORG & CO. Rothschild & Mayer Dissolved for flew Organization -- Rhoades, Williams & Co. Admit Zettler. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/two-debutantes-feted-at-the-ritz-dinner-and-supper-dances-are-given.html | TWO DEBUTANTES FETED AT THE RITZ; Dinner and Supper Dances Are Given for Misses Martin and Brewster. ROSES MARK DECORATIONS C.T. Mathews Entertains for Miss Martin, His Niece -- Parents Hosts for Miss Brewster. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/einstein-at-panama-canal-professor-and-wife-welcome-accumulated.html | EINSTEIN AT PANAMA CANAL; Professor and Wife Welcome Accumulated Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/to-retain-present-cabinet-lehman-will-rename-nearly-all-department.html | TO RETAIN PRESENT CABINET; Lehman Will Rename Nearly All Department Heads. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/murrayumckillip.html | MurrayuMcKillip. | True | Special to THE NEW YORK TIMES. I | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/revelry-to-speed-old-year-hail-new-celebration-along-broadway.html | REVELRY TO SPEED OLD YEAR, HAIL NEW; Celebration Along Broadway Tonight to Be as Hearty as in Boom Years. NO DRY RAIDS PLANNED Noise at Times Square Will Be Broadcast to Foreign Lands -- Services in Churches. REVELRY IN CITY TO GREET NEW YEAR | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/warning-to-women-drivers.html | Warning to Women Drivers. | True | IRENE N. CHELIMER. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/sign-anglosoviet-deal-british-company-and-russia-prepare-for-lumber.html | SIGN ANGLO-SOVIET DEAL; British Company and Russia Prepare for Lumber Shipments. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/store-to-pay-accrued-dividends.html | Store to Pay Accrued Dividends. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mrs-john-b-wilson.html | MRS. JOHN B. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/kipling-67-is-honored.html | KIPLING, 67, IS HONORED. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/woman-is-hanged-as-slayer-of-son-mrs-de-melker-denies-to-end-having.html | WOMAN IS HANGED AS SLAYER OF SON; Mrs. de Melker Denies to End Having Poisoned C.R. Cowle in South Africa. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/two-operas-sum-in-westchester-metropolitan-casts-present-haensel.html | TWO OPERAS SUM IN WESTCHESTER; Metropolitan Casts Present 'Haensel und Gretel' and 'Pagliacci' in Double Bill. LUCREZIA BORI APPEARS Two More Performances Will Be Given in Program for Season at County Centre. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/3-rescued-from-pond-son-of-rl-lambdin-of-westport-is-one-of-victims.html | 3 RESCUED FROM POND.; Son of R.L. Lambdin of Westport Is One of Victims of Melting Ice. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/patrick-fitzgerald.html | PATRICK FITZGERALD. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/wives-school-set-up-by-bachelors-will-waynesburg-pa-man-leaves-fund.html | WIVES SCHOOL SET UP BY BACHELOR'S WILL; Waynesburg (Pa.) Man Leaves Fund to Teach Them Best Ways to Cut Meats. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mrs-clara-l-limburg-lehmans-sister-dies-daughter-of-the-founder-of.html | MRS. CLARA L. LIMBURG, LEHMAN'S SISTER, DIES; Daughter of the Founder of Lehman Brothers and Widow of Richard Limburg. | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/warning-to-chang-predicted.html | Warning to Chang Predicted. | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/wheat-medium-of-barter.html | Wheat Medium of Barter. | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/new-railroad-receiver-colonel-hw-anderson-to-act-with-seaboard-air.html | NEW RAILROAD RECEIVER.; Colonel H.W. Anderson to Act With Seaboard Air Line. | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/stocks-in-london-paris-and-berlin-south-african-gold-mining-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; South African Gold Mining Shares Active on the English Exchange. FRENCH QUOTATIONS RISE Volume of Trading, However, Is Small -- German List Generally Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/metropolitan-lent-65548481.html | Metropolitan Lent $65,548,481. | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/uuuuuu-john-sims-wallace.html | uuuuuu JOHN SIM'S WALLACE. | True | 1 Special to.THE Nsw YOHK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dr-edwin-c-starks-i-uuuuuu-i-prominent-zoologist-wac-author-j-ity.html | DR. EDWIN C. STARKS; I ' ' uuuuuu i Prominent Zoologist Wac Author- j Ity on Marine Life. | True | Special to THB NBW Tons TIMKS. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/compensation-cases.html | Compensation Cases. | True | E.M. JOSEPHSON. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dr-horace-ellis.html | DR. HORACE ELLIS. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/german-ford-passes-dividend.html | German Ford Passes Dividend. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/columbia-eleven-will-play-penn-in-1934-reviving-series-that-began.html | Columbia Eleven Will Play Penn in 1934, Reviving Series That Began 54 Years Ago | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/judge-herbert-u-rice.html | JUDGE HERBERT U RICE. | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/0brien-to-extend-reform-program-takes-oath-today-charter-committee.html | 0'BRIEN TO EXTEND REFORM PROGRAM; TAKES OATH TODAY; Charter Committee Report Only Marks Beginning of Survey, He Says. HE WILL DEFER OUSTERS To Put Off 'House-Cleaning' Until Plan to Reorganize Bureaus Is Complete. SENATOR HOFSTADTER OUT Resigns as Inquiry Chairman in Three-Line Letter to Fearon -- Goes on Bench Tuesday . O'BRIEN TO EXTEND REFORM PROGRAM | True |  | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/endow-foundation-to-aid-employes-richman-brothers-of-cleveland-give.html | ENDOW FOUNDATION TO AID EMPLOYES; Richman Brothers of Cleveland Give Stock to Provide $18,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/a-summary-proceeding.html | A Summary Proceeding. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/student-is-seized-as-hitrun-killer-jersey-youth-caught-in-chase.html | STUDENT IS SEIZED AS HIT-RUN KILLER; Jersey Youth Caught in Chase After His Auto Hits Woman -- Girl in Car Flees. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/cullman-upholds-free-port-system-urges-campaign-to-educate-public.html | CULLMAN UPHOLDS FREE PORT SYSTEM; Urges Campaign to Educate Public to Its Benefits in Nation's Business. NO TARIFF EVASION SEEN Plan Likened to a Vestibule in Which Goods Could Be Treated for Export Trade. | True |  | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/arthur-s-roche5-palm-beach-hosts-give-a-dinner-dance-at-patio.html | ARTHUR S. ROCHE5 PALM BEACH HOSTS; Give a Dinner Dance at Patio Marguery -- Mr. and Mrs. Harry Oakes Entertain. JUDGE GEDNEY HAS GUESTS He and Mrs. Gedney Entertain Informally at Their Home -- John B. Irwin a Host. Special to THE NEW YORK TIMES. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/urges-reorganizing-of-the-government-dr-wf-willoughby-in-detroit.html | URGES REORGANIZING OF THE GOVERNMENT; Dr. W.F. Willoughby, in Detroit, Tells Science Group Even Theory May Be Questioned. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/maedchen-in-uniform-becomes-girls-in-uniform-on-the-stage.html | "Maedchen in Uniform" Becomes "Girls in Uniform" on the Stage. | True | By Brooks Atkinson. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/vauseubaldock.html | VauseuBaldock. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/roosevelt-aloof-on-speakership-rainey-quotes-farley-as-saying.html | ROOSEVELT ALOOF ON SPEAKERSHIP; Rainey Quotes Farley as Saying Governor's Position Is One of Non-Interference. O'CONNOR'S CLAIMS URGED Granfield Backs Candidacy of New Yorker, Raising Sectional Issue as Main Reason. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/austria-still-infelix.html | AUSTRIA STILL INFELIX. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/waiter-who-shot-2-has-police-record-clast-who-wounded-union.html | WAITER WHO SHOT 2 HAS POLICE RECORD; Clast, Who Wounded Union Officials, Previously Cleared of Eighteen Charges. ONCE GUILTY OF FELONY Counsel Declares Labor Leaders Victimized Hundreds -- Bail of Defendant Is Increased. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/london-paper-sees-recovery-evidence-economist-cites-gains-in-stock.html | LONDON PAPER SEES RECOVERY EVIDENCE; Economist Cites Gains in Stock Prices and Decline in Investment Yield. | True | special Cable to The Chicago Tribune. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/miss-martha-k-evans.html | MISS MARTHA K. EVANS. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/npdpdblo-hte-newspapers-osaka-mai-nichiantf-tokyo-nichi-nichi-had.html | 'NPDPDBLO; Hte Newspapers, Osaka Mai- nichiantf Tokyo Nichi Nichi, Had 4tOQO,000 Circulation. v FRIEND OF U, S, BRITAIN Strove Long fop World Peace and. Held Occup.ation of Manchuria Would Make It Secure. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mckee-moves-out-of-the-mayors-offices-winds-up-duties-and-makes-way.html | McKee Moves Out of the Mayor's Offices; Winds Up Duties and Makes Way for O'Brien | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/klein-phils-kept-slugging-honors-led-national-league-second-year-in.html | KLEIN, PHILS, KEPT SLUGGING HONORS; Led National League Second Year in Row, Official Records Show. HURST SENT IN MOST RUNS Topped Two Team-Mates With Total of 143 -- Ott Received Most Bases on Balls, 100. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/stars-not-dying-dr-russell-finds-tells-scientists-heat-is-the.html | STARS NOT 'DYING,' DR. RUSSELL FINDS; Tells Scientists Heat Is the Result of the Creation of Elements by Synthesis. HOLDS SIZE IS CONSTANT Recent Discoveries Disprove the Theory of Destruction of Electrons, He Asserts. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/alberto-diez-de-medina.html | ALBERTO DIEZ DE MEDINA. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/chile-hopes-to-end-importation-of-oil-governor-confirms-finding-of.html | CHILE HOPES TO END IMPORTATION OF OIL; Governor Confirms Finding of Important Deposits in the Magallanes Territory. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/8-seized-in-raid-as-narcotic-ring-federal-agents-charge-gang.html | 8 SEIZED IN RAID AS NARCOTIC RING; Federal Agents Charge Gang Operating From Hotel Did Nation-Wide Business. HEROIN IS CONFISCATES Suspects Found in the Montel, Formerly the Monticello, Where Diamond Was Shot. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/-edward-donneluy-i.html | . EDWARD DONNELUY. I | True | Special to Tm N°w YORK TIME1/2. I | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/baltimore-hockey-team-wins.html | Baltimore Hockey Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/energy-in-tablet-form-electricdollar-proposal-recalls-interesting.html | ENERGY IN TABLET FORM.; "Electric-Dollar" Proposal Recalls Interesting Scheme of 1920. | True | PERRY A. BORDEN. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/morris-white-files-a-bankruptcy-plea-former-peddler-whose-wealth.html | MORRIS WHITE FILES A BANKRUPTCY PLEA; Former Peddler, Whose Wealth Later Was Put at $20,000,000, Acts to Save His Workers. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/honduran-rebels-flee-evacuate-port-of-amapala-taking-ship-for.html | HONDURAN REBELS FLEE.; Evacuate Port of Amapala, Taking Ship for Nicaragua. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/retired-navy-officer-dies-in-leap.html | Retired Navy Officer Dies in Leap. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/black-gnat-gains-open-jumping-blue-drevers-gelding-triumphs-after.html | BLACK GNAT GAINS OPEN JUMPING BLUE; Drever's Gelding Triumphs After Four Jump-Offs at the Watertown Horse Show. GOLDEN EAGLE TOPS FIELD Gives Fine Performance to Score Over Willie Hoppe in Event for Amateur Riders. | True | By Henry R. Ilsley.special To the New York Times. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/solution-proposed-by-chile.html | Solution Proposed by Chile. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dr-herring-winship-100886348.html | DR. HERRING WINSHIP. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mrs-emily-s-whitacre.html | MRS. EMILY S. WHITACRE. | True | I Special to THE NKW YORK TIMES. I | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/3000000-in-taxes-refunded-to-indians-government-decides-not-to.html | $3,000,000 IN TAXES REFUNDED TO INDIANS; Government Decides Not to Fight Ruling That Income of Incompetents Is Exempt. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/mcgraw-sees-planes-revolutionizing-game-says-baseball-clubs-will.html | McGraw Sees Planes Revolutionizing Game; Says Baseball Clubs Will Operate Own Fleet | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/foe-of-fascism-a-suicide-dives-out-of-train-as-austrians-are.html | FOE OF FASCISM A SUICIDE.; Dives Out of Train as Austrians Are Returning Him to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/the-cosmic-ray-riddle.html | THE COSMIC RAY RIDDLE. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/aids-fight-on-fare-rise-bus-fleet-to-serve-patrons-of-erie-who-wont.html | AIDS FIGHT ON FARE RISE; Bus Fleet to Serve Patrons of Erie Who Won't Pay New Rates. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/fllssrosaphayes-has-army-wedding-becomes-bride-of-lieut-lem-uel.html | fISSROSAP.HAYES HAS ARMY WEDDING; Becomes Bride of Lieut. Lem- uel Mathewson at Chevy Chase (Md.) All Souls Church. ARCH OF SABRES FORMED Brother Officers of Bridegroom Act as UshersuReception Follows Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/no-binghamton-postoffice-change.html | No Binghamton Postoffice Change. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/millikan-reports-view-unaltered-recent-data-do-not-affect-cosmic.html | MILLIKAN REPORTS VIEW UNALTERED; Recent Data Do "Not Affect Cosmic Ray Report of Year Ago, Physicist Declares. TELLS OF AIRPLANE TESTS Says Altitude Findings Support View That Secondary Rays Are Produced in Atmosphere. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/toronto-to-train-at-augusta.html | Toronto to Train at Augusta. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/3-wisconsin-banks-ask-aid.html | 3 Wisconsin Banks Ask Aid. | True | Special to THE NEW YORK TIMES. | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/subsistence-basis-found-on-farms-federal-bureau-in-report-for-year.html | SUBSISTENCE BASIS FOUND ON FARMS; Federal Bureau, in Report for Year, Notes Retrenching in Face of Price Disparity. DEBT AND TAX LOAD HEAVY But Town-to-Country Trend Is Held to Show Farming a Depression 'Shock Absorber.' | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/rev-david-moses.html | REV. DAVID MOSES. | True | i Special to THE New YORK TIMES. I | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/1932-passenger-auto-plates-become-useless-at-midnight.html | 1932 Passenger Auto Plates Become Useless at Midnight | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/tolentine-high-quintet-wins.html | Tolentine High Quintet Wins. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/hanover-college-to-take-land-for-tuition-fees.html | Hanover College to Take Land for Tuition Fees | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/utah-organization-flourishes.html | Utah Organization Flourishes. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/emmerson-bank-closed-illinois-has-funds-in-institution-governor-is.html | EMMERSON BANK CLOSED.; Illinois Has Funds in Institution -- Governor Is a Director. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/sullivan-medal-awarded-to-bausch-winner-of-the-olympic-decathlon.html | Sullivan Medal Awarded to Bausch, Winner of the Olympic Decathlon; World's Greatest All-Around Athlete Is Selected With 687 Votes, Carr Being Second -- Committee Hails His "Unconquerable Spirit" in Rise to Supremacy. | True | By Arthur J. Daley. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/n-raymond-meyer-i.html | N. RAYM'OND MEYER. I | True | ! Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/-aunt-of-fairbanks-dies.html | !-. Aunt of Fairbanks Dies. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dr-compton-finds-cosmic-ray-varies-says-intensity-in-tropics.html | DR. COMPTON FINDS COSMIC RAY VARIES; Says Intensity in Tropics Differs From That in Polar and Temperate Zones. 81 STATIONS LISTED DATA Less Penetrating Component of 2 Energy Groups Held Unabla to Reach Earth at Equator. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/halloran-denies-charge.html | Halloran Denies Charge. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/japanese-contract-for-oil-from-russia-will-import-300-tons-annually.html | JAPANESE CONTRACT FOR OIL FROM RUSSIA; Will Import 300 Tons Annually for Five Years -- Germans Expect Soviet Pipe Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/whalen-beats-la-grey-outpoints-rival-in-ten-rounds-at-106th.html | WHALEN BEATS LA GREY.; Outpoints Rival in Ten Rounds at 106th Infantry Armory. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/chicago-banks-fight-low-federal-rates-reduce-buying-of-government.html | CHICAGO BANKS FIGHT LOW FEDERAL RATES; Reduce Buying of Government Bonds Because of the Small Yield. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/loree-not-to-join-ny-central-board-he-refuses-to-discuss-report-of.html | LOREE NOT TO JOIN N.Y. CENTRAL BOARD; He Refuses to Discuss Report of Purchase of Road's Stock by Delaware & Hudson. SECURITIES SWITCH SEEN Rumored Acquisition, Possibly From Union Pacific, Viewed as Tax Loss Deal. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/louis-t-ebbson.html | LOUIS T. EBBSON. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/grain-prices-rise-pessimism-ebbing-liverpool-leads-worlds-gain-in.html | GRAIN PRICES RISE, PESSIMISM EBBING; Liverpool Leads World's Gain in Wheat, Buenos Aires and Winnipeg Following. CHICAGO UP 5/8 TO 7/8 CENT December Receipts of Cash Corn Low as Farmers Still Hold as in the Major Cereal. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/bank-to-move-branch-east-river-savings-asks-states-approval-other.html | BANK TO MOVE BRANCH.; East River Savings Asks State's Approval -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/wedded-to-superstitions-we-are-it-is-held-blind-to-the-needs-of-the.html | WEDDED TO SUPERSTITIONS; We Are, It Is Held, Blind to the Needs of the Times. | True | W.C. ROSE. | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/greece-to-pay-30-on-1928-loan-by-us-decision-on-67000-in-interest.html | GREECE TO PAY 30% ON 1928 LOAN BY US; Decision on $67,000 in Interest Ends Dispute With British and French Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/smiles-at-stalin-attack-campbell-unable-to-understand-denunciation.html | SMILES AT STALIN ATTACK.; Campbell Unable to Understand Denunciation of His Book. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/chapin-puts-hope-in-vast-backlog-need-for-goods-is-there-and-task.html | CHAPIN PUTS HOPE IN VAST BACKLOG; Need for Goods Is There and Task Is to Turn It Into Actual Buying, He Asserts. 'PANICKY PESSIMISM OVER' Determination Rules and Nation Is Better Equipped to Face 1933's Problems, He Says. REVIEWS EVENTS OF 1932 Secretary Lists Unfavorable Factors, but Cites 'Concrete Measures' of Encouraging Sort. CHAPIN PUTS HOPE IN VAST 'BACKLOG' | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/china-accepts-envoy-agrees-to-russias-naming-bogmoloff-as.html | CHINA ACCEPTS ENVOY.; Agrees to Russia's Naming Bogmoloff as Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/shells-estate-put-at-1273270-appraisal-shows-cooper-union-will-get.html | SHELL'S ESTATE PUT AT $1,273,270; Appraisal Shows Cooper Union Will Get $1,000,000 Under Trustee's Will. HANAN LEFT $2,203,133 Miss Baker, Spence School Head, Aided Four Institutions -- W.H. Jones Named 23 Charities. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/dig-out-of-depression-sinclair-advises-sense-of-realities-needed.html | 'Dig Out of Depression,' Sinclair Advises; Sense of Realities Needed, Says Oil Chief | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/buenos-aires-plans-moratorium.html | Buenos Aires Plans Moratorium. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/9011130-sought-by-municipalities-bond-issues-by-buffalo-and-los.html | $9,011,130 SOUGHT BY MUNICIPALITIES; Bond Issues by Buffalo and Los Angeles Among Those Listed for Next Week. MARKET CONTINUES FIRM Htgh-Grade Issues Rise in Line With General Advance by Federal Group. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/michael-leonard.html | MICHAEL LEONARD. | True | Special to THB NEW YORK TJMBS. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/buys-estate-of-princess-on-sound-at-madison-conn.html | Buys Estate of Princess On Sound at Madison, Conn. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/lifer-seeks-to-die-for-mrs-snipes-georgian-would-trade-his-term-for.html | LIFER SEEKS TO DIE FOR MRS. SNIPES; Georgian Would Trade His Term for Hers -- Impossible, Says Governor Blackwood. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/inclined-to-leave-job-to-roosevelt-congress-shows-disposition-to.html | INCLINED TO LEAVE JOB TO ROOSEVELT; Congress Shows Disposition to Avoid Economy and Tax Problems. GARNER IS CONFIDENT Feels Assured Next President Will Rearrange Departments to Insure Economy. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/detroit-aircraft-reorganized.html | Detroit Aircraft Reorganized. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/germans-see-political-control.html | Germans See Political Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/jerseyite-dies-of-gas-in-britain.html | Jerseyite Dies of Gas in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/miss-grawn-wins-to-gain-net-final-triumphs-over-miss-harding-36-61.html | MISS GRAWN WINS TO GAIN NET FINAL; Triumphs Over Miss Harding, 3-6, 6-1, 6-4, in Girls' National Indoor Play. MISS JONES IS DEFEATED Loses to Miss Joanna Palfrey, 6-4, 6-2, in Other Semi-Final at Longwood. | True | Special to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/drop-in-cotton-output-worlds-crop-3500000-bales-below-1931-say.html | DROP IN COTTON OUTPUT.; World's Crop 3,500,000 Bales Below 1931, Say, Bureau. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/sara-madison-wed-in-quiet-ceremony-foster-daughter-of-the-late-w-h.html | SARA MADISON WED IN QUIET CEREMONY; Foster Daughter of the Late W. H. Child* Is Bride of Donelson C. Classic. | True | | C1B 175758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/hoover-hits-luck-gets-7foot-fish-he-also-bags-2-other-sailers-and-a.html | HOOVER HITS LUCK, GETS 7-FOOT FISH; He Also Bags 2 Other 'Sailers' and a Dolphin in Best Angling of Career. PRIZE FIGHTS AN HOUR Catch for the Entire Party Off Florida Totals 14 -- Shark Robs Senator Austin. HOOVER HITS LUCK, GETS 7-FOOT FISH | True | From a Staff Correspondent. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/jewels-in-the-sky.html | Jewels in the Sky. | True | HENRY DILL BENNER. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/william-p-mccormick.html | WILLIAM P. McCORMICK. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/utility-cost-accounting-light-and-power-companies-use-system-far.html | UTILITY COST ACCOUNTING.; Light and Power Companies Use System Far From Mysterious. | True | H.C. HASBROUCK. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/currency-slumps-in-south-africa-without-cold-standard-pound-is.html | CURRENCY SLUMPS IN SOUTH AFRICA; Without Cold Standard, Pound Is Expected to Fall to $3.30 From $4.78 in a Week. MINES LIKELY TO BENEFIT Some Retail Prices Rise 20 Per Cent -- Havenga Still Fights Link With Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/man-74-believed-lost-in-swamp.html | Man, 74, Believed Lost in Swamp. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/rust-found-help-in-hay-fever-cases-oxidation-process-applied-to-ray.html | "RUST" FOUND HELP IN HAY FEVER CASES; Oxidation Process Applied to Ray Weed Pollen Used in Treatment. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/bars-credit-to-calgary-bank-acts-after-city-refuses-to-pay-exchange.html | BARS CREDIT TO CALGARY.; Bank Acts After City Refuses to Pay Exchange on Bonds. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/i-charles-collins-i-____-exsuperintendent-of-scotland-yard-was.html | I CHARLES COLLINS. ! i ___ ; Ex-Superintendent of Scotland Yard Was Fingerprint Expert. | True | WirelMi !to THB Niw. YORK TIMES. | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/fe-williamson-has-hopeful-view-head-of-new-york-central-says-facts.html | F.E. WILLIAMSON HAS HOPEFUL VIEW; Head of New York Central Says Facts Favor Early Renewal of Buying. LOW INVENTORIES CITED Curtailed Forces of Railroads Said to Be Able to Handle Much More Business. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/chess-title-kept-by-ccny-team-champions-beat-nyu-in-final-round-to.html | CHESS TITLE KEPT BY C.C.N.Y. TEAM; Champions Beat N.Y.U. in Final Round to Annex 32d Tourney of League. FIRST DEFEAT FOR LOSERS Finish Second, With Columbia and Brooklyn College Tied for Third Place. | True | | C1B 175758 |
| 1932-12-31 | 1932-12-31 | https://www.nytimes.com/1932/12/31/archives/miss-laura-j-runyon.html | MISS LAURA J. RUNYON. | True | | C1B 175758 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rebuilding-the-genuine-colonial-house-authentic-atmosphere-is.html | REBUILDING THE GENUINE COLONIAL HOUSE; Authentic Atmosphere Is Attained Through the Aid of Newly Acquired Data COLONIAL HOME IS REBUILT Correct Atmosphere Made Possible by New Data | True | By Walter Rendell Storey | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon Vaw Ness. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-recital-tomorrow-as-a-benefit.html | A Recital Tomorrow as a Benefit | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mean-stock-price-off-1674-in-year-sales-on-stock-exchange-fell-to.html | MEAN STOCK PRICE OFF $16.74 IN YEAR; Sales on Stock Exchange Fell to 425,235,829 Shares, the Smallest Since 1924. SLIGHT RISE IN DECEMBER Bond Transactions in 1932 Also Considerably Down -- Trading on Curb at Low Record. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/failures-decreased-as-time-passed-in-1932-fewest-in-last-quarter-of.html | Failures Decreased as Time Passed in 1932; Fewest in Last Quarter of a Record Year | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/favor-wheat-proposals-alberta-farmers-would-consider-formation-of.html | FAVOR WHEAT PROPOSALS.; Alberta Farmers Would Consider Formation of National Board. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/americans-oppose-boston-tonight-bruin-six-with-burch-and-lamb.html | AMERICANS OPPOSE BOSTON TONIGHT; Bruin Six, With Burch and Lamb, Former New York Favorites, Will Appear at Garden. SHORE TO PLAY DEFENSE Visitors' First Line Will Show Stewart at Centre and Clapper and Barry as Wings. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/heavy-payments-by-cuba.html | Heavy Payments by Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/notes-on-forthcoming-pictorial-features.html | NOTES ON FORTHCOMING PICTORIAL FEATURES | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mrs-bacon-loses-gems-representative-says-wife-left-them-in-bag-in.html | MRS. BACON LOSES GEMS.; Representative Says Wife Left Them in Bag in Taxicab. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/dividends-show-decline-in-month-payments-declared-by-1407.html | DIVIDENDS SHOW DECLINE IN MONTH; Payments Declared by 1,407 Corporations Are Put at $256,761,302. FEWER REVISIONS MADE Reductions in December, 117, Compared With 178 in Like Period of 1931. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/activities-of-musicians-here-and-afield-walter-presents-new-strauss.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Walter Presents New Strauss Suite -- Miss Brico to Lead Musicians' Symphony -- Other Items | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-bit-about-some-of-januarys-theatrical-hopes-and-expectations-fred.html | A Bit About Some of January's Theatrical Hopes and Expectations -- Fred Keating To Try New Magic?; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/manlius-players-shine-eight-basketball-men-now-on-var-sity-teams-at.html | MANLIUS PLAYERS SHINE.; Eight Basketball Men Now on Var- sity Teams at College. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/atlanta-commerce-board-aids-backtofarm-movement.html | Atlanta Commerce Board Aids Back-to-Farm Movement | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/senators-urge-end-of-market-inquiry-bat-norbeck-wants-to-go-further.html | SENATORS URGE END OF MARKET INQUIRY; Bat Norbeck Wants to Go Further Into Stock Transactions and Kindred Topics. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ship-afire-at-bermuda-chemical-rushed-to-put-out-blaze-in-cosulich.html | SHIP AFIRE AT BERMUDA.; Chemical Rushed to Put Out Blaze in Cosulich Liner's Cotton Cargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/shoot-at-nyac-is-won-by-graham-captures-scratch-prize-with-card-of.html | SHOOT AT N.Y.A.C. IS WON BY GRAHAM; Captures Scratch Prize With Card of 96 Targets -- Handi- cap Honors to Thoers. MILES VICTOR AT MINEOLA Takes High-Over-All Cup at Nas- sau Club -- Hulsen Scores in Skeet Event -- Other Results. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/our-gold-standard-explained.html | OUR GOLD STANDARD EXPLAINED | True | HUBERT COIT BELDEN. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/realty-future-hopeful-mark-i-fleischer-urges-need-of-mortgage.html | REALTY FUTURE HOPEFUL; Mark I. Fleischer Urges Need of Mortgage Leniency. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/fiedler-on-exchange-committee.html | Fiedler on Exchange Committee. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/hs-vanderbilt-palm-beach-host-has-a-dinner-dance-at-his-lantana.html | H.S. VANDERBILT PALM BEACH HOST; Has a Dinner Dance at His Lantana Villa -- Celebration Held at Everglades Club. PARTY AT SAILFISH CLUB New Year Also Greeted at Hotels and Homes of Colony -- E.L. Dows Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/winter-considers-return-as-leader-declines-however-to-give-final.html | WINTER CONSIDERS RETURN AS LEADER; Declines, However, to Give Final Decision in the Republican Row. KOENIG WITHHOLDS VIEWS Prominent Workers in Fifteenth District Say Peace Will Be Restored Soon. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/govrooseyeltran-his-own-campaign-dominated-matters-pertaining-to.html | GOV.ROOSEYELTRAN HIS OWN CAMPAIGN; Dominated Matters Pertaining to His Part in Fight, Leading Aide Declares. EVEN CHOSE SPECIAL TRAIN Took Good Advice Regardless of Source -- Always in Touch With National Headquarters. | True | By Louis McHenry Howe.copyright, 1932, By Nana, Inc. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/few-homes-vacant-in-mamaroneck-village-survey-reveals-only-104.html | FEW HOMES VACANT IN MAMARONECK; Village Survey Reveals Only 104 Unoccupied Houses Out of 1,894. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mussolini-takes-the-stand-emil-ludwig-reports-a-notable-series-of.html | MUSSOLINI TAKES THE STAND; Emil Ludwig Reports a Notable Series of Interviews TALKS WITH MUSSOLINI. By Emil Ludwig. Translated by Bden and Cedar Paul. 230 pp. Boston: Little, Brown & Co. $2.75. Mussolini | True | By John Chamberlain | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/roosevelt-bids-albany-farewell-presidentelect-winds-up-term-as.html | ROOSEVELT BIDS ALBANY FAREWELL; president-Elect Winds Up Term as Governor With Dinner to State Officials. CLEARS OUT POSSESSIONS Governor and Wife Will Return From Hyde Park for Lehman's Inauguration. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/arizona-in-the-days-of-the-pioneers-mr-lockwoods-vivid-history.html | Arizona in the Days Of the Pioneers; Mr. Lockwood's Vivid History Covers Nearly Four Centuries PIONEER DAYS IN ARIZONA. From the Spanish Occupation to Statehood. By Frank C. Lock- wood. Illustrated. 387 pp. New York: The Macmillan Company. $4. | True | By Florence Fince Kelly | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/greets-mexican-nation-president-rodriguez-calls-on-all-to-devote.html | GREETS MEXICAN NATION.; President Rodriguez Calls on All to Devote Year to Reconstruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/hoosiers-end-war-over-auto-plates-annual-battle-for-numbers-in.html | HOOSIERS END WAR OVER AUTO PLATES; Annual Battle for Numbers in Lower Brackets Was Keen This Year. POLITICAL CLASS INVOLVED License Tags Below No. 20 Held to Indicate That Owner Is a "Big Shot." NO. 3 WAS WORST PROBLEM Factional Fight Causes This Plaque to Go to New Democratic Lieu- tenant Governor. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/increase-in-crime-reported-by-crain-prosecutor-asks-his-staff-for.html | INCREASE IN CRIME REPORTED BY CRAIN; Prosecutor Asks His Staff for Extraordinary Efforts to Cope With Situation. RAISES PAY OF 7 AIDES Makes Two Important Transfers -- Appoints Nephew of Judge Rosalsky as Deputy. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/cinema-news-flashes.html | CINEMA NEWS FLASHES | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/1932-is-hooted-out-new-year-greeted-with-noisy-revelry-citys.html | 1932 IS HOOTED OUT, NEW YEAR GREETED WITH NOISY REVELRY; City's Celebration Is Wettest in Years, Spurred by Hope for Early End of Dry Era. BUT NOT A RAID IS MADE Night Clubs Also Are Filled to Capacity, With Prices 15% Lower Than Last Year. GREAT DIN ON BROADWAY Crowds Armed With Noise-Makers Eddy Around Times Square, Deriding the Passing Year. 1932 IS HOOTED OUT BY THRONGS IN CITY | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/extension-for-utility-receivers.html | Extension for Utility Receivers. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/denver-editor-dies-of-injuries.html | Denver Editor Dies of Injuries. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-plan-to-revive-industry-based-on-a-realwage-rise-edward-a-filene.html | A PLAN TO REVIVE INDUSTRY, BASED ON A REAL-WAGE RISE; Edward A. Filene Proposes Shorter Hours for the Same Pay, as Part of a Program to Bring Distributing Machinery Up to Date | True | By Edward A. Filene. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/students-gain-weight-on-3amonth-diet-nebraska-university-seniors.html | STUDENTS GAIN WEIGHT ON $3-A-MONTH DIET; Nebraska University Seniors Evolve a Wholesome if Monotonous Menu. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/1932-data-of-chicago-exchange.html | 1932 Data of Chicago Exchange. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/chinas-city-of-the-emperors-sven-hedins-interesting-account-of.html | China's City of the Emperors; Sven Hedin's Interesting Account of Jehol, Where the Manchu Rulers Lived in the Eighteenth Century JEHOL, CITY OF EMPERORS. By Sven Hedin. Translated from the Swedish by E.G. Nash. 273 pp. Illustrated. New York: E. P. Dutton & Co., Inc. $3.50. | True | By Percy Hutchison | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/franceswhitfield-engaged-to-marry-she-is-to-be-wed-soon-to-holger.html | FRANCES WHITFIELD ENGAGED TO MARRY; She Is to Be Wed Soon to Holger Bidstrup of Denmark and Canada. MADE HER DEBUT IN 1925 Her Fiance Was an Aviator in the French Army During th1/2 World War. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rev-frank-mcdaniel-dead-of-auto-injury-held-several-jersey.html | REV. FRANK McDANIEL, DEAD OF AUTO INJURY; Held Several Jersey Pastorates Before Becoming Headmaster, 1910-21, of Pennington School. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/weekly-business-index-recedes-full-point-all-series-down-with.html | Weekly Business Index Recedes Full Point; All Series Down, With Heaviest Loss in Steel | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/freedom-denied-small-judge-rejects-plea-of-auburn-convict-arguing.html | FREEDOM DENIED SMALL.; Judge Rejects Plea of Auburn Convict, Arguing Own Case. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/greek-interest-payment.html | Greek Interest Payment. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/fine-touches-make-the-beauty-of-newest-models-imported-from-paris.html | Fine Touches Make the Beauty of Newest Models Imported From Paris | True | By Virginia Pope. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/miless-49-best-at-nassau.html | Miles's 49 Best at Nassau. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/3-days-grace-for-auto-plates-80000-in-last-minute-rush-mulrooneys.html | 3 Days Grace for Auto Plates; 80,000 in Last Minute Rush; Mulrooney's Order Gives Owners Till Tuesday Midnight to Get Passenger Car Licenses -- City's Five Bureaus Jammed -- Near-by Counties Show Fever Tags Issued. 80,000 CAR OWNERS RUSH FOR 1933 TAGS | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ceremonies-lead-in-the-weeks-plans.html | Ceremonies Lead in the Week's Plans | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/czechs-cut-army-costs.html | Czechs Cut Army Costs. | True | Special Correspondence THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/washington-plans-end-of-blue-laws-new-legislature-to-legalize.html | WASHINGTON PLANS END OF BLUE LAWS; New Legislature to Legalize Boxing, Race Track Betting and Urge Repeal. ALL ON ECONOMIC GROUNDS Much "Sporting" Money Has Been Going Across the Border Into Canada. SENTIMENT HAS REVERSED Democrats Plan Liberal Regime in Move to Coordinate November Successes. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/greenleaf-in-cue-test-champion-will-begin-1750point-match-with.html | GREENLEAF IN CUE TEST.; Champion Will Begin 1,750-Point Match With Ponzi Tomorrow. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/nationalism-darkens-world-outlook-in-many-countries-an-overwrought.html | NATIONALISM DARKENS WORLD OUTLOOK; In Many Countries an Overwrought Force of Patriotism Holds Its Menace DARK CLOUDS OF NATIONALISM In Many Countries, as the New Year Opens, Overwrought Patriotism Carries a Menace | True | By William C. White | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/busy-time-with-the-old-lady-of-threadneedle-street.html | BUSY TIME WITH THE OLD LADY OF THREADNEEDLE STREET. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/two-comedies-find-a-home-in-paris.html | TWO COMEDIES FIND A HOME IN PARIS | True | PHILIP CARR. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/1-on-compania-swift-halfyear-dividend-declared-but-report-for-1932.html | $1 ON COMPANIA SWIFT.; Half-Year Dividend Declared, but Report for 1932 Is Delayed. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/unite-in-campaign-for-tax-reduction-state-realty-association-and.html | UNITE IN CAMPAIGN FOR TAX REDUCTION; State Realty Association and New Taxpayers' Group Plan Concerted Action. WIDE INTEREST IS SHOWN New Effort Is Being Made to Protect Property From Heavy Burden of Taxation. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/slump-in-grain-trading-10005880000-bushels-in-1932-in-chicago.html | SLUMP IN GRAIN TRADING.; 10.005,880,000 Bushels in 1932 in Chicago, Lowest in 11 Years. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/venezuela-racing-a-wideopen-sport-president-gomez-encourages-it-in.html | VENEZUELA RACING A WIDE-OPEN SPORT; President Gomez Encourages It in Effort to Stimulate Breeding of Horses. GAMBLING BAN IS LIFTED Stock Raising Is Supervised by Cabinet Bureau -- Fine Animals Brought From Here. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/places-wiped-off-the-map-changes-that-keep-study-of-geography.html | PLACES WIPED OFF THE MAP; Changes That Keep Study of Geography Exciting | True | By Franklin Clarkin | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rfc-votes-loans-to-eight-states-as-year-ends-board-grants-4660784.html | R.F.C. VOTES LOANS TO EIGHT STATES; As Year Ends, Board Grants $4,660,784, Bringing Total to $112,603,980. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/urge-football-rules-change-to-end-outofbounds-play.html | Urge Football Rules Change To End Out-of-Bounds Play | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/dr-schwartz-did-not-operate.html | Dr. Schwartz Did Not Operate. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/plea-for-her-life-cheers-mrs-judd-move-to-commute-death-sentence.html | PLEA FOR HER LIFE CHEERS MRS. JUDD; Move to Commute Death Sentence Leads Her to Offer to Testify About Halloran. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mints-1932-coinage-exceeds-value-of-previous-two-years.html | Mint's 1932 Coinage Exceeds Value of Previous Two Years | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/to-broadcast-sea-tales-hamburg-company-seeks-stories-from-german.html | TO BROADCAST SEA TALES.; Hamburg Company Seeks Stories From German Sailors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/where-bermuda-lies-in-the-sun-the-story-of-bermuda-by-hudson-strode.html | Where Bermuda Lies In the Sun; THE STORY OF BERMUDA. By Hudson Strode. Frontispiece by Francis E. Getty. Photographs by Walter Rutherford. Foreword by Vice-Admiral Sir Ver- non Haggard, K.C.B., C.M.G. 374 pp. New York: Harrison Smith & Robert Haas. $5. Where Bermuda Lies | True | ANITA MOFFITT. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/polish-frontier-relieved-of-fear-nonaggression-pact-with-soviet.html | POLISH FRONTIER RELIEVED OF FEAR; Non-Aggression Pact With Soviet Ends Troubles on Eastern Boundary. PARLIAMENT IS CURBED Pilsudski Retains Political Power as Nation Copes With Economic Problems. | True | By Jerzy Sapiro.by Wireless To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/yale-five-ready-to-resume-drills-will-practice-at-new-haven.html | YALE FIVE READY TO RESUME DRILLS; Will Practice at New Haven Tomorrow After Three-Week Vacation. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/nyu-to-oppose-st-francis-five-will-also-face-georgetown-this-week.html | N.Y.U. TO OPPOSE ST. FRANCIS FIVE; Will Also Face Georgetown This Week in Return to Ac- tion After Respite. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/princeton-beats-lake-katonah-six-cains-fourth-victory-in-row-by.html | PRINCETON BEATS LAKE KATONAH SIX; Cains Fourth Victory in Row by Winning at Playland Casino, 3 to. 0. VICTORS GET EARLY LEAD Poole Registers In 3:35 of First Period- Lane and Whitman Cage Other Goals. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/brewery-odors.html | Brewery Odors. | True | J. PARKER, New York. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/cooperation-urged-by-woll-in-industry-labor-leader-warns-against.html | COOPERATION URGED BY WOLL IN INDUSTRY; Labor Leader Warns Against Putting Too Much Dependence on Government. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/factors-in-bond-gain-bankers-association-journal-credits-them-to.html | FACTORS IN BOND GAIN.; Bankers Association Journal Credits Them to Government. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/lake-placid-to-have-a-busy-season.html | Lake Placid to Have A Busy Season | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/tests-of-mufflers-show-promise-but-propeller-must-be-slowed.html | Tests of Mufflers Show Promise but Propeller Must Be Slowed | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/repeal-is-favored-in-south-carolina-fight-over-liquor-statute-is.html | REPEAL IS FAVORED IN SOUTH CAROLINA; Fight Over Liquor Statute Is Expected With Opening of Legislature. WETS WANT TO BE READY But Leaders Doubt if Lame Duck Congress Will Co Beyond Beer and Wines. STATE LAWS NEED CHANGE As They Stand Now, Air Alcoholic Beverages Would Have to Be Shipped In. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mild-whimsy-tales-of-trespass-by-george-young-116-pp-london-the.html | Mild Whimsy; TALES Of TRESPASS. By George Young. 116 pp. London: The Oxford University Press. $1.75. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/japan-ends-year-in-midst-of-minor-boom-but-newspaper-warns-of-grave.html | Japan Ends Year in Midst of Minor Boom But Newspaper Warns of Grave Reaction | True | By Hugh Byas.special Cable To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/where-britons-emotions-are-centred-buckingham-palace-is-the.html | WHERE BRITONS EMOTIONS ARE CENTRED; Buckingham Palace Is the Stronghold of That Strange Force Which Binds the British Empire Firmly CENTRE OF BRITONS' EMOTIONS Buckingham Palace Is the Stronghold of the Force That Firmly Binds the Empire | True | By Clair Price | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/spain-celebrates-wildly-new-years-fete-is-last-in-the-traditional.html | SPAIN CELEBRATES WILDLY; New Year's Fete Is Last in the Traditional Manner. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-architecture-of-the-pilgrim-fathers-the-homes-of-the-pilgrim.html | The Architecture of the Pilgrim Fathers; THE HOMES OF THE PILGRIM FATHERS IN ENGLAND AND AMERICA (1620-85). By Martin S. Briggs. Illustrated 211 pp. New York:-Oxford University Press. $4.75. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bimetalism-to-the-fore-again-money-and-the-price-level-by-fm.html | Bimetalism to the Fore Again; MONEY AND THE PRICE LEVEL. By F.M. Huntington-Wilson. 222 pp. New York: The Century Co. $2. | True | LAWRENCE WILKINSON. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/charles-j-rhoades.html | CHARLES J. RHOADES. | True | Special to THE NEW TOEK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/depression-cuts-divorce-rate.html | Depression Cuts Divorce Rate. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/care-provided-by-the-fund-transforms-lives-of-many.html | Care Provided by the Fund Transforms Lives of Many | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/from-chaucer-to-shakespeare-to-wilder-greek-tragedy.html | From Chaucer to Shakespeare to Obey to Wilder -- Greek Tragedy, Pantomime And Acting | True | By Brooks Atkinson. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/opera-aids-knights-of-columbus.html | Opera Aids Knights of Columbus | True | W.B.C. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/items-in-brief.html | ITEMS IN BRIEF | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rumania-to-pay-545700.html | Rumania to Pay $545,700. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/af-whitney-not-out-for-cabinet.html | A.F. Whitney Not Out for Cabinet | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/heroic-measures-taken-finance-board-is-outstanding-in-efforts-to.html | HEROIC MEASURES TAKEN; Finance Board Is Outstanding in Efforts to Make Headway. CREDIT FACILITIES SPREAD But Revenue Act Fails in Aim to Balance Budget and Economy Plans Fall Short. LEGACIES TO ROOSEVELT War Debt and Tariff Revision, Farm and Dry Issues Left to New Administration. NATION ADVANCES IN FIGHTING SLUMP | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/britain-to-hasten-reforms-in-india-hopes-to-win-race-against-revolt.html | BRITAIN TO HASTEN REFORMS IN INDIA; Hopes to Win Race Against Revolt by 1933 Action on Constitution. GANDHI MAY AID PLANS Indicates That He Will Support Measures Agreed On at Last Round-Table. WIDE COOPERATION SOUGHT Release of All Political Prisoners Likely in Effort to Win Support for Bill. | True | By Frederick Kuhn Jr.by Wireless To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/child-health-body-curtails-its-work-association-lacking-funds-ends.html | CHILD HEALTH BODY CURTAILS ITS WORK; Association, Lacking Funds, Ends Publication Division, Cuts Medical Staff. TO SAVE $100,000 A YEAR Annual Grants From Surplus of Foreign Relief Administration Have Been Reduced. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/soviet-reds-face-purging-uneasily-fear-it-may-rival-1921-in.html | Soviet Reds Face Purging Uneasily; Fear It May Rival 1921 in Severity; Voluntary Efforts of Members of Communist Party to Push Lenin's New Economic Policy Will Count Most in Annual "Cleansing" of Bolsheviki. SOVIET REDS FACE INQUIRY UNEASILY | True | By Walter Duranty.by Wireless To the New York Times.by Walter Duranty. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/find-lowgrade-gold-ore-but-cautauqua-prospectors-re-port-said-to-be.html | FIND LOW-GRADE GOLD ORE; But Cautauqua Prospector's Re- Port Said to Be Too Enthusiastic | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/veterans-protest-to-mayor-on-jobs-eliminating-auto-engine-men-put.html | VETERANS PROTEST TO MAYOR ON JOBS; Eliminating Auto Engine Men Put Many Ex-Soldiers Out of Work, It Is Said. SEE NO ECONOMY IN PLAN Welfare Committee In Petition Urged Pay Cutt for All City Civil Service Places. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/railroad-recalls-606-men.html | Railroad Recalls 606 Men. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/far-west-projects-total-800000000-new-years-plans-include-los.html | FAR WEST PROJECTS TOTAL $800,000,000; New Year's Plans Include Los Angeles-Hoover Dam Aqueduct at $220,000,000. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/to-discuss-transport-canadian-provincial-officials-will-tackle.html | TO DISCUSS TRANSPORT.; Canadian Provincial Officials Will Tackle Problem In January. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/symphonic-cycle-at-the-scala-orchestra-and-song-novelties.html | Symphonic Cycle at the Scala -- Orchestra And Song Novelties | True | RAYMOND HALL. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/berlin-flees-to-musical-comedy.html | BERLIN FLEES TO MUSICAL COMEDY | True | C. HOOPER TRASK. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-old-west-the-drift-fence-by-zane-grey-314-pp-new-york-harper.html | The Old West; THE DRIFT FENCE. By Zane Grey. 314 pp. New York: Harper & Brothers. $2. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/dorothea-walker-wed-new-haven-girl-bride-of-knowles-edgo-of-lytham.html | DOROTHEA WALKER WED.; New Haven Girl Bride of Knowles Edgo of Lytham, England. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/lavelle-suggests-ban-on-profanity-st-patricks-rector-offers.html | LAVELLE SUGGESTS BAN ON PROFANITY; St. Patrick's Rector Offers "Swearing Off Swearing" as 1933 Resolution. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mortgage-rate-cut-to-aid-city-realty-new-loans-and-renewals-reduced.html | MORTGAGE RATE CUT TO AID CITY REALTY; New Loans and Renewals Reduced to 5% in Bankers' Drive to Revive Market. $50,000,000 IS AVAILABLE $4,000,000 Placed in Last Few Days -- 60% of Present Appraisals Is Basis. MORTGAGE RATES CUT TO 5% HERE | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/women-suffer-loss-in-the-legislatures-131-now-serving-as-against.html | WOMEN SUFFER LOSS IN THE LEGISLATURES; 131 Now Serving, as Against 146 in 1931 and 149 In 1929 -- Democrats Are in Lead. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/more-locomotives-in-storage.html | More Locomotives In Storage. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/shift-artillery-tests-army-will-bring-motorized-battery-to-west.html | SHIFT ARTILLERY TESTS.; Army Will Bring Motorized Battery to West Point Jan. 7 | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/aguinaldos-views-on-freedom-delayed-filipino-leader-is-ill-in.html | AGUINALDO'S VIEWS ON FREEDOM DELAYED; Filipino Leader Is Ill in Hospital -- Factions Follow Quezon and Osmena. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/city-warmth-at-61-sets-record-for-date-but-cold-winds-dispel.html | City Warmth at 61 Sets Record for Date, But Cold Winds Dispel Illusion of Spring | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/avoids-insulin-injections-dr-jenson-reports-plan-to-treat-diabetics.html | AVOIDS INSULIN INJECTIONS.; Dr. Jenson Reports Plan to Treat Diabetics Through the Mouth. | True | By Science Service. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/fewer-georgia-veterans.html | Fewer Georgia Veterans. | True | Special Correspondence, THE NEW YORK TIMES | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-spanish-newspaper-here.html | New Spanish Newspaper Here. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/st-johns-victor-2623-defeats-niagara-university-quin-tet-by-fast.html | ST. JOHN'S VICTOR, 26-23.; Defeats Niagara University Quin- tet by Fast Passing Attack. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/elizabeth-home-show-model-dwelling-to-be-given-away-during.html | ELIZABETH HOME SHOW.; Model Dwelling to Be Given Away During Exhibition Week. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/armour-returns-a-69-pairs-with-parson-to-defeat-dunlap-and-blue-at.html | ARMOUR RETURNS A 69.; Pairs With Parson to Defeat Dunlap and Blue at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-beauty-racket-beauty-by-faith-baldwin-314-pp-new-york-farrar.html | The Beauty Racket; BEAUTY. By Faith Baldwin. 314 pp. New York: Farrar & Rine- hart, Inc. $2. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/spelling-rules-and-kidnaped-double-p-is-held-to-be-only-correct.html | SPELLING RULES AND 'KIDNAPED'; Double P Is Held to Be Only Correct Form De- spite Opposing Views | True | F.J. DUNDON. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-maas-bill.html | The Maas Bill. | True | HENRY WARE ALLEN, Wichita, Kan. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/one-bureau-asked-for-foreign-vises-trade-group-sponsors-plan-to.html | ONE BUREAU ASKED FOR FOREIGN VISES; Trade Group Sponsors Plan to Centralize Certification of Export and Travel Papers. PRESENT WASTES CITED R.R. Barr Finds Method Now Used Burdensome -- Would Put All Offices in Same Building. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bridge-tourney-tuesday-1000-here-expected-to-enter-the-play-for.html | BRIDGE TOURNEY TUESDAY.; 1,000 Here Expected to Enter the Play for Doherty Trophy. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mrs-batis-fairsnider.html | MRS. BATIS FAIRSNIDER. | True | I Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/urges-shorter-working-day.html | Urges Shorter Working Day. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-forgotten-penny.html | The Forgotten Penny. | True | DANIEL J. DILLON, Pelham, N.Y. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/trends-conflict-in-commodity-list-hides-silk-and-wool-tops-up-last.html | TRENDS CONFLICT IN COMMODITY LIST; Hides, Silk and Wool Tops Up Last Week in Trading on Exchanges Here. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/abandoned-tanker-explodes.html | Abandoned Tanker Explodes. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ccnys-quintet-subdues-colgate-registers-seventh-straight-victory-of.html | C.C.N.Y.'S QUINTET SUBDUES COLGATE; Registers Seventh Straight Victory of Season, 42-18 as 1,500 Look On. SPAHN, GOLDMAN SET PACE Former Gets 14 Points and Latter 11 -- Lavender Displays Bril- liant Form. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/an-anthology-of-mexican-poetry-anthology-of-mexican-poets.html | An Anthology of Mexican Poetry; ANTHOLOGY Of MEXICAN POETS. Translated by Edna Worthley Underwood. 332 pp. Portland, Me.: The Mosher Press. | True | EDA LOU WALTON. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/steel-rise-at-cleveland-mill-activity-gains-after-letdown-over.html | STEEL RISE AT CLEVELAND.; Mill Activity Gains After Let-Down Over Christmas. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/niagara-county-cuts-budget.html | Niagara County Cuts Budget. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/college-humor-they-fell-in-love-by-kerry-scott-306-pp-new-york-har.html | College Humor; THEY FELL IN LOVE By Kerry Scott. 306 pp. New York: Har- court. Brace & Co. $2. Recent Works of Fiction | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/stress-5cent-fare-as-tammany-issue-curry-and-advisers-plan-to.html | STRESS 5-CENT FARE AS TAMMANY ISSUE; Curry and Advisers Plan to Resist Increase in Drive to Keep Party in Power. LEADING ROLE FOR O'BRIEN All Charter- Revision Schemes Except Its Own to Be Fought by the Machine. ECONOMY ALSO IS URGED Leaders Hope to Win Credit for Doing Independently What Foes Would Force Them to Do. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/trefferson-first-in-aau-title-run-beats-paul-mundy-by-70-yards-in.html | TREFFERSON FIRST IN A.A.U. TITLE RUN; Beats Paul Mundy by 70 Yards in Middle Atlantic Senior Cross- Country Event. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-chattanooga-bank-organized-to-take-over-the-first-national.html | NEW CHATTANOOGA BANK.; Organized to Take Over the First National. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/try-it-captures-mistletoe-purse-closes-strongly-to-defeat-el-puma.html | TRY IT CAPTURES MISTLETOE PURSE; Closes Strongly to Defeat El Puma, the Favorite, at Jefferson Park. JOCKEY GILBERT INJURED Cancels 2 Mounts After Being Hit in Eye by Clod of Earth, but Returns in Feature. TRY IT CAPTURES MISTLETOE PURSE | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/dr-hugo-s-weusthoff.html | DR. HUGO S. WEUSTHOFF | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/they-typified-the-eras-in-which-they-served-and-reflected-varying.html | They Typified the Eras in Which They Served and Reflected Varying Moods of the City | True | By Catherine MacKenzie. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/asuncion-admits-drive-is-on.html | Asuncion Admits Drive Is On. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/seven-members-of-president-hoovers-last-cabinet-review-their.html | Seven Members of President Hoover's Last Cabinet Review Their Departmental Work | True | By Patrick J. Hurleyby Charles Francis Adamsby William D. Mitchellby Ray Lyman Wilburby Walter F. Brown.by Arthur M. Hydeby W.n. Doak | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bonds-being-paid-before-maturity-total-of-21309000-called-last.html | BONDS BEING PAID BEFORE MATURITY; Total of $21,309,000 Called Last Month Largely for Sinking Funds. YEAR'S REDEMPTIONS OFF Retirements of $328,796,300 in 1932 Smallest in ggregate in Half a Decade. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rise-in-car-loadings-st-louis-terminal-reports-gains-as-retail.html | RISE IN CAR LOADINGS.; St. Louis Terminal Reports Gains as Retail Trade Quiets. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/interest-to-be-paid-on-salvador-bonds-distribution-of-funds-said-to.html | INTEREST TO BE PAID ON SALVADOR BONDS; Distribution of Funds Said to Be First Resumption on Defaulted Dollar Issue. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rival-of-gomez-signs-coast-pitching-prospect-will-start-at-portland.html | RIVAL OF GOMEZ SIGNS.; Coast Pitching Prospect Will Start at Portland, Athletics' Farm. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bolivians-menace-main-enemy-post-advance-on-paraguayan-staff.html | BOLIVIANS MENACE MAIN ENEMY POST; Advance on Paraguayan Staff Headquarters and Railhead at Fort Nanawa. FORT DUARTE CAPTURED Outpost Falls in Attack From Two Sides After Undetected All-night Advance of Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bonds-armstrong-federal-loans-up-trading-active-with-prices.html | BONDS ARMSTRONG; FEDERAL LOANS UP; Trading Active, With Prices Generally Higher, on the Stock Exchange. GAINS IN GERMAN GROUP French 7s at New Peak for 1932 -- Rallies in Argentine List -- Issues on Curb Advance. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/henry-l-southwick-president-of-the-emerson-college-of-oratory-for.html | HENRY L. SOUTHWICK.; President of the Emerson College of Oratory for the Last 24 Years. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/exhibit-recalls-citys-old-hotels-pictures-bills-and-old-menus.html | EXHIBIT RECALLS CITY'S OLD HOTELS; Pictures, Bills and Old Menus Gathered by Historical So- ciety Are Shown. HOSTELRIES SHORT-LIVED Rapid Growth of New York and Uptown Trend Reflected in Views of the Last Century. WIDE CHOICE ON WINE LISTS Diners Were Offered Many Boiled Meats, Roasts and Variety of Wild Game. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/pace-irregular-in-weeks-trade-increased-traffic-on-several-large.html | PACE IRREGULAR IN WEEK'S TRADE; Increased Traffic on Several Large Railroads the Most Cheerful Development. SPECIAL SALES AT STORES Auto Men Hopeful Shows Will Spur Sales -- Reports From Federal Reserve Areas. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/school-heads-urged-to-effect-savings-oshea-suggests-economies-in.html | SCHOOL HEADS URGED TO EFFECT SAVINGS; O'Shea Suggests Economies in Mailing, Printing, Phone Calls and Mimeographing. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/honoring-the-teacher.html | Honoring the Teacher. | True | A.C.M. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/forms-sofia-cabinet-muschanoff-sets-up-government-without-national.html | FORMS SOFIA CABINET.; Muschanoff Sets Up Government Without National Liberals. | True | Wireless to THE NEW YORK TIMES | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/program-is-changed-at-yale-law-school-twothirds-of-time-will-be.html | PROGRAM IS CHANGED AT YALE LAW SCHOOL; Two-thirds of Time Will Be Devoted to Legal Problems as Curriculum Is Revised. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/teachers-ask-pay-cut.html | Teachers Ask Pay Cut. | True | Special Correspondence THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-crude-oil-price-in-michigan.html | New Crude Oil Price in Michigan. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mineola-plates-show-slight-drop.html | Mineola Plates Show Slight Drop. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wet-puts-hope-in-youth-fred-g-clark-says-they-will-exterminate.html | WET PUTS HOPE IN YOUTH.; Fred G. Clark Says They Will Exterminate Racketeers. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-ship-nearly-ready-queen-of-bermuda-to-have-her-sea-trials-next.html | NEW SHIP NEARLY READY.; Queen of Bermuda to Have Her Sea Trials Next Month. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/woman-artist-an-air-official.html | Woman Artist an Air Official. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/exfollies-girl-hurt-feon-van-mar-suffers-fracture-of-jaw-in-fall-at.html | EX-FOLLIES GIRL HURT.; Feon Van Mar Suffers Fracture of Jaw in Fall at Jericho. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/syracuse-five-loses-turned-back-by-western-reserve-at-cleveland.html | SYRACUSE FIVE LOSES.; Turned Back by Western Reserve at Cleveland, 46-29. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/gold-cup-racers-file-challenges-owners-of-el-lagarto-and-miss.html | GOLD CUP RACERS FILE CHALLENGES; Owners of El Lagarto and Miss Philadelphia Will Enter Motor-Boat Classic. DODGE BUSY ON DEFENSE Detroit Winner of Trophy Is Rushing Construction of Two More Late-Model Craft. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/advocate-rezoning-for-grand-concourse-public-hearing-set-for-jan-20.html | ADVOCATE REZONING FOR GRAND CONCOURSE; Public Hearing Set for Jan. 20 on Proposal to Open Section to Business. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ended-life-at-sea-on-christmas-eve-paris-doctor-hanged-himself-as.html | ENDED LIFE AT SEA ON CHRISTMAS EVE; Paris Doctor Hanged Himself as Passengers Made Merry, Arrival of Liner Reveals. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/poorer-cuban-families-had-slim-feast-on-noche-buena.html | Poorer Cuban Families Had Slim Feast on 'Noche Buena' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/nicaraguan-line-opens-moncada-inaugurates-the-new-leonel-sauce.html | NICARAGUAN LINE OPENS.; Moncada Inaugurates the New Leon-El Sauce Railway. | True | By Tropical Radio To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/falco-pio-marries-princess-in-rome-donna-sveva-colonna-is-bride-of.html | FALCO PIO MARRIES PRINCESS IN ROME; Donna Sveva Colonna Is Bride of the Head of Spanish Family. SEVEN CARDINALS PRESENT Papal Secretary of State Performs Ceremony -- 3,000 Notables at Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/better-home-awards-dwight-j-baunt-house-board-for-1932-competition.html | BETTER HOME AWARDS.; Dwight J. Baunt House Board for 1932 Competition. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/seek-to-avoid-duty-on-oil-in-argentina-marketing-concerns-without.html | SEEK TO AVOID DUTY ON OIL IN ARGENTINA; Marketing Concerns Without Plants There Consider Build- ing a Refinery. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mew-flotations-total-97441000-bonds-for-97079000-and-362000-in.html | MEW FLOTATIONS TOTAL $97,441,000; Bonds for $97,079,000 and $362,000 in Stocks Put Out Last Month. $1,335,288,000 IN YEAR Most of Financing for States, Municipalities and Public Utility Companies. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/la-montagne-held-as-drunken-driver-former-tennis-player-noted-in.html | LA MONTAGNE HELD AS DRUNKEN DRIVER; Former Tennis Player, Noted in Social Life Here, Seized When Car Hits Woman. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/shareholders.html | SHAREHOLDERS. | True | J.E.T. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/s4916000-in-gold-added-nations-stocks-gain-in-day-by-importation.html | $4.916.000 IN GOLD ADDED.; Nation's Stocks Gain in Day by Importation From France. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/classroom-and-campus-economizing-prospect-of-less-money-for-schools.html | CLASSROOM AND CAMPUS: ECONOMIZING; Prospect of Less Money For Schools Gives Us a Complex Problem | True | By Eunice Barnard. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/aviation-twelve-months-of-struggle-toward-a-normal-status.html | Aviation; TWELVE MONTHS OF STRUGGLE TOWARD A NORMAL STATUS | True | By Rear Admiral William A. Moffett, U.s.n., Chief of Bureau of Aeronautics. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/hotels-and-clubs-greet-year-gayly-principal-ones-are-crowded-and.html | HOTELS AND CLUBS GREET YEAR GAYLY; Principal Ones Are Crowded and Some Set Records, With Depression Forgotten. REVELRY DECIDEDLY WET No City Block Is Without an Oasis as Thronged Speake sies Help to Toast 1933's Arrival. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/seized-in-5000-robbery-here.html | Seized in $5,000 Robbery Here. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/viennese-bank-halves-capital.html | Viennese Bank Halves Capital. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/two-miniature-paintings-stolen.html | Two Miniature Paintings Stolen. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-weeks-concert-and-opera-programs-the-seasons-first-mignon.html | THE WEEK'S CONCERT AND OPERA PROGRAMS; The Season's First "Mignon" -- Visiting Orchestras -- The Recitalists | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/italy-would-run-vatican-railway.html | Italy Would Run Vatican Railway. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/industry-and-the-unemployed.html | Industry and the Unemployed. | True | STEPHEN B. STANTON, Washington, D.C. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bank-clearings-in-westchester.html | Bank Clearings in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/prelegal-studies.html | PRE-LEGAL STUDIES. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/long-island-property-managers.html | Long Island Property Managers. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bank-in-stamford-absorbed.html | Bank In Stamford Absorbed. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/in-praise-of-opera-broadcasts-correspondent-discusses-haensel-und.html | IN PRAISE OF OPERA BROADCASTS; Correspondent Discusses "Haensel und Gretel" Of Last Week | True | C.E.C. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/year-saw-turning-against-dry-law-antiprohibition-movement-assumed.html | YEAR SAW TURNING AGAINST DRY LAW; Anti-Prohibition Movement Assumed Irresistible Momentum Throughout the Nation. POLL PREDICTED DOOM Then Drys Began Switching Over, Conventions Were Wet, and Election 'Mandate' Followed. | True | Special to THE NEW YORK TIMES | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/school-dedicated-to-morrow-ready-750000-englewood-building-will.html | SCHOOL DEDICATED TO MORROW READY; $750,000 Englewood Building Will Open This Month in a 37-Acre Park. WILL ACCOMMODATE 1,200 Students Provided $1,300 Fund to Decorate Halls for Study of English and Latin. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rfc-interest-rates.html | R.F.C. Interest Rates. | True | NORMAN H. GRAY, Darien, Conn. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/walls-and-a-sculpture-scandal-mural-art-whether-feeble-or.html | WALLS AND A SCULPTURE SCANDAL; Mural Art, Whether Feeble or Prepossessing, Proves Incidental -- Comment, Specific and General, on Modern Plastic Work | True | By Edward Alden Jewell. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/in-the-high-valleys-of-the-rif-flesh-of-the-wild-ox-a-rif-fian.html | In the High Valleys of the Rif; FLESH OF THE WILD OX. A Rif- fian Chronicle of High Valleys and Long Rifles. By Carlton Stevens Coon. Foreword by Ear- nest Albert Hooton, Professor of Anthropology, Harvard Univer- sity. Decorations by Ruth Reeves. 339 pp. New York: William Morrow & Co. $2.75. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-partner-in-paris.html | New Partner in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/increase-is-noted-in-kennel-shows-total-of-221-exhibitions-in-1932.html | INCREASE IS NOTED IN KENNEL SHOWS; Total of 221 Exhibitions in 1932 Exceeds Figures for Previous Year by Three. PEKINGESE EVENT LISTED Specialty Fixture on Jan. 15 to Provide Attractive Program -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/yonkers-man-hit-by-auto-dies.html | Yonkers Man, Hit by Auto, Dies. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-transfer-offices-radiator-and-standard-sanitary-will-establish.html | NEW TRANSFER OFFICES.; Radiator and Standard Sanitary Will Establish Two Here. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/columbia-quintet-to-play-fordham-basketball-clash-saturday-to.html | COLUMBIA QUINTET TO PLAY FORDHAM; Basketball Clash Saturday to Feature Activities as Squads Resume Drills. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/germans-prepare-for-world-parley-dr-kastl-asserts-economic.html | GERMANS PREPARE FOR WORLD PARLEY; Dr. Kastl Asserts Economic Conference Needs Optimism, Stressing Past Failure. PRIVATE DEBTS AN ISSUE Ottawa and Other Regional Pacts, Also Complicate Work, Says Leading Industrialist. GERMANS PREPARE FOR WORLD PARLEY | True | By Guido Enderis.by Wireless To the New York Times.by Guido Enderis. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/gas-kills-jersey-postal-clerk.html | Gas Kills Jersey Postal Clerk. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/walter-l-stannard.html | WALTER L. STANNARD. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/fewer-wills-filed-in-1932-contests-over-estates-also-showed-a.html | FEWER WILLS FILED IN 1932.; Contests Over Estates Also Showed a Decline Here. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/art-in-paris.html | ART IN PARIS | True | By Ruth Green Harris. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/neighbors-asked-to-force-chaco-peace-as-paraguay-breaks-up-neutrals.html | Neighbors Asked to Force Chaco Peace As Paraguay Breaks Up Neutrals' Parley; NEUTRALS ASK AID FOR CHACO PEACE | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/lehman-is-faced-by-hard-problems-balancing-of-budget-will-be-chief.html | LEHMAN IS FACED BY HARD PROBLEMS; Balancing of Budget Will Be Chief One to Be Dealt With in Message Wednesday. ROOSEVELT CABINET KEPT New Governor Begins by Setting Precedent -- Albany Looks for Vigorous Leadership. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/columbia-net-stars-ranked.html | Columbia Net Stars Ranked. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/miss-warren-to-wed-tilden-w-southack-daughter-of-mrs-helene-war-ren.html | MISS WARREN TO WED TILDEN W. SOUTHACK; Daughter of Mrs. Helene War- ren Betrothed to Member of 1933 Class at Yale Sheffield. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/poland-pays-interest.html | Poland Pays Interest. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rev-john-b-de-ville-dead-at-60-in-italy-fort-wayne-priest-had-been.html | REV. JOHN B. DE VILLE DEAD AT 60 IN ITALY; Fort Wayne Priest Had Been Honored by King Albert for His War Relief Work. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ames-finds-gains-in-oil-industry-head-of-petroleum-institute.html | AMES FINDS GAINS IN OIL INDUSTRY; Head of Petroleum Institute Impressed by Interest of Public in Problems. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | By Captain W.h. Stayton, Chairman, Board of Directors, Association Against Prohibition Amendment. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ford-resumes-dancing-completely-recovered-he-and-wife-leads-guests.html | FORD RESUMES DANCING.; Completely Recovered, He and Wife Leads Guests In Schottlsohe. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/lumber-production-lowest-in-60-years-national-association-reports.html | LUMBER PRODUCTION LOWEST IN 60 YEARS; National Association Reports Output for 1932 at Less Than Ten Billion Feet. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/minneapolis-trade-dull-only-in-food-lines-is-there-an-appreciable.html | MINNEAPOLIS TRADE DULL.; Only in Food Lines Is There an Appreciable Activity. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/hoover-weathers-vexatious-labors-problems-ranging-from-crisis-in.html | HOOVER WEATHERS VEXATIOUS LABORS; Problems Ranging From Crisis in Far East to the Bonus Upon Him in Year. PERSISTENT FOR ECONOMY Defeated for Re-election, He Took Up War Debt Issue and Faced Congress Again. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/yearend-dullness-here-merchants-begin-sales-drives-security-market.html | YEAR-END DULLNESS HERE.; Merchants Begin Sales Drives -- Security Market Rallies. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/germany-rejoices-over-gains-of-year-new-years-revels-heightened-as.html | GERMANY REJOICES OVER GAINS OF YEAR; New Year's Revels Heightened as Result of Achievements at Home and Abroad. REPARATION BURDEN SHED Recognition of Arms Claim Also Made Breach in the Treaty of Versailles. HITLER WAS SIDETRACKED Nation Piled Up Export Balance in Excess of Sum Required for Private Debt Abroad. | True | By Guido Enderis,special Cable To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/being-an-explanation-for-the-arrival-of-20th-century-two-years-late.html | Being an Explanation for the Arrival of "20th Century" Two Years Late | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/atlanta-sales-brisk-reserve-bank-report-indicates-decided-upswing.html | ATLANTA SALES BRISK.; Reserve Bank Report Indicates "Decided Upswing." | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/moore-to-greet-jersey-city.html | Moore to Greet Jersey City. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mothers-appeal-failed-cuban-boy-student-was-slain-while-she-sought.html | MOTHER'S APPEAL FAILED CUBAN BOY; Student Was Slain While She Sought Embassy's Aid to Obtain Fair Trial. ANOTHER YOUTH SEIZED Captive Shouts Fears of Shooting by Police -- Death Reported, but Body Is Not Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/latin-america.html | Latin America | True | By L.s. Rowe, Director General, Pan American Union. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/footnotes-on-some-current-headliners-about-a-diplomatic-count-a.html | FOOTNOTES ON SOME CURRENT HEADLINERS; About a Diplomatic Count; a Prussian; a Fusionist and a Vice Admiral | True | S.T. WILLIAMSON. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/notable-marks-in-speed-and-distance-flights-were-set-in-year.html | Notable Marks in Speed And Distance Flights Were Set in Year | True | By Lauren D. Lyman. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/accept-cut-in-oil-flow-operators-of-signal-hill-in-california-to.html | ACCEPT CUT IN OIL FLOW.; Operators of Signal Hill in California to Check Output. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/missouri-survey-shows-progress-bank-inquiry-indicates-that-people.html | MISSOURI SURVEY SHOWS PROGRESS; Bank Inquiry Indicates That People Are Adjusted to New Conditions. SOME IMPROVEMENT SEEN Farm Situation Is Viewed as Key Situation and Prices Are Still Low. | True | By Lotus la Coss.editorial Correspondence, the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wakefield-victor-at-figure-skating-dartmouth-senior-triumphs-in.html | WAKEFIELD VICTOR AT FIGURE SKATING; Dartmouth Senior Triumphs in College Competition at Lake Placid Club. SURTEES, OTTAWA, SECOND His Team Leads in Harding Trophy Event With Eight Points -- Green Is Next. BOB RACES CARDED TODAY Leading Novice Drivers to Dash Down Mount Van Hoevenberg -- Snow Sets Stage for 8kl Tests. WAKEFIELD VICTOR AT FIGURE SKATING | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/radio-song-crosses-the-atlantic-twice-london-picks-up-program-being.html | RADIO SONG CROSSES THE ATLANTIC TWICE; London Picks Up Program Being Broadcast in Chicago and Relays It Back. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wide-range-of-brief-comment-on-many-subjects-of-current-interest.html | Wide Range of Brief Comment on Many Subjects Of Current Interest; Retiring Supreme Court Justices. | True | WILLIAM KIMBERLEY PALM- ER, Chicopee, Mass. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/jackson-denies-any-statement.html | Jackson Denies Any Statement. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wrigley-estate-set-at-45000000-chewing-stock-is-valued-at-15976170.html | WRIGLEY ESTATE SET AT $45,000,000; Chewing Stock Is Valued at $15,976,170 and Baseball Club at $5,000,000. LIFE INSURANCE $1,510,000 Only $10,000 of This Is Listed In inventory at Chicago -- Property In Trust for Family. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/gooch-bought-by-red-sox.html | Gooch Bought by Red Sox. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/hecht-gains-final-in-title-net-play-defending-champion-subdues.html | HECHT GAINS FINAL IN TITLE NET PLAY; Defending Champion Subdues Nogrady, 6-1, 6-2, in Quest for Third Junior Crown. HEBARD ALSO ADVANCES Beats Verstraten, 8-6, 6-2, in Other Semi-Final of National Indoor Tourney. WINSLOW AND JARVIS WIN Reach Boys' Singles Final and Pair to Earn Right to Contend for Doubles Honors. HECHT GAINS FINAL IN TITLE NET PLAY | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/steals-to-make-experts-who-called-him-mad-recant-gets-prison-term.html | Steals to Make Experts Who Called Him Mad Recant; Gets Prison Term as Sane Person | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/grain-ruling-disappoints-buffalo-sees-loss-of-canadian-wheat.html | GRAIN RULING DISAPPOINTS; Buffalo Sees Loss of Canadian Wheat Storage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/47469-applicants-on-job-relief-list-bureau-reports-it-can-find-work.html | 47,469 APPLICANTS ON JOB RELIEF LIST; Bureau Reports It Can Find Work for Only 16,520 -- 900 Pleas in Day. $200,000 A WEEK SPENT Widespread Publicity for the Drive Brings Many Donations From Other Cities. 47,469 APPLICANTS ON JOB RELIEF LIST i | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/harlem-to-dedicate-new-ymca-today-leaders-in-negro-welfare-will.html | HARLEM TO DEDICATE NEW Y.M.C.A. TODAY; Leaders in Negro Welfare Will Take Part in the Ceremonies at $1,000,000 Building. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/irish-tales-darby-ogill-and-the-good-people-by-herminie-temple-ton.html | Irish Tales; DARBY O'GILL, AND THE GOOD PEOPLE. By Herminie Temple-ton Kavanagh. 294 pp. New york: G.P. Putnam's Sons. $2. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/no-receiverships-likely-for-trusts-absence-of-defaults-on-senior.html | NO RECEIVERSHIPS LIKELY FOR TRUSTS; Absence of Defaults on Senior Obligations Credited to Nature of the Business. INTEREST OUT OF CAPITAL Bonds of Many of the Companies Are 'Under Water', as Income and Assets Dwindle. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/danger-to-realty-in-zoning-change-opening-grand-concourse-to-trade.html | DANGER TO REALTY IN ZONING CHANGE; Opening Grand Concourse to Trade Is Criticized by Arthur C. Cronin. INCREASE BUSINESS SPACE Calls Proposed Plan Ill-Advised and Detrimental to City's Real Estate Interests. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-rubicon-is-identified-caesars-fateful-river-was-the-fiumicino.html | THE RUBICON IS IDENTIFIED; Caesar's Fateful River Was the Fiumicino | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/marconi-in-a-new-field-of-magic.html | MARCONI IN A NEW FIELD OF MAGIC | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/youth-and-the-theatre.html | Youth and the Theatre. | True | LARRY JOHNS. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/clifton-hotel-burns-at-niagara-falls-sheltered-kings-as-well-as.html | Clifton Hotel Burns at Niagara Falls; Sheltered Kings as Well as Honeymooners | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/markets-in-paris-london-and-berlin-credit-in-strong-demand-in.html | MARKETS IN PARIS, LONDON AND BERLIN; Credit in Strong Demand in Lombard Street -- English Stock Exchange Closed. FRENCH QUOTATIONS RISE Year-End Settlements Carried Out Easily -- Tone Firm on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bullet-in-head-7-days-then-victim-goes-to-hospital-his-condition.html | BULLET IN HEAD 7 DAYS ; Then Victim Goes to Hospital, His Condition Grave -- Suspect Held. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/momentous-problems-more-difficult-than-those-of-any-year-since-the.html | Momentous Problems, More Difficult Than Those of Any Year Since the War, Press Forward, but The World, Armed With New Hope, Believes That a Way Out of the Maze Will Be Found | True | By F.t. Birchall. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/manhattan-holds-final-practice-passing-and-kicking-will-be-used.html | MANHATTAN HOLDS FINAL PRACTICE; Passing and Kicking Will Be Used Freely in Miami Game, Meehan Says. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/practice-play-begins-and-major-events-are-scheduled-other.html | Practice Play Begins and Major Events Are Scheduled -- Other Activities | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/envoys-in-paris-fete.html | Envoys in Paris Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/not-written-by-dana.html | Not Written by Dana. | True | JOHNW. NAGLE, Washington, D.C | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/holdup-man-robs-store-twice.html | Hold-Up Man Robs Store Twice. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/toothe-wins-title-shoot-pine-brook-nj-gunner-scores-in-tristate.html | TOOTHE WINS TITLE SHOOT; Pine Brook (N.J.) Gunner Scores in Tri-State Skeet Event. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-picture-of-how-the-nation-is-dealing-with-them-in-the-face-of.html | A Picture of How the Nation Is Dealing With Them in the Face of Hard Times | True | By William Dow Boutwell, Editor-In-Chief, United States Office of Education. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/charles-l-roberts.html | CHARLES L. ROBERTS. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mongolian-revolt-put-down-by-reds-but-the-urga-collectivization.html | MONGOLIAN REVOLT PUT DOWN BY REDS; But the Urga Collectivization Program Is Abandoned to Pacify Altai Rebels. SOVIET KEEPS INFLUENCE Casualties Among Both Factions Are Extensive -- Tokyo Sees No Rise in Jehol Menace. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/for-technocracy.html | FOR TECHNOCRACY. | True | By Walter Rautenstrauch, Professor of Industrial Engineering, Columbia, Addressing the Association For Advance- Ment of Science. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mrs-edward-x-hanlon.html | MRS. EDWARD X. HANLON. | True | Special to THE NEW YOKK. TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/women-did-good-work-director-of-their-division-tells-of-efforts-for.html | WOMEN DID GOOD WORK.; Director of Their Division Tells of Efforts for Democratic Victory. | True | Copyright, 1932, by the Nana, Inc. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/private-life-of-a-puppet.html | PRIVATE LIFE OF A PUPPET | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/sees-harm-for-us-in-sterlings-fall-hartley-withers-says-artificial.html | SEES HARM FOR US IN STERLING'S FALL; Hartley Withers Says Artificial Advantage for Britain Takes Trade From United States. WORLD PRICES LOWERED English Writer Holds Recovery of Agriculture Here Is Retarded -- Debt Problem More Difficult. | True | By Hastily Withers, Former Financial Editor of the London Times.copyright, 1932, By Nana, Inc. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/thomas-eakins.html | THOMAS EAKINS | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/victorias-to-play-crescents-today-famous-montreal-sextet-will.html | VICTORIAS TO PLAY CRESCENTS TODAY; Famous Montreal Sextet Will Appear in Feature Game of Garden Double-Header. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/aim-to-safeguard-utility-financing-investment-bankers-planning.html | AIM TO SAFEGUARD UTILITY FINANCING; Investment Bankers Planning Stricter Guarantees Behind Bonds and Debentures. SOME FOR DRASTIC CURB Others See Advantages in Old Policy if Protecting Clauses Are Added. BIG FAILURES RECALLED Kreuger and Insull Investigations Reveal Pledged Securities Removed or Exchanged. AIM TO SAFEGUARD UTILITY FINANCING | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/opera.html | OPERA | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/depth-of-slump-charged-to-banks-industrial-conference-board-asserts.html | DEPTH OF SLUMP CHARGED TO BANKS; Industrial Conference Board Asserts Restricting of Credit Hit Confidence. DATA OF 3,438 CONCERNS Report to Banking Committee Urges Industry and Trade to Cooperate for Changes. DEPTH OF SLUMP CHARGED TO BANKS | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rates-for-money-end-the-year-low-call-and-sixty-day-loans-in.html | RATES FOR MONEY END THE YEAR LOW; Call and Sixty-Day Loans in December Unchanged From Previous Month. JANUARY BEGAN DECLINE Charges for Time Funds Easier and about a Quarter of Those at Close of 1931. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/monroe-high-five-scores-tops-rogers-in-keenly-contested-game-at.html | MONROE HIGH FIVE SCORES; Tops Rogers in Keenly Contested Game at Newport, 20-17. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/grocer-again-routs-thugs-wounds-one-foils-fourth-attempt-to-rob-him.html | GROCER AGAIN ROUTS THUGS, WOUNDS ONE; Foils Fourth Attempt to Rob Him by Shooting Man -- Second Intruder Flees. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/alaska-now-feels-depression-blight-territory-has-suffered-little.html | ALASKA NOW FEELS DEPRESSION BLIGHT; Territory Has Suffered Little, But Conditions Are Grow- ing Worse. UNEMPLOYMENT GROWING Curtailment In the Mining and Fishing Industries Throws Many Out of Work. | True | By Edwahd L. Babtlett.editorial Correspondence, the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/boston-death-rate-declines.html | Boston Death Rate Declines. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/browning-to-meet-stein-will-feature-wrestling-carnival-at.html | BROWNING TO MEET STEIN.; Will Feature Wrestling Carnival at Seventy-first Armory Tomorrow. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/1932-chronological-record-is-published-in-this-issue.html | 1932 Chronological Record Is Published in This Issue | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/philadelphia-credit-eases-merchants-get-response-to-plea-for.html | PHILADELPHIA CREDIT EASES.; Merchants Get Response to Plea for Reopening Charge Accounts. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/science-in-1932.html | SCIENCE IN 1932. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mississippi-delta-asks-flood-relief-planters-of-the-tallahatchie.html | MISSISSIPPI DELTA ASKS FLOOD RELIEF; Planters of the Tallahatchie-Coldwater-Yazoo Region Have Lost Heavily. MAY SEEK AID OF R.F.C. Urge Experiments to Demonstrate Practicability of Bend-Cutting. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Tlmes. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/georgia-power-authorizes-issue.html | Georgia Power Authorizes Issue. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ball-on-tuesday-to-include-a-gala-program-of-entertainment.html | Ball on Tuesday to Include a Gala Program of Entertainment -- "Manhattan Derby" Thursday | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/revels-in-london-gayest-in-years-income-tax-probable-deficit-and.html | REVELS IN LONDON GAYEST IN YEARS; Income Tax, Probable Deficit and Unemployment Fail to Blight New Year's Eve. ENVOYS AT FETE IN PARIS Ambassador Edge Shakes Hand of Paul-Boncour as Formal Return of the Premier's Call. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/reaches-hyde-park-at-1-am-roosevelt-leaves-1932-behind-as-he-goes.html | REACHES HYDE PARK AT 1 A.M.; Roosevelt Leaves 1932 Behind as He Goes Through Hudson in Auto. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/asked-to-save-ship-in-another-ocean-mckinley-captain-could-not.html | ASKED TO SAVE SHIP IN ANOTHER OCEAN; McKinley Captain Could Not Convince Any One He Was Not Making Impossible Rescue. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/asks-reports-of-firm-changes.html | Asks Reports of Firm Changes. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/accidents-blamed-on-carelessness-architects-committee-urges.html | ACCIDENTS BLAMED ON CARELESSNESS; Architects' Committee Urges Education of Workmen to Observe Safety Rules. BULLETINS AID CAMPAIGN Survey Shows Laws and Regulations Fall to Prevent Casualties In Building Construction. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/text-of-gov-roosevelts-memorandum-on-walker-case-hearing-filed-as.html | Text of Gov. Roosevelt's Memorandum on Walker Case Hearing Filed as Record; ROOSEVELT MEMO ON WALKER CASE | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT, Governor of New York. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mrs-francis-wed-to-p-lockwood-i-widow-ofonetime-publisher-of-troy.html | MRS, FRANCIS WED TO P. LOCKWOOD; I Widow of-One-Time Publisher of Troy Times Married to Law- yer by the Rev. Dr. Ray. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/connally-renews-attack-on-hurley-contradicts-secretarys-denial-of.html | CONNALLY RENEWS ATTACK ON HURLEY; Contradicts Secretary's Denial of Saying Troop Transfer Was to Guard Against Reds. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/peddles-his-poems-to-reach-the-mass-soul-in-budapest.html | Peddles His Poems to Reach 'The Mass Soul' in Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/justice-ford-ends-26-years-on-bench-jurist-who-will-become-a.html | JUSTICE FORD ENDS 26 YEARS ON BENCH; Jurist, Who Will Become a Referee, Finds Courts More Efficient Than Formerly. WOULD WEED OUT CASES Many Are "Most Frivolous," He Finds -- Touched by Gifts From Aides. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/urges-rebuilding-of-trade-fleet-dw-niven-says-much-of-our-tonnage.html | URGES REBUILDING OF TRADE FLEET; D.W. Niven Says Much of Our Tonnage Is Obsolete and Should Be Replaced. HOLDS TRAMP MUST GO All-Service Type of Ship With Higher Speed is Superseding It, He Declares. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/booth-slated-for-post-will-succeed-root-as-yale-fresh-man-football.html | BOOTH SLATED FOR POST.; Will Succeed Root as Yale Fresh- man Football Coach, Is Report. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/pipe-line-companies-to-merge.html | Pipe Line Companies to Merge. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/old-songs-are-heard-in-ozarks-and-plains-folk-ballads-and-singing.html | OLD SONGS ARE HEARD IN OZARKS AND PLAINS; Folk Ballads and Singing Schools Revived in the Hills, Santa Fe Trail Country and Oklahoma. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/tribute-to-work-of-fund-the-christian-leader-praises-the-appeal-to.html | TRIBUTE TO WORK OF FUND.; The Christian Leader Praises the Appeal to Relieve Distress. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/puerto-rican-fetes-begin-bands-play-in-streets-as-new-years.html | PUERTO RICAN FETES BEGIN; Bands Play in Streets as New Year's Celebration Gets Under Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/three-fine-stories-by-storm-jameson-women-against-men-by-storm.html | Three Fine Stories by Storm Jameson; WOMEN AGAINST MEN. By Storm Jameson. 343 pp. New York: Alfred A. Knopf. $2. | True | HAROLD STRAUSS. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/turkey-strives-to-please-powers-the-last-year-has-witnessed-efforts.html | TURKEY STRIVES TO PLEASE POWERS; The Last Year Has Witnessed Efforts to Improve Her World Relations. ECONOMIES TO THE FORE Government Has Struggled to Make Ends Meet With Its Own Resources. | True | By J.w. Kernick.by Wireless To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/trying-its-wings.html | TRYING ITS WINGS | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/television-lurks-behind-the-economic-curtain-secrecy-makes-research.html | Television Lurks Behind the Economic Curtain -- Secrecy Makes Research Mysterious | True | By Obrin E. Duttlap Jr. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/pitt-five-triumphs-registers-victory-over-purdue-by-the-score-of.html | PITT FIVE TRIUMPHS.; Registers Victory Over Purdue by the Score of 33-28. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rise-in-influenza-noted-for-week-649-cases-50-deaths-against-177.html | RISE IN INFLUENZA NOTED FOR WEEK; 649 Cases, 50 Deaths, Against 177 Cases and 29 Deaths in Preceding Period. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/two-who-carry-on-the-curie-tradition-madame-curies-daughter-and.html | TWO WHO CARRY ON THE CURIE TRADITION; Madame Curie's Daughter and Son-in-Law Take One Step Further on the Road to Transmutation of Matter | True | By Dorothy Dunbar Bromley | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/zola-as-portrayed-by-barbusse-the-author-of-under-fire-writes-a.html | Zola as Portrayed by Barbusse; The Author of "Under Fire" Writes a Revealing Study of the Father of The French Naturalistic School ZOLA. By Henri Barbusse. Translated from the French by Mary Bataindie Green and Frederick C. Green. 279 pp. New York: E.P. Dutton & Co. $3. | True | By Herbert Gorman | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Bryan Field. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/charles-a-hammond.html | CHARLES A. HAMMOND. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-farmers-year.html | THE FARMER'S YEAR. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/union-library-catalogues-suggested-to-aid-jobless-project-would.html | UNION LIBRARY CATALOGUES SUGGESTED TO AID JOBLESS; Project Would Give Employment to Many Untrained Workers and Increase Service | True | ERNEST CUSHING RICHARD- SON. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/noisy-at-sing-sing-prisoners-allowed-to-welcome-the-new-year.html | NOISY AT SING SING.; Prisoners Allowed to Welcome the New Year. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-german-compositions.html | NEW GERMAN COMPOSITIONS | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/realization.html | REALIZATION. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/many-visit-quebec.html | MANY VISIT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/newark-crowds-celebrate.html | Newark Crowds Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/they-still-live-on-hope-down-east.html | THEY STILL LIVE ON HOPE DOWN EAST | True | H.T.P. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wont-lend-to-calgary-dominion-however-would-deal-with-alberta.html | WON'T LEND TO CALGARY.; Dominion, However, Would Deal With Alberta Province. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/restoring-heines-house.html | Restoring Heine's House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/29000-are-killed-by-autos-in-year-insurance-figures-show-drop-of.html | 29,000 ARE KILLED BY AUTOS IN YEAR; insurance Figures Show Drop of About 14% in Fatal Accidents in Nation. DECREASE SMALL IN EAST New England and Middle Atlantic States Lag -- Record In West Shows Big Improvement. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-plight-of-the-city.html | THE PLIGHT OF THE CITY | True | By Samuel. Seabuby, Counsel, Hofstadter Legislative Committee, His Final Report To That Body. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/sisson-sees-banks-in-stronger-position-he-declares-elimination-of.html | SISSON SEES BANKS IN STRONGER POSITION; He Declares Elimination of Uneconomic Units Has Aided American System. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/symphony-season-planned-in-nassau-first-of-three-concerts-by-new.html | SYMPHONY SEASON PLANNED IN NASSAU; First of Three Concerts by New Orchestra Will Be Held in Hempstead on Jan. 21. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/roosevelts-uncle-beautifying-capital-fa-delano-planning-board-head.html | ROOSEVELT'S UNCLE BEAUTIFYING CAPITAL; F.A. Delano, Planning Board Head, Looks Toward Slum Clearance. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/smithsonianin-1932-backed-25-parties-expeditions-were-sent-to-13.html | SMITHSONIANIN 1932 BACKED 25 PARTIES; Expeditions Were Sent to 13 States, Mexico, Canada, Europe and Africa. WEST INDIES ALSO VISITED 157,870 Specimens Were Added to Museum Collection -- 317 Live Animals for Zoo. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/fascinating-early-work-now-on-view-at-the-new-york-public-library.html | Fascinating Early Work Now on View at the New York Public Library Shows How Fully This Artist Belonged to Himself | True | By Elisabeth Luther Cary. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/texas-fixes-oil-output-production-limited-to-757050-barrels-dally.html | TEXAS FIXES OIL OUTPUT.; Production Limited to 757,050 Barrels Dally, Beginning Today. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/sidney-h-feron.html | SIDNEY H. FERON. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/steel-operations-to-rise-slightly-plants-will-start-new-year-at.html | STEEL OPERATIONS TO RISE SLIGHTLY; Plants Will Start New Year at Higher Rate to Raise Stocks of Purchasers. AUTO MAKERS TAKE LEAD Buy 18% of 1932 Output, Displacing Railroad and Building Lines as Best Consumers. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/advertisees-swaps-free.html | Advertisees "Swaps" Free. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/interest-on-mortgages.html | Interest on Mortgages. | True | GEORGE W. GRA-HAM, Great Neck, N.Y. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/1000-cases-in-year-before-high-court-decisions-for-1932-included.html | 1,000 CASES IN YEAR BEFORE HIGH COURT; Decisions for 1932 Included Reapportionment Rulings and Curb on Dry Agents. CAPONE CLEMENCY DENIED Senate Rebuffed on Recalling of Confirmation -- Cardozo Succeded Holmes on Retirement. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/parr-first-in-marathon-leads-home-field-of-43-five-bettering-course.html | PARR FIRST IN MARATHON.; Leads Home Field of 43, Five Bettering Course Record. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/geneva-depressed-by-1933-outlook-failure-to-cooperate-on-the-part.html | GENEVA DEPRESSED BY 1933 OUTLOOK; Failure to Cooperate on the Part of Roosevelt and Hoover Arouses Fears. BIG ISSUES UNSETTLED Idea of Isolation of War Debts From Other Obligations Held to Be Impracticable. ARMS POLICY DISAPPOINTS Lack of Personal Knowledge of League by New Administration Makes for Uneasiness. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/lima-police-break-up-ring-of-air-mail-stamp-thieves.html | Lima Police Break Up Ring Of Air Mail Stamp Thieves | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ah-mulliken-art-on-sale-this-week-collection-of-the-banker-has.html | A.H. MULLIKEN ART ON SALE THIS WEEK; Collection of the Banker Has Examples of Gainsborough, Romney and Raeburn. RARE FURNITURE ALSO Clocks, Chinese and Persian Rugs and Silver and Plate Also Will Go at Auction. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/building-program-urged-for-nation-head-of-contractors-association.html | BUILDING PROGRAM URGED FOR NATION; Head of Contractors' Association Sees Need for Public Construction Work. NO FINANCIAL SHORTAGE Unemployment and Poor Buying Power Retard Quick Return to Normal Conditions. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/iceboat-devotees-hope-to-race-soon-after-three-mild-winters-the.html | ICE-BOAT DEVOTEES HOPE TO RACE SOON; After Three Mild Winters, the Shrewsbury River Enthusiasts Await Cold Weather. THRILL IN PERILOUS SPORT New Jersey Racers Skim Over Four-Inch Ice in Craft Weighing 1,800 Pounds. 140-MILE SPEED REACHED Velocity Attained in Record Run by Price Surpassed Only by Plane and Motor Car. | True | By James Robbins. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/upholds-halsey-stuart-co.html | Upholds Halsey Stuart & Co. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/georgia-judge-asks-to-have-his-salary-reduced-3000.html | Georgia Judge Asks to Have His Salary Reduced $3,000 | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/honors-list-reduced-heavily-in-england-considerable-political.html | HONORS LIST REDUCED HEAVILY IN ENGLAND; Considerable Political Pruning Is Reported in New Year's Awards for Services. | True | Wireless to THE NEW YORK TIMES | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/musical-show-to-aid-hospital.html | Musical Show to Aid Hospital. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/sir-james-barrie-writes-a-will-in-whimsy-he-leaves-to-the-authors.html | SIR JAMES BARRIE WRITES A WILL IN WHIMSY; He Leaves to the Authors' Club His Joy in Work and Other Imponderables | True | By James M. Barrie. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/crime-and-disaster.html | Crime and Disaster | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/cotton-fabric-for-housing.html | Cotton Fabric for Housing | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-week-in-science-the-debate-concerning-the-cosmic-rays-the-views.html | THE WEEK IN SCIENCE: THE DEBATE CONCERNING THE COSMIC RAYS; The Views Held by Millikan and Compton as They Affect Our Picture of the Universe -- Comets That Strike the Earth -- Explaining Why the Stars Shine | True | By Waldemar Kaempffert. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/intellectual-progress.html | Intellectual Progress | True | By C.g. Abbot, Secretary Smithsonian Institution. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/roosevelt-house-reception.html | ROOSEVELT HOUSE RECEPTION | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wall-street-ready-for-business-expansion-its-mechanism-intact-and.html | Wall Street Ready for Business Expansion -- Its Mechanism Intact and Brokerage Houses Strengthened. | True | By Eugene M. Lokey. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/pmc-to-be-active-basketball-team-to-resume-training-for-hard-season.html | P.M.C. TO BE ACTIVE.; Basketball Team to Resume Training for Hard Season. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/home-of-valley-forge-type-built-at-larchmont.html | HOME OF VALLEY FORGE TYPE BUILT AT LARCHMONT | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ford-gives-land-for-park.html | Ford Gives Land for Park. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/would-not-tax-income-spender-mr-mcmorrow-suggests-levy-on-saving-to.html | WOULD NOT TAX INCOME SPENDER; Mr. McMorrow Suggests Levy on Saving to Bring Out Consumer's Dollar | True | THOMAS McMORROW. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/richard-strauss-works-on-new-operas.html | RICHARD STRAUSS WORKS ON NEW OPERAS | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/boston-retailers-active-postchristmas-sales-are-large-and-shoe.html | BOSTON RETAILERS ACTIVE.; Post-Christmas Sales Are Large and Shoe Industry Has Gain. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/nations-scientists-honor-eyring-at-32-for-atomic-studies-quantum.html | NATION'S SCIENTISTS HONOR EYRING AT 32 FOR ATOMIC STUDIES; Quantum Mechanics Paper Wins Year's $1,000 Prize for Princeton Scholar. MELODIES IN OUR AURAS Dr. Borodin Finds "M-Rays" of Human Body Vibrate Like Aeolian Harp. AID FOR PUNY NEWBORN Dr. Kugelmass Reports a Remedy for Underweight Infants in New Chemical Solution. SCIENTISTS HONOR DR. EYRING AT 32 | True | From a Staff Correspondent. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-alimony-laws.html | The Alimony Laws. | True | ALIMONY JAIL, INMATE, New York. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/recorded-music-catalogues-international-agency-makes-selections.html | RECORDED MUSIC: CATALOGUES; International Agency Makes Selections From Releases of Seventy Companies -- Songs of Auvergne -- Polish Opera "Halka" | True | By Compton Pakenham. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/coalition-to-fight-tammany-planned-independent-democrats-are-urged.html | COALITION TO FIGHT TAMMANY PLANNED; Independent Democrats Are Urged to Join Forces With Republicans and Socialists. CURRY READY TO HIT BACK Organization 'War Board' to Oppose All Reforms Except Those of O'Brien. COALITION TO FIGHT TAMMANY SOUGHT | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/arsenal-conquers-birmingham-3-to-0-aston-villa-and-sheffield.html | ARSENAL CONQUERS BIRMINGHAM, 3 TO 0; Aston Villa and Sheffield Wednesday Also Score in English Soccer League. RANGERS REGAIN THE LEAD Tie With Ayr United in Scottish Circuit, While Celtic Loses to Hamilton Academicals. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/opinion-in-britain-is-solid-on-debt-prediction-that-payment-due-us.html | OPINION IN BRITAIN IS SOLID ON DEBT; Prediction That Payment Due Us in June Will Not Be Made on Old Terms. ACCORD WILL BE SOUGHT Real Issue Is Held to Be the Return of the Pound to the Gold Standard. NEED OF CHANGE ADMITTED Advantage of Present Position to Export Trade Regarded as Temporary. | True | By Augur.special Correspondence. the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/australian-and-us-stars-divide-honors-in-net-play.html | Australian and U.S. Stars Divide Honors in Net Play | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/thirtythree-amateur-pilots-entered-already-for-cruise-and-race-to.html | THIRTY-THREE AMATEUR PILOTS ENTERED ALREADY FOR CRUISE AND RACE TO MIAMI | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/british-treasury-aided-by-customs-deficit-for-three-quarters-of.html | BRITISH TREASURY AIDED BY CUSTOMS; Deficit for Three Quarters of Fiscal Year Is Less Than L1,000,000 Above 1931. INCOME TAX IS NOT YET IN Total Income of u404,331,904 Is Greater by u9,790,323 Than Total Last Year. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/revolta-cards-68-to-keep-golf-lead-second-subpar-round-gives-him.html | REVOLTA CARDS 68 TO KEEP GOLF LEAD; Second Sub-Par Round Gives Him 134 for a 3-Stroke Margin in Miami Open. H. CIUCI IN SECOND PLACE Shute Is Third With Total of 138 -- Sarazen Among Leaders, Having Aggregate of 143. REVOLTA CARDS 68 TO KEEP GOLF LEAD | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/end-of-cleared-waves-predicted-new-business-found-in.html | End of Cleared Waves Predicted -- New Business Found in Automobile-Radio -- Problems of Recovery | True | By M.h. Aylesworthby Powel Crosley Jr.by Bond Geddesby Dr. A.n. Goldsmithby A. Atwater Kentby H.a. Lafountby Ray H. Mansonby E.f. McDonldby William S. Paleyby David Sarnoffby Levering Tyson | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/sharp-declines-in-jersey-receipts.html | Sharp Declines in Jersey Receipts. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/frank-l-snedeker.html | FRANK L. SNEDEKER. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/1933-autos-on-display-makers-offer-motors-for-public-appraisal-and.html | 1933 AUTOS ON DISPLAY; Makers Offer Motors for Public Appraisal and Comparison | True | By John T. Vogel. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/need-for-economy-some-reasons-for-poor-business-unit-work-in.html | Need for Economy -- Some Reasons for Poor Business -- Unit Work in Studios | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/stonewall-stealing-annoys-two-cities-separated-by-width-of-the.html | Stone-Wall Stealing Annoys Two Cities Separated by Width of the Continent | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/robert-m-chalmers.html | ROBERT M. CHALMERS. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/criticizes-delays-on-housing-loans-lh-pink-disillusioned-at-failure.html | CRITICIZES DELAYS ON HOUSING LOANS; L.H. Pink "Disillusioned" at Failure of R.F.C. to Aid in Slum Clearance. CITY CALLED "NEGLIGENT" State Board Member Says Officials Have Been Blind to Chrystie-Forsyth St. Opportunity. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-dance-hindu-art-for-the-western-world-uday-shankar-interprets-a.html | THE DANCE: HINDU ART FOR THE WESTERN WORLD; Uday Shan-kar Interprets a Culture Far Different From Ours -- Other Programs | True | By John Martin. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/einstein-amused-by-attack-on-him-sees-cause-for-womens-move-because.html | EINSTEIN AMUSED BY ATTACK ON HIM; Sees Cause for Women's Move Because He Is "So Mean as to Decline to Fight." | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/how-the-fund-is-expended-actual-needs-of-each-case-are-expertly.html | HOW THE FUND IS EXPENDED.; Actual Needs of Each Case Are Expertly Calculated. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/prevents-generating-steam.html | Prevents Generating Steam. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/records-in-gullah-heard-by-linguists-dialect-of-coastal-negroes-of.html | RECORDS IN GULLAH HEARD BY LINGUISTS; Dialect of Coastal Negroes of South Is Presented at Yale Session. UNIQUE STUDY DESCRIBED Use of "Loan-Words" Told Of Before Modern Language Body -- Prof. Lowes Elected. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/weekly-cancels-1200-in-bills-due.html | Weekly Cancels $1,200 in Bills Due | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/finds-thief-drops-case-girl-shows-mercy-after-hunting-purse.html | FINDS THIEF, DROPS CASE.; Girl Shows Mercy After Hunting Purse Snatcher Three Weeks. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/scott-speaks-jan-13-he-will-discuss-technocracy-at-science-society.html | SCOTT SPEAKS JAN. 13.; He Will Discuss Technocracy at Science Society Dinner. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/nyack-barter-day-made-a-festival-1000-parade-to-market-and-burn.html | NYACK BARTER DAY MADE A FESTIVAL; 1,000 Parade to Market and Burn "Depression" in Effigy on Lawn of Greycourt. ART TRADED FOR FOOD Dentist Pledges Treatment for Office Decoration -- Ton of Coal Trophy for Fire Chief. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-unique-college-campus-in-stone-london-university-will-start-its.html | A UNIQUE COLLEGE CAMPUS IN STONE; London University Will Start Its Monumental Structure This Year | True | By Hayden Church. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/georgia-games-listed-eleven-will-meet-nyu-yale-and-southern.html | GEORGIA GAMES LISTED.; Eleven Will Meet N.Y.U., Yale and Southern California In Fall. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/with-an-added-initial-r-he-composes-without-it-he-arranges.html | With an Added Initial "R" He Composes, Without It He Arranges | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/roosevelt-will-inherit-budget-responsibility-lame-duck-session.html | ROOSEVELT WILL INHERIT BUDGET RESPONSIBILITY; " Lame Duck" Session Drops Task When Attempt At Balancing Fails -- Hopes for Sales Tax Vanish When President-Elect Opposes It. HE ASKS FOR FULL POWER AND WILL GET IT | True | By Arthur Krock. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/chicago-gets-paul-fight-title-bout-with-miller-jan-13-is-shifted.html | CHICAGO GETS PAUL FIGHT.; Title Bout With Miller Jan. 13 is Shifted From Detroit. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bermuda-to-have-many-sports.html | BERMUDA TO HAVE MANY SPORTS | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/chicago-sales-improve-wholesalers-report-good-orders-for-spring.html | CHICAGO SALES IMPROVE.; Wholesalers Report Good Orders for Spring Apparel. | True | Special to THE NEW YOKE TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/scoring-critics-of-technocracy-they-are-held-to-be-de-fenders-of.html | SCORING CRITICS OF TECHNOCRACY; They Are Held to Be De- fenders of the Status Quo And Opposed to Change | True | CHARLES COGEN. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/holds-1922-costs-will-mean-profit-economist-predicts-increase-of-10.html | HOLDS 1922 COSTS WILL MEAN PROFIT; Economist Predicts Increase of 10% in Trade Volume for This Year. RAW MATERIALS TOO HIGH Represent 12% More in the Value of Finished Goods Than in 1929, Robert R. Doane Says. | True |  | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/religious-trends-through-the-past-forty-years-religion-in-our-times.html | Religious Trends Through the Past Forty Years; RELIGION IN OUR TIMES. By Gaius Glenn Atkins. 330 pp. New York: Round Table Press, Ino. $2.75. Religious Trends | True |  | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-tragic-fate-of-the-five-tribes-mr-foreman-tells-the-story-of.html | The Tragic Fate of The Five Tribes; Mr. Foreman Tells the Story of the Forced Indian Migrations INDIAN REMOVAL. The Emigra- tion of the Five Civilized Tribes of Indians. By Grant Foreman. 415 pp. Norman: University of Oklahoma Press. $4. | True | By R.l. Duffus | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bars-japanese-bulbs-court-at-san-francisco-enjoins-importer-on.html | BARS JAPANESE BULBS.; Court at San Francisco Enjoins Importer on General Electric Plea. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/miss-keffible-wed-tochamingwiley-ceremony-performed-at-home-of.html | MISS KEffIBLE WED TOCHAMINGWILEY; Ceremony Performed at Home of Bridegroom's Cousin, Sea Island Beach, Ga. DR. SIMPSON OFFICIATES Bride Is Kin of Mrs, Fanny Kem- ble, Famous Actress of a Century Ago. | True | Special to THE NEW YORK TIMIB. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/georgia-governor-will-start-early-talmage-to-be-inaugurated-on-jan.html | GEORGIA GOVERNOR WILL START EARLY; Talmage to Be Inaugurated on Jan. 10 Instead of Waiting Until June. PROMISES BIG SAVINGS New Executive Proposes to Cut Auto License Fee to $3, Losing $2,500,000 Revenue. | True | By Julian Harris.editorial Correspondence. the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/lay-triumphs-at-golf-defeats-mccamey-1-up-in-final-of-bermuda.html | LAY TRIUMPHS AT GOLF.; Defeats McCamey, 1 Up, in Final of Bermuda Journey. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/closing-of-52yearold-auckland-shipyard-wiped-out-a-whole-industry.html | Closing of 52-year-Old Auckland Shipyard Wiped Out a Whole Industry in New Zealand | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/debt-gives-france-her-chief-worry-consequences-of-decision-by.html | DEBT GIVES FRANCE HER CHIEF WORRY; Consequences of Decision by Chamber Color All Speculation on 1933. 1932 BROUGHT NEW REGIME Defeat of Nationalists in Election Last May Altered Policy in Reparations and Arms. DEBT GIVES FRANCE HER CHIEF WORRY | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/george-morgan-george-morgan-colony-builder-by-max-savelle.html | George Morgan; GEORGE MORGAN, COLONY BUILDER. By Max Savelle. Illustrated. 266 pp. New York: Columbia University Press. $3.25. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/south-americas-future.html | SOUTH AMERICA'S FUTURE. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/herrick-demands-federal-hall-go-calls-on-the-bicentennial-committee.html | HERRICK DEMANDS FEDERAL HALL GO; Calls on the Bicentennial Committee to Restore Bryant Park at Once. PROMPT ACTION IS LIKELY Commission Acts When Legion Reports it Cannot Raise Funds to Move Structure. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/control-of-taxes-absorbs-catalonia-jurisdiction-over-education-is-a.html | CONTROL OF TAXES ABSORBS CATALONIA; Jurisdiction Over Education Is Also a Problem of Major Importance. POLICE POWER IN DISPUTE Central Government Has Held Partial Authorities in All Three Services. | True | By L.a. Fernsworthspecial Correspondence. the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-colorado-river-colorado-river-contro-versies-by-robert-brewster.html | The Colorado River; COLORADO RIVER CONTRO- VERSIES. By Robert Brewster Stanton (1846-1922.) Edited by James M. Chalfant. foreword by Julius F. Stone. Illustrated. 232 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bonds-continue-to-move-forward-as-year-closes-stocks-show.html | Bonds Continue to Move Forward as Year Closes -- Stocks Show Negligible Losses -- Trading Quiet. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bank-presidents-panic.html | Bank Presidents' Panic." | True | HENRY S. CHAPIN, | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/samuel-abrams-head-of-the-victoria-baking-company-of-far-rockaway.html | SAMUEL ABRAMS.; Head of the Victoria Baking Company of Far Rockaway. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/adjudged-champion-liar-of-america-phil-mccarthy-of-denver-wins.html | ADJUDGED CHAMPION LIAR OF AMERICA; Phil McCarthy of Denver Wins Award With Cross-Eyed Cat Yarn. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/magnolia-petroleum-meets-cuts.html | Magnolia Petroleum Meets Cuts, | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/112pound-cake-for-christmas.html | 112-Pound Cake for Christmas. | True | Special Correspondence THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mrs-frank-a-jenss.html | MRS. FRANK A. JENSS. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/10000-fewer-westchester-plates.html | 10,000 Fewer Westchester Plates. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/frostbite-racing-just-one-year-old-first-anniversary-tomorrow-to-be.html | FROSTBITE RACING JUST ONE YEAR OLD; First Anniversary Tomorrow to Be Celebrated by Regatta at Knickerbocker Y.C. RAPID GROWTH ACHIEVED Dinghy Contests Have Spread to Pacific Coast and Canada -- Rule Changes Opposed. | True | By James Robbins. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/maroons-conquer-ranger-six-4-to-2-score-all-their-goals-in-last.html | MAROONS CONQUER RANGER SIX, 4 TO 2; Score All Their Goals in Last Period to Triumph on Montreal Ice. SMITH BREAKS DEADLOCK Tallies for Victors After Dillon Ties Count -- Northcott Makes Two Goals, Two Assists. By The Associated Press. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/166848400-rise-in-gold-in-month-sixth-consecutive-cain-shown-with.html | $166,848,400 RISE IN GOLD IN MONTH; Sixth Consecutive Cain Shown, With No Exports, and Imports Here at $87,246,100. EARMARKS UP $1,612,600 $95,550,000 Set Aside for Us in Great Britain -- $8,577,000 Re- ceived at San Francisco. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wouldbe-artists-to-hold-exhibition-members-of-worlds-of-society-the.html | WOULD-BE ARTISTS TO HOLD EXHIBITION; Members of Worlds of Society, the Stage and Music Will Give Show for Charity. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/9-neediest-cases-await-full-relief-contributions-made-thus-far.html | 9 NEEDIEST CASES AWAIT FULL RELIEF; Contributions Made Thus Far Provide Only Partly for Their Wants. $3,922 BALANCE SOUGHT It Will Help Families That Have Had More Than Their Share of Misfortune. 9 NEEDIEST CASES AWAIT FULL HELP | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/philadelphia-police-cut-economy-shakeup-affects-293-lestrange.html | PHILADELPHIA POLICE CUT.; Economy Shake-Up Affects 293 -- Lestrange Acting Superintendent. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/state-realty-licenses-show-decline-of-3800-for-year.html | State Realty Licenses Show Decline of 3,800 for Year | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/races-at-daytona.html | RACES AT DAYTONA. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/reno-divorces-drop-1143-during-year-3105-decrees-compare-with-4248.html | RENO DIVORCES DROP 1,143 DURING YEAR; 3,105 Decrees Compare With 4,248 in 1931 -- Women Got 2,001, Men 1,087. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/16-bank-stocks-up-158-in-year.html | 16 Bank Stocks Up 15.8% in Year. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/outlook-improves-in-san-francisco-large-building-projects-to-be.html | OUTLOOK IMPROVES IN SAN FRANCISCO; Large Building Projects to Be Started There in the Near Future. WILL PROVIDE MUCH WORK Construction of $35,000,000 Golden Gate Bridge Will Begin Jan. 17. BAY SPAN TO FOLLOW SOON Government to Build Air Bases-Relief Well in Hand, but None for Outsiders. OUTLOOK IMPROVES IN SAN FRANCISCO | True | By Frederick F. Forbes.editorial Correspondence the New York Times.by Frederick F. Forbes. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/better-collections-on-realty-payments-slight-monthly-improvement.html | BETTER COLLECTIONS ON REALTY PAYMENTS; Slight Monthly Improvement Dating From July Reported by Harmon Organization. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-new-year-requires-revised-foreign-policy-after-twelve-years-of.html | THE NEW YEAR REQUIRES REVISED FOREIGN POLICY; After Twelve Years of Theoretical Isolation, United States Finds Its World Position Far From One of Dominance. NEW ADMINISTRATION FACES BIG PROBLEMS | True | By Edwin L. James. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/more-gold-from-britain-u3100000-shipped-to-federal-reserve-as-debt.html | MORE GOLD FROM BRITAIN.; u3,100,000 Shipped to Federal Reserve as Debt Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/busy-year-ahead-for-school-teams-new-utrecht-jamaica-textile-and.html | BUSY YEAR AHEAD FOR SCHOOL TEAMS; New Utrecht, Jamaica, Textile and Manual to Defend P.S.A.L. Titles. TRACK MEET ON JAN. 13 Swimming and Hockey Finals to Follow as Basketball Starts Season's Activities. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/richmond-business-cut-textile-mills-use-more-cotton-and-coal-output.html | RICHMOND BUSINESS CUT.; Textile Mills Use More Cotton and Coal Output Grows. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/collins-lost-to-williams.html | Collins Lost to Williams. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/smoke-pots-protect-fruit-rain-clothes-and-tempers.html | Smoke Pots Protect Fruit, Rain Clothes and Tempers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/medical-care-medical-care-for-the-amer-ican-people-the-final-report.html | Medical Care; MEDICAL CARE FOR THE AMER- ICAN PEOPLE. The Final Report of the Committee on the Costs of Medical Care. Illus- trated with Diagrams. Introduc- tion by Ray Lyman Wilbur. 213 pp. Chicago: The University of Chicago Press. $1.50. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/auto-kills-woman-and-son-in-street-two-other-children-are-hurt-at.html | AUTO KILLS WOMAN AND SON IN STREET; Two Other Children Are Hurt at Hollis, Queens, as Car Hits Walking Family. ONLY FATHER ESCAPES Man, 70, Is Killed by Hit-and-Run Driver in Park -- Motorist Hurt In Queensboro Bridge Crash, | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/labor-and-legislation.html | Labor and Legislation | True | By John B. Andrews, Secretary American Association For Labor Legislation. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/moore-captures-junior-cue-title-wins-national-pocket-billiard-crown.html | MOORE CAPTURES JUNIOR CUE TITLE; Wins National Pocket Billiard Crown for Third Time by Beating Judice. RALLIED TO SCORE, 75-54 Victor Trails, 48 to 43, in Twelfth Inning, but Keeps Up Steady Playing to Triumph. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-fiveyear-plan.html | THE FIVE-YEAR PLAN. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/will-prosecute-man-he-saved-from-death-on-warder-charge.html | Will Prosecute Man He Saved From Death on Warder Charge | True | Special Corrpondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rye-dinner-dance-attended-by-900-another-large-new-years-eve-event.html | RYE DINNER DANCE ATTENDED BY 900; Another Large New Year's Eve Event Is Held at Wykagyl Club, New Rochelle. TWO CLUBS JOIN FORCES Have Joint Celebration in Ardsley -- Other Events in Westchester County. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/prohibition.html | Prohibition | True | By F. Scott McBride, General Superintendent, Anti-Saloon League of America. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/schaaf-will-box-poreda-on-friday-heavyweights-to-appear-in-10round.html | SCHAAF WILL BOX POREDA ON FRIDAY; Heavyweights to Appear in 10-Round Feature Bout in Garden Arena. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/revenue-engaged-congress-in-1932-years-struggle-on-taxes-and-cuts.html | REVENUE ENGAGED CONGRESS IN 1932; Year's Struggle on Taxes and Cuts to Balance Budget Still Far From Won. R.F.C. ACT A MAJOR STEP Norris Amendment to Eliminate "Lame Duck" and Progress on Beer Bill Stand Out. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/forced-pay-rises-confront-obrien-legislature-did-not-give-the-city.html | FORCED PAY RISES CONFRONT O'BRIEN; Legislature Did Not Give the City Permission to Defer $16,000,000 Increases. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/against-technocracy.html | AGAINST TECHNOCRACY. | True | By Charles F. Kettering, President General Motors Research Corporation, Addressing the Association For the Advance- Ment of Science. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/sees-fifth-av-area-in-strong-position-merchants-view-coming-year.html | SEES FIFTH AV. AREA IN STRONG POSITION; Merchants View Coming Year With Optimism, Says President Pedrich. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-bax-symphony-in-london-new-bax-symphony-in-london.html | New Bax Symphony In London; NEW BAX SYMPHONY IN LONDON | True | By F. Bonavia. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-brokerage-firm-john-a-dailey-opens-his-own-office-on-madison.html | NEW BROKERAGE FIRM.; John A. Dailey Opens His Own Office on Madison Avenue. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/studiq-notes.html | STUDIQ NOTES | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/brosnahan-left-500000-new-york-brokers-estate-goes-to-widow-and.html | BROSNAHAN LEFT $500,000.; New York Broker's Estate Goes to Widow and Children. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/banks-to-extend-ulen-cos-loans-2541250-will-be-deferred-on.html | BANKS TO EXTEND ULEN & CO.'S LOANS; $2,541,250 Will Be Deferred on Compliance With Conditions Named by Them. WAIVER BY BONDHOLDERS Sinking-Fund Payments Must Be Withheld for 3 Years on Two-thirds of Debentures. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-budapest-art-world.html | THE BUDAPEST ART WORLD | True | By Julius Miller. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/other-engagements.html | Other Engagements | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/soviet-sees-hope-in-the-new-year-press-spurs-russians-by-accounts.html | SOVIET SEES HOPE IN THE NEW YEAR; Press Spurs Russians by Accounts of Conditions in Other Countries. OUR RECOGNITION DESIRED Grain Collections Reach 86 Per Cent of Plan -- Ban on Food for Unemployed Wives Denied. | True | By Walter Durantywireless To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/economy-program-planned-in-kansas-new-legislature-with-many.html | ECONOMY PROGRAM PLANNED IN KANSAS; New Legislature, With Many Taxpayers' League Members, Faces Hard Task. STATE POLICE ADVOCATED Increase of Crime Expected If Adjoining States Permit Sale of Beer. | True | By Roy Buckingham.editorial Correspondence the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/banks-easily-met-holiday-demands-currency-requirements-fell-in.html | BANKS EASILY MET HOLIDAY DEMANDS; Currency Requirements Fell in Month, Instead of Seasonally Increasing. RECORD UPTURN IN GOLD Reserves Unusually Large, Withdrawals Small Here, Says Federal Reserve. DEPOSITS SHOW INCREASE Open-Market Money Rates Easier, Acceptances at Low Record, Commercial Paper Down. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-french-revolution-which-shaped-present-issues-two-histories-of.html | The French Revolution, Which Shaped Present Issues; Two Histories of That Upheaval Which Take Note of Its Modern Economic Connotations THE FRENCH REVOLUTION. By Charles Downer Hazen. 2 volumes. 1,078 pp. Henry Bolt A Co. $7.50. THE FRENCH REVOLUTION. By Pierre Gaxotte. Translated., with Introduction, by Walter Aliaon Philips. 416 pp. $3. The French Revolution | True | By Charles Willis Thompson | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bank-clearings-in-philadelphia.html | Bank Clearings in Philadelphia. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/harvards-teams-face-active-week-program-of-10-events-listed-for.html | HARVARD'S TEAMS FACE ACTIVE WEEK; Program of 10 Events Listed for Return of Competition After Holiday Recess. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rankin-sees-deal-over-speakership-mississippian-says-others-are.html | RANKIN SEES 'DEAL' OVER SPEAKERSHIP; Mississippian Says Others Are Joining to Oust Him as a Contender. HE IS "IN FIGHT TO STAY" He Alludes to Alleged Roosevelt Backing -- Garner Asserts He and Governor Are Neutral. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/millikan-denies-clash-on-theory-scientist-protests-that-the-word.html | MILLIKAN DENIES 'CLASH ON THEORY; Scientist Protests That the Word 'Incautious' Was Not Aimed at Compton. DISCLAIMS ANY COOLNESS Holds The Times Report Stated "Exactly the Opposite" of the Findings He Presented. | True | By Telegraph To the Editor of the New York Times.robert Andrew Millikan. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bishop-mmahon-of-trenton-dead-end-comes-at-a-hospital-in-buffalo.html | BISHOP M'MAHON OF TRENTON DEAD; End Comes at a Hospital in Buffalo, Where He was a Pastor for 20 Years. ORDAINED PRIEST IN ROME Sixty-two Buildings Erected in His Diocese in the First Three Year of His Episcopate. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/art-roster-new-exhibitions-the-invariably-quiet-holiday-week.html | ART ROSTER: NEW EXHIBITIONS; The Invariably Quiet Holiday Week Between Christmas and New Year's Day Brings Forth a Rather Slim List of Openings | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/morgan-co-name-partners-abroad-av-arragon-native-of-the-united.html | MORGAN & CO NAME PARTNERS ABROAD; A.V. Arragon, Native of the United States, to Be Member in Paris. F.R. RODD ALSO ADMITTED Son of Privy Councilor, With London Office, Was on Staff of Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bergs-wozzeck-revived-in-berlin.html | BERG'S "WOZZECK" REVIVED IN BERLIN | True | HERBERT F. PEYSER. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-leagues-mandate-system-facing-a-serious-challenge-germanys.html | THE LEAGUE'S MANDATE SYSTEM FACING A SERIOUS CHALLENGE; Germany's Demands and Japan's Threat Affect the Settlements By Which a Vast Territory Is Now Being Administered A TROUBLESOME MANDATE | True | By P.w. Wilson. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/forums-on-architecture-early-and-modern-styles-to-be-discussed-at.html | FORUMS ON ARCHITECTURE; Early and Modern Styles to Be Discussed at League Meetings. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/johnsons-off-again-for-african-movies-explorers-sail-for-cape-town.html | JOHNSONS OFF AGAIN FOR AFRICAN MOVIES; Explorers Sail for Cape Town With Two Planes and 300 Tons of Equipment. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/waynesburg-sets-dates-football-team-to-play-ninegame-schedule-next.html | WAYNESBURG SETS DATES.; Football Team to Play Nine-Game Schedule Next Fall. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-new-high-record-for-realty-conveyed-property-assessed-at.html | A NEW HIGH RECORD FOR REALTY CONVEYED; Property Assessed at $1,409,893,066 Changed Ownership During 1932. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/evis-mcgrew-presented-debut-party-also-given-for-louise-boyd.html | EVIS McGREW PRESENTED.; Debut Party Also Given for Louise Boyd Lichtenstein. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/italian-opera-contest.html | ITALIAN OPERA CONTEST | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/opposes-the-continuance-of-federal-gasoline-tax.html | OPPOSES THE CONTINUANCE OF FEDERAL GASOLINE TAX | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/britain-sees-debt-as-years-problem-hope-for-revival-is-based.html | BRITAIN SEES DEBT AS YEAR'S PROBLEM; Hope for Revival Is Based Largely on Prospect of Stabilizing Finance. NEW BUILDING ALSO URGED Housing Shortage Regarded as Opportunity to Improve Industry Internally. JOBLESS STILL NEAR PEAK Twelve Months Ago Tariffs and Empire Agreements Were Held Up as Remedies for Ills. BRITAIN SEES DEBT AS YEAR'S PROBLEM | True | By Charles A. Selden.special Correspondence, the New York Times.by Charles A. Selden. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/vanderlip-makes-national-appeal-for-relief-of-home-owners-study-of.html | Vanderlip Makes National Appeal For Relief of Home Owners; Study of Situation Indicates Existing Mortgage and Tax Rates a Menace to Safety of Both the Owner and the Mortgagee. Vanderlip Makes National Appeal For Relief of Home Owners | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/would-have-farmers-buy-surplus-cotton-georgia-grower-would-exact.html | WOULD HAVE FARMERS BUY SURPLUS COTTON; Georgia Grower Would Exact Pledge to Plant No Crop During 1933. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/three-singers-arrive-marie-olszewska-vienna-contralto-to-sing.html | THREE SINGERS ARRIVE.; Marie Olszewska, Vienna Contralto, to Sing Wagnerian Roles. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/england-tallies-161-for-9-wickets-invading-cricketers-held-to-low.html | ENGLAND TALLIES 161 FOR 9 WICKETS; Invading Cricketers Held to Low Score in the 2d Test Match at Melbourne. WALL, O'REILLY EXCEL Feature Successful Bowling of the Australians -- Latter's Total for First Innings is 228. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/pioneer-in-banking-for-women-instilled-ideas-of-courtesy-the-late.html | PIONEER IN BANKING FOR WOMEN INSTILLED IDEAS OF COURTESY; The Late Algernon Sydney Frissell Trained His Clients in the Use of Checking Accounts | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/norris-will-urge-quick-beer-report-he-believes-veto-is-certain-and.html | NORRIS WILL URGE QUICK BEER REPORT; He Believes Veto Is Certain and Thus Will Drop Plan to Make Bill Test-Proof. OPPOSES FURTHER STUDY Vote Soon Is Expected if the Recommendation to Judiciary Committee is Followed. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/two-uptown-savings-banks-combine-merger-unites-108000060-resources.html | Two Uptown Savings Banks Combine; Merger Unites $108,000,060 Resources | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/hoover-conquers-two-more-sailfish-one-7-feet-6-inches-long-fights.html | HOOVER CONQUERS TWO MORE SAILFISH; One, 7 Feet 6 Inches Long, Fights 46 Minutes in Choppy Sea Off Palm Beach. DAY IS MADE TO ORDER Fine Weather and Good Sport End Year for President in a Blaze of Glory. | True | From a Staff Correspondent. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/modification-fails-to-stir-canal-zone-special-and-drastic-section.html | MODIFICATION FAILS TO STIR CANAL ZONE; Special and Drastic Section of Dry Law Applies to Territory. 3.2 BEER DOES NOT ALLURE Residents Have Merely to Step Across Panama Line to Get High-Power Drinks. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/stimson-for-1933-puts-trust-in-people-and-chosen-leaders.html | Stimson for 1933 Puts Trust In People and Chosen Leaders | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/japan-and-the-league.html | Japan and the League. | True | HENRY NEUMANN, Brooklyn. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/westchester-gets-nev-sheriff.html | Westchester Gets Nev Sheriff. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/observations-on-freedom.html | Observations on Freedom. | True | BOLTON HALL, New York. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/reporters-auto-burns-washington-writer-and-wife-are-forced-off.html | REPORTER'S AUTO BURNS.; Washington Writer and Wife Are Forced Off Virginia Road. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/chain-store-report-store-leasing-problems-studied-by-national.html | CHAIN STORE REPORT.; Store Leasing Problems Studied by National Committee. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mr-rainey-for-speaker.html | Mr. Rainey for Speaker. | True | JAMES J. NAGLE, NewYork. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/uncle-sam-leads-as-world-spender-his-tourist-outlay-and-other.html | UNCLE SAM LEADS AS WORLD SPENDER; His Tourist Outlay and Other "Invisible Imports" Top the List of Nations | True | By Francis M. Mansfield. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/roosevelt-reviews-walker-hearing-governor-sends-memorandum-to.html | ROOSEVELT REVIEWS WALKER HEARING; Governor Sends Memorandum to Attorney General as State Record of the Case. STALEY RULING ASSAILED Advice of Justice Is Termed 'Gratuitous' and 'Judicial Encroachment' on Executive. ROOSEVELT REPLIES TO WALKER COUNSEL | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/changes-among-brokers-j-h-holmes-co-dissolved-new-firm-succeeding.html | CHANGES AMONG BROKERS; J. H. Holmes & Co. Dissolved, New Firm Succeeding in Pittsburgh. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/princeton-teams-enjoyed-fine-year-basketball-players-who-won.html | PRINCETON TEAMS ENJOYED FINE YEAR; Basketball Players, Who Won Eastern League Title, and Trackmen Excelled. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/montreals-calendar.html | MONTREAL'S CALENDAR. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/keller-will-contested-testament-of-former-owner-of-social-register.html | KELLER WILL CONTESTED.; Testament of Former Owner of Social Register Called Illegal. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bimetalism.html | BIMETALISM. | True | JEREMIAH JOHNSON. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/stores-hold-stocks-low-for-inventory-postchristmas-sales-of-coats.html | STORES HOLD STOCKS LOW FOR INVENTORY; Post-Christmas Sales of Coats Meet Some Success -- Suits Favored for Spring. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/international-passports.html | International Passports. | True | A. J. ANGMAN, Oklahoma City, Okla. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/record-gifts-to-church-christmas-offering-at-ascension-largest-in.html | RECORD GIFTS TO CHURCH.; Christmas Offering at Ascension Largest in Ten Years. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/need-charter-change-to-open-tax-books-public-service-institute.html | NEED CHARTER CHANGE TO OPEN TAX BOOKS; Public Service Institute Explains Method for Effecting General Revision. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/charles-m-chapin-sportsman-dead-new-yorker-victim-of-heart-disease.html | CHARLES M. CHAPIN, SPORTSMAN, DEAD; New Yorker Victim of Heart Disease on His Estate at Thomasville, Ga. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bureau-is-formed-to-assist-owners-aj-simberg-explains-that-the-plan.html | BUREAU IS FORMED TO ASSIST OWNERS; A.J. Simberg Explains That the Plan Is to Modernize NonPaying Buildings. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/baroque-and-modern.html | BAROQUE AND MODERN | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/gruenbergs-jones-in-premiere.html | Gruenberg's "Jones" In Premiere | True | By Olin Downes. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/allegheny-lists-8-tests-marietta-and-thiel-included-in-football.html | ALLEGHENY LISTS 8 TESTS.; Marietta and Thiel Included in Football Schedule. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-bucknell-program-yearround-intramural-competition-in-11-sports.html | NEW BUCKNELL PROGRAM.; Year-Round Intramural Competition in 11 Sports Listed. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/100000000-drop-in-buffalo-values-city-will-cut-assessments-on-all.html | $100,000,000 DROP IN BUFFALO VALUES; City Will Cut Assessments on All Property for 1933 Fiscal Year. TO EASE TAXPAYERS LOAD Mayor Roesch Plans to Reduce Expenses Including Payroll Slash of $1,000,000. COUNCIL MAY OPPOSE THIS Several Building Projects Lead to Hope of Better Times -- More People at Work. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/more-of-the-old-bank-to-go.html | More of the Old "Bank" to Go. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/city-curbs-phone-calls.html | City Curbs Phone Calls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/merchant-shipping.html | Merchant Shipping. | True | AUGUSTUSUNDERBILL, Buffalo, N.Y. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/air-meet-on-this-week-plans-for-dog-show.html | Air Meet on This Week -- Plans for Dog Show | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mkeever-dead-tammany-leader-member-of-city-board-of-1-assessors-111.html | M'KEEVER DEAD; \ TAMMANY LEADER; Member of City Board of 1 Assessors 111 of Pneumonia Only Five Days. _____ i LED ORGANIZATION IN 9TH Supporter of John F. Curry for Leadership of Tammany Hallu Recent Rise Was Rapid. I _____ | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/futures-decline-cash-wheat-rises-yearend-eveningup-and-profittaking.html | FUTURES DECLINE; CASH WHEAT RISES; Year-End Evening-Up and Profit-Taking Drop Distant Positions 3/8 to 1/2c. BULLS MORE OPTIMISTIC Sales to Close Spreads Figure in Corn's 1/4 to 3/4C Loss -- Oats and Barley Up- Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/gelbert-out-of-hospital.html | Gelbert Out of Hospital. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/chain-contest-looms-voluntary-grocery-groups-to-seek-trade-held-by.html | CHAIN CONTEST LOOMS.; Voluntary Grocery Groups to Seek Trade Held by Corporate Rivals. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rates-luck-above-wall-st-experts-alfred-cowles-3d-asserts-that-turn.html | RATES LUCK ABOVE WALL ST. EXPERTS; Alfred Cowles 3d Asserts That Turn of Card Is Preferable to Following Forecasters. AYRES DOUBTS INFLATION Dr. Fisher Tells Statisticians Trat Agitation Over Currency Portends a Stalemate. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/progress-since-wilson.html | PROGRESS SINCE WILSON. | True | By Norman H. Davis, Delegate To the Disarmament Conference, Speak- Ing At the Woodrow Wilson Foundation. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bank-debits-rise-outside-new-york-increase-sharply-for-week-but.html | BANK DEBITS RISE OUTSIDE NEW YORK; Increase Sharply for Week, but Continue Under Year Ago -- Loans Also Advance. DECLINE IN SECURITIES Commodity Prices Recede Only Slightly -- Industry Has a Seasonal Slackening. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wide-strife-seen-in-central-europe-year-ends-with-much-tensity-over.html | WIDE STRIFE SEEN IN CENTRAL EUROPE; Year Ends With Much Tensity Over Raids, Red Propaganda and Economic Uncertainty. PEACE PACT FOES ACTIVE Constructive Plans of Stresa Appear Forgotten -- Czechs Enjoy Relative Calm. | True | By Emil Vadney.by Wireless To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/austria-to-pay-interest-due-today-on-loan-of-1930.html | Austria to Pay Interest Due Today on Loan of 1930 | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/golfers-paradise-ready-for-opening-only-22-traps-on-the-new-augusta.html | GOLFERS' PARADISE READY FOR OPENING; Only 22 Traps on the New Augusta National, "Course for Forgotten Man." PREMIUM IS ON ACCURACY Layout Designed by Jones and Dr. MacKenzie Represents Georgian's Ideal. LORD DECIES TO ATTEND Offlcials, Champions and Other Notables Will Be Present at Inaugural of Links Jan. 13-16. | True | By William D. Richardson. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/major-am-wheeler.html | MAJOR A.M. WHEELER. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/fowlerusnow.html | FowleruSnow. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/obrien-sworn-in-as-citys-mayor-friends-and-leaders-of-bar-extol.html | O'BRIEN SWORN IN AS CITY'S MAYOR; Friends and Leaders of Bar Extol Executive in Simple Ceremony in Court. HE BALKS AT SOUND FILM Says It Makes Voice Squeaky -- Floral Piece 7 Feet High Sent by District Club. O'BRIEN SWORN IN AS CITY'S MAYOR | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/army-watches-moves-in-jehol.html | Army Watches Moves in Jehol. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/roosevelt-calls-congress-group-to-confer-here-party-leaders-in.html | ROOSEVELT CALLS CONGRESS GROUP TO CONFER HERE; Party Leaders in Senate and House to Meet at His Home Thursday. AIM TO COORDINATE VIEWS And Map Present and Future Course on the Chief Legislative Problems. TO DEBATE EXTRA SESSION The President-Elect Will Continue Talks With Individual Congressmen In Next Two Weeks. ROOSEVELT CALLS CONGRESS GROUP | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/queen-elizabeth-raphael-pepys-and-booth-are-among-those-who-will-be.html | Queen Elizabeth, Raphael, Pepys and Booth Are Among, Those Who Will Be Honored | True | By R.i. Duffus. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/13808-become-citizens-here-35-in-1932-were-women.html | 13,808 Become Citizens Here; 35% in 1932 Were Women | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-outstanding-ten-and-a-list-of-fifty-worthy-productions-foreign.html | The Outstanding Ten and a List of Fifty Worthy Productions -- Foreign Offerings | True | By Mordaunt Hall. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/allwool-costumes-in-color-variations-are-liked-for-the-riviera.html | All-Wool Costumes in Color Variations Are Liked for the Riviera | True | K.C. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/3-held-in-robbery-at-bankers-home-men-seized-after-long-hunt.html | 3 HELD IN ROBBERY AT BANKER'S HOME; Men Seized After Long Hunt Accused of $49,500 Gem Theft in Apartment. DISAGREEMENT OVER "JOB" Two Prisoners Say Leader Was to Pay Them $1,000 Each for Hold-Up, but Defaulted., | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/america-faces-1933s-realities-a-reading-of-the-signs-which.html | AMERICA FACES 1933'S REALITIES; A Reading of the Signs Which Indicates That We Have Emerged From the World of Dreams in Which We Had Been Wandering and Are Ready to Deal With the Facts That Confront Us AMERICA FACES THE NEW YEAR'S REALITIES A Reading of Signs That We Have Awakened | True | By James Truslow Adams | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/norfolk-papers-unite-new-concern-to-operate-ledger-dispatch-and.html | NORFOLK PAPERS UNITE.; New Concern to Operate Ledger Dispatch and Virginian-Pilot. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/airplanes-may-soar-in-the-stratosphere.html | AIRPLANES MAY SOAR IN THE STRATOSPHERE | True | RICHARD DIEHL. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/plans-to-put-10000-jobless-on-farms-new-zealand-has-ambitious.html | PLANS TO PUT 10,000 JOBLESS ON FARMS; New Zealand Has Ambitious Scheme to Take Care of Needy Families. WILL CUT UP BIG ESTATES Ottawa Agreements Expected to Permit Needed Expansion of Markets. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/kansas-city-trade-off-but-unit-retail-sales-hold-last-years-average.html | KANSAS CITY TRADE OFF.; But Unit Retail Sales Hold Last Year's Average. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-england-split-on-seaway-plans-railroads-ports-and-various.html | NEW ENGLAND SPLIT ON SEAWAY PLANS; Railroads, Ports and Various Cities Oppose St. Lawrence Project. LOSS TO SHIPPING FEARED Advocates of Scheme, However, See Benefits in Lower Rates en Raw Materials. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/clerk-killed-in-fall-body-of-brokerage-employe-is-found-under.html | CLERK KILLED IN FALL.; Body of Brokerage Employe Is Found Under Office Window. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-fabrics.html | NEW FABRICS | True | K.C. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/will-rogers-and-others.html | WILL ROGERS AND OTHERS | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mrs-lois-a-case.html | MRS. LOIS A. CASE. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/to-sell-small-railroad-cheney-family-in-deal-with-the-new-haven-for.html | TO SELL SMALL RAILROAD.; Cheney Family in Deal With the New Haven for South Manchester. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/national-budget-balancing-urged-to-restore-confidence.html | NATIONAL BUDGET BALANCING URGED TO RESTORE CONFIDENCE; President-Elect Roosevelt and Congress Seen As Responsible for Country's Solvency | True | LEONARD A. DRAKE. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-new-year-gift.html | A NEW YEAR GIFT. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mary-nolan-is-cleared.html | Mary Nolan Is Cleared. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/today-is-birthday-for-race-horses-arbitrary-rule-now-100-years-old.html | Today Is Birthday for Race Horses; Arbitrary Rule Now 100 Years Old | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/leather-sales-down-12-per-cent-in-year-but-tanners-group-head-says.html | LEATHER SALES DOWN 12 PER CENT IN YEAR; But Tanners' Group Head Says That Shoe Output Reached Its Minimum in 1932. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/urges-fast-action-on-world-debts-filsinger-contends-delay-will-mean.html | URGES FAST ACTION ON WORLD DEBTS; Filsinger Contends Delay Will Mean Loss of the British Market to Americans. TRADE BARRIERS TO RISE Growth in Restrictions Forecast If Question Is Not Settled -- Cites Antipathy to Our Products. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-voteless-women-who-rule-france-though-they-have-no-political.html | THE VOTELESS WOMEN WHO RULE FRANCE; Though They Have No Political Power, They Exert Influence Everywhere VOTELESS WOMEN WHO ARE RULERS OF FRANCE Though They Have Various Disabilities Before the Law, They Are Able to Exercise Their Power and Influence in Many Ways | True | By Antonina Vallentin | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/citys-first-1933-baby-born-15-seconds-after-midnight-to-mrs-ma.html | CITY'S FIRST 1933 BABY.; Born 15 Seconds After Midnight to Mrs. M.A. Fishkln. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/motors-and-motor-men-more-companies-introduce-their-automobiles-in.html | MOTORS AND MOTOR MEN; More Companies Introduce Their Automobiles in Advance of General Exhibit -- Other News | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/gold-seekers-again-throng-along-old-santa-fe-trail.html | Gold Seekers Again Throng Along Old Santa Fe Trail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mr-dabneys-historical-survey-of-political-social-and-literary.html | Mr. Dabney's Historical Survey of Political, Social and Literary Phases; LIBERALISM IN THE SOUTH. By Virginius Dabney. 456 pp. Chapel Hill: The University of North Carolina Press. $3.50. | True | By C. Mcd. Puckette | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/roosevelt-a-godfather-chosen-for-son-of-friend-and-whitehouse-gang.html | ROOSEVELT A GODFATHER.; Chosen for Son of Friend and "Whitehouse Gang" Author. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rail-labor-spurns-coolidges-group-national-trasportation-com-mittee.html | RAIL LABOR SPURNS COOLIDGE'S GROUP; National Trasportation Com-mittee Lacks Standing, Says Workers' Publication. ONE-SIDEDNESS IS HINTED Findings Expected to Favor Views of Carriers, Banks and Insur- ance Companies. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-new-year.html | THE NEW YEAR. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/miss-grawn-wins-girls-net-crown-michigan-star-conquers-miss-joanna.html | MISS GRAWN WINS GIRLS' NET CROWN; Michigan Star Conquers Miss Joanna Palfrey, 6-4, 6-4, in Final of U.S. Play. BROOKLINE PAIR SCORES Misses Harding and Wood Defeat Misses Jones-Palfrey to Annex Doubles Honors. MISS GRAWN WINS GIRLS' NET CROWN WINS U.S. TENNIS TITLE. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/large-stores-cut-prices-pacific-coast-corporations-declare.html | LARGE STORES CUT PRICES.; Pacific Coast Corporations Declare Dividends -- Coal Cheaper. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/london-has-some-business-with-america.html | LONDON HAS SOME "BUSINESS WITH AMERICA" | True | CHARLES MORGAN. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/fire-on-motorship-at-las-palmas.html | Fire on Motorship at Las Palmas. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/franklin-society-home-loans-exceed-1931-by-412000.html | Franklin Society Home Loans Exceed 1931 by $412,000 | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-programs-today-in-the-citys-churches.html | The Programs Today in the City's Churches | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/2446-fewer-licenses-to-wed-here-in-1932-than-in-1931.html | 2,446 Fewer Licenses to Wed Here in 1932 Than in 1931 | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/canadian-gold-at-record-1932-output-up-13-from-1931-mineral-total.html | CANADIAN GOLD AT RECORD; 1932 Output Up 13% From 1931 -- Mineral Total Off. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/milwaukees-street-cleaner-assemblyman-will-fight-shy-of-lobbyists.html | Milwaukee's Street Cleaner Assemblyman Will Fight Shy of Lobbyists and Brewers | True | Copyright, 1932, by Nana, Inc. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mexico-wont-alter-her-foreign-policy-puig-casauranc-declares-his.html | MEXICO WON'T ALTER HER FOREIGN POLICY; Puig Casauranc Declares His Appointment Does Not Mean Fundamental Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/joseph-v-mckee.html | JOSEPH V. McKEE. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/1933-track-season-to-open-saturday-columbus-council-k-of-c-to-stage.html | 1933 TRACK SEASON TO OPEN SATURDAY; Columbus Council, K of C., to Stage 7th Annual Games in 106th Armory, Brooklyn. | True | By Arthur J. Daley. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/lehigh-had-good-year-successful-campaigns-waged-by-11-varsity.html | LEHIGH HAD GOOD YEAR.; Successful Campaigns Waged by 11 Varsity Sports Teams. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/consider-limiting-harvard-aid-men-authorities-face-problem-in-deans.html | CONSIDER LIMITING HARVARD AID MEN; Authorities Face Problem in Dean's Report of Demands Exceeding Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bred-in-the-bone-by-eden-phillpotts-278-pp-new-york-the-macmillan.html | BRED IN THE BONE. By Eden Phillpotts. 278 pp. New York: The Macmillan Company . $2. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/fewer-cars-needing-repairs.html | Fewer Cars Needing Repairs. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/error-stamp-contest-exhibit-of-rare-printings-to-be-held-wednesday.html | ERROR' STAMP CONTEST.; Exhibit of Rare Printings to Be Held Wednesday Night. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/trade-conventions-viewed-as-outmoded.html | TRADE CONVENTIONS VIEWED AS OUTMODED | True | ZENAS W. CARTER. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/vancouver-is-rugby-victor.html | Vancouver Is Rugby Victor. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/undimmed-is-operas-double-magic-both-as-a-performance-and-as-a-show.html | UNDIMMED IS OPERA'S DOUBLE MAGIC; Both as a Performance and as a Show of Society, It Still Remains New York's Most Glamourous Institution, Though Times Are Changed and Uncertain THE OPERA'S DOUBLE MAGIC Both as a Performance and a Show of Society, It Is Our Most Glamourous Institution | True | By H.i. Brock | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/an-average-family-a-census-portrait-the-figures-studied-show-the.html | AN AVERAGE FAMILY: A CENSUS PORTRAIT; The Figures, Studied, Show the Social Unit Differs From the Usual Conception | True | By William F. Ogburn. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/english-speech-might-be-a-bond-it-could-unite-us-with-canada-if-it.html | ENGLISH SPEECH MIGHT BE A BOND; It Could Unite Us With Canada if It Were Same on Both Sides of Border | True | A.G. HATCHER. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rail-wage-compact-reached-in-new-way-principle-of-voluntary.html | RAIL WAGE COMPACT REACHED IN NEW WAY; Principle of Voluntary Consideration Was Applied on a National Scale | True | By Louis Stark. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/an-old-hindu-custom.html | An Old Hindu Custom. | True | LOUIS E. LEVINTHAL, Philadelphia, Pa. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/cleveland-firm-to-open-here.html | Cleveland Firm to Open Here. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/22-red-leaders-arrested.html | 22 Red Leaders Arrested. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/buenos-aires-economizes-on-fete.html | Buenos Aires Economizes on Fete. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ending-prohibition.html | ENDING PROHIBITION. | True | By Edward P. Mulrooney, Police Commissioner, New York City, Speaking At Columbia Alumni Luncheon. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/edward-topham.html | EDWARD TOPHAM. | True | Wireless to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/us-hall.html | U.S. HALL. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/new-automobile-wheel.html | New Automobile Wheel. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rhode-island-due-for-bitter-session-despite-democratic-victory.html | RHODE ISLAND DUE FOR BITTER SESSION; Despite Democratic Victory, Republicans Control in Both Houses. STATE LAWS FAVOR THEM But Governor-Elect Green May Benefit by Internal Row in Opposition. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ap-hanan-19-wed-secretly-oct-25-his-bride-formerly-was-mrs-erwin-h.html | A.P. HANAN, 19, WED SECRETLY OCT. 25; His Bride Formerly Was Mrs. Erwin H. Fitzpatrick of Mississippi. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mrs-gabriel-pearce.html | MRS. GABRIEL. PEARCE. | True | Special to THE NEW TOBK TUIKS. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/art-courses-for-adults-continuation-school-has-room-for-additional.html | ART COURSES FOR ADULTS.; Continuation School Has Room for Additional Students. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-return-to-poetry.html | A RETURN TO POETRY. | True | By John Masefield, British Poet Laureate, In An Interview. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/american-girls-invade-inner-temple-dining-hall.html | American Girls Invade Inner Temple Dining Hall | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/forgets-his-92-years-to-win-game-with-a-twobagger.html | Forgets His 92 Years to Win Game With a Two-Bagger | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/canadas-wheat-to-use-her-ports-halifax-and-st-john-available-for.html | CANADA'S WHEAT TO USE HER PORTS; Halifax and St. John Available for Winter Shipments to United Kingdom. RATES EQUAL BUFFALO'S Western Grain Growers Found Not Seriously Hampered by Tariff Ruling. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/crisis-hits-club-dues-savannahs-exclusive-oglethorpe-cuts-its-fees.html | CRISIS HITS CLUB DUES.; Savannah's Exclusive Oglethorpe Cuts Its Fees by $40. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rothermere-wanted-kingdom-says-book-he-agreed-to-accept-the-crown.html | ROTHERMERE WANTED KINGDOM, SAYS BOOK; He Agreed to Accept the Crown of Hungary if Offered, Budapest Author Writes. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/elizabeth-c-reid-engaged-to-wed-new-york-girls-betrothal-to-james-h.html | ELIZABETH C. REID ENGAGED TO WED; New York Girl's Betrothal to James H. Dewson Jr. Is An- nounced by Her Parents. FIANCE OF EAST ORANGE He Is a Member of the Union League Club and the Sons of the Revolution. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/tilson-to-coach-w-and-l.html | Tilson to Coach W. and L. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/back-polish-protest-31-jewish-leaders-here-support-conference-set.html | BACK POLISH PROTEST.; 31 Jewish Leaders Here Support Conference Set for Next Sunday. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wams-mariners-of-ice.html | Warns Mariners of Ice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/mrs-george-c-burt-asks-divorce.html | Mrs. George C. Burt Asks Divorce. | True | Special to THE NEW YORK TIMES | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/ew-bliss-to-centre-plants.html | E.W. Bliss to Centre Plants. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/oldest-charity-in-the-world-fuggers-housing-scheme-dates-back-to.html | OLDEST CHARITY IN THE WORLD; Fuggers' Housing Scheme Dates Back to 1519 | True | By Frederick T. Birchall | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/for-direct-home-loans-borah-agrees-to-amending-instead-of-repealing.html | FOR DIRECT HOME LOANS; Borah Agrees to Amending Instead of Repealing Act. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/upstate-democrats-ignore-leaders-in-filling-good-job.html | Up-State Democrats Ignore Leaders in Filling Good Job | True | Special Correspondence, THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/german-believes-fawcett-is-dead-oppenheim-says-briton-could-not.html | GERMAN BELIEVES FAWCETT IS DEAD; Oppenheim Says Briton Could Not Have Survived Six Years in Matto Grosso Jungle. DOUBTS TRAPPER SAW HIM Scientist Denies Swiss Entered Xingu Region Where Explorer Penetrated Unknown Forest. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/in-carolinas.html | IN CAROLINAS | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/skating-races-at-newburgh-are-postponed-till-jan-14.html | Skating Races at Newburgh Are Postponed Till Jan. 14 | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/10030-givers-to-fund-gallant-response-to-appeal-fully-cares-for-391.html | 10,030 GIVERS TO FUND; Gallant Response to Appeal Fully Cares for 391 Cases. TOTAL LESS THAN IN 1931. But the Result Is Viewed as Victory for the Spirit of Generosity. EVEN THE POOR GAVE $3,569,175 Raised in 21 Years of Fund's Existence -- $2,031 Received Yesterday. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/by-major-gen-bd-foulois-chief-of-the-army-air-corps.html | By MAJOR GEN. B.D. FOULOIS, Chief of the Army Air Corps. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/phi-lambda-kappa-elects.html | Phi Lambda Kappa Elects. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/doctor-cancels-100000-owed-him.html | Doctor Cancels $100,000 Owed Him | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/havanas-colonists-gathering.html | HAVANA'S COLONISTS GATHERING | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/sees-improvement-in-home-building-head-of-us-loan-league-also.html | SEES IMPROVEMENT IN HOME BUILDING; Head of U.S. Loan League Also Predicts Increase in Mortgage Money. LOOKS FOR HOME BANK AID Upward Trend Will Be Slow but Based on Security Factors, Says Ward B. Whitlock. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/hockey-match-to-aid-hospital.html | HOCKEY MATCH TO AID HOSPITAL | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/song-festival-benefit-tuesday.html | Song Festival Benefit Tuesday. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/uruguay-for-leniency-banks-to-extend-accommodation-to-commercial.html | URUGUAY FOR "LENIENCY."; Banks to Extend Accommodation to Commercial Debtors. | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/12000-sought-for-boy-scouts.html | $12,000 Sought for Boy Scouts. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/hugh-neill-dies-railroad-official-vice-president-and-secretary-of.html | HUGH NEILL DIES; RAILROAD. OFFICIAL; Vice President and Secretary of Southern Pacific Co. Began as Stenographer. PROMOTIONS CAME FAST He Was an Officer of Nearly 30 SubsidiariesuStudied Law to Aid His Railroad Career. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/the-worlds-most-austere-reformer-calvin-a-modern-biography-by-jean.html | The World's Most Austere Reformer; CALVIN: A MODERN BIOGRAPHY. By Jean Moura and Paul Louvet. Translated by Ida Zeitlin. 320 pp. New York: Double-day, Doran & Co. $2.50. | True | G.W. HARRIS | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/wild-life-and-sheep-growers.html | WILD LIFE AND SHEEP GROWERS | True | HUGH. A. O'DONNELi | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/northwestern-tope-notre-dame.html | Northwestern Tope Notre Dame. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/money-in-elections-by-louise-overacker-largely-from-material.html | MONEY IN ELECTIONS. By Louise Overacker. Largely from material collected by Victor J. West. Illustrated. 476 pp. New York: The Macmillan Company. $3.50. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/text-of-obriens-speech-on-taking-oath.html | Text of O'Brien's Speech on Taking Oath | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/white-house-autos-on-yearly-leases-cars-are-renewed-annually-at.html | WHITE HOUSE AUTOS ON YEARLY LEASES; Cars Are Renewed Annually at Moderate Expense -- Makers Pay for Upkeep. OTHER MACHINES COSTLY Cabinet Officers and Other High Personages Use Government-Owned Limousines. | True | Copyright, 1932, by Nana, Inc. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/more-deadly-gases-made-for-the-next-war-can-wipe-out-cities-says.html | More Deadly Gases Made for the Next War Can Wipe Out Cities, Says Lord Halsbury | True | Special Cable to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/swope-hopeful-for-gain-general-electric-head-cites-rise-in-electric.html | SWOPE HOPEFUL FOR GAIN.; General Electric Head Cites Rise In Electricity Use in Quarter. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/lehman-takes-oath-here-as-governor-in-brief-ceremony-sworn-by-his.html | LEHMAN TAKES OATH HERE AS GOVERNOR IN BRIEF CEREMONY; Sworn by His Brother in Five-Minute Private Inaugural at His Park Avenue Home. IN OFFICE AT MIDNIGHT Attends Funeral of Sister Today, Then Goes to Albany for Ceremony Tomorrow. BRAY ALSO IS INDUCTED Roosevelt and Smith Will Be Present for Official Function at Noon at the Capitol. LEHMAN SWORN IN HERE AS GOVERNOR | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/only-cheers-no-celebration-as-exchange-ends-old-year.html | Only Cheers, No Celebration, As Exchange Ends Old Year | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/azanas-power-grows-in-spain-new-year-will-tell-whether-nation-will.html | AZANA'S POWER GROWS IN SPAIN; New Year Will Tell Whether Nation Will Be Moderate or Proletarian Republic. FACTIONS CANNOT AGREE Many Groups Find Government Is Intolerable -- Trade With Other Nations Improves. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/other-events.html | OTHER EVENTS | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/in-japan-western-ways-are-merely-a-veneer-an-artist-sampling-the.html | IN JAPAN WESTERN WAYS ARE MERELY A VENEER; An Artist Sampling the Country's Life Finds That the Underlying Spirit Is Deeply Oriental, After All IN JAPAN WESTERN WAYS ARE BUT A VENEER So Finds an Artist, After Sampling Life in Tokyo | True | By Hans Michaelis | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/bankruptcies-set-a-record-in-1932-3142-petitions-filed-in-this.html | BANKRUPTCIES SET A RECORD IN 1932; 3,142 Petitions Filed in This Federal District, Against 2,717 in 1931. 3,788 ACTIONS IN EQUITY 2,600 Padlock Cases Started by Medalle, With 601 Decrees Obtained in Court. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/rockefeller-city-to-use-39100000-bricks-enough-to-build-more-than.html | Rockefeller City to Use 39,100,000 Bricks, Enough to Build More Than 2,500 Dwellings | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/a-constructive-program.html | A Constructive Program. | True | Reg. U.S. Pat. Off. vBy John Kieran. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/experts-in-the-group.html | Experts in the Group. | True | Special to THE NEW YORK TIMES. | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/finish-vast-study-of-social-trends-members-of-hoover-research.html | FINISH VAST STUDY OF SOCIAL TRENDS; Members of Hoover Research Committee Publish Data on Nation's Life Tomorrow. 50 AUTHORITIES AIDED Three-Year Survey Seeks to Supply Basis for Formulation of Long-Range Polices. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-01 | 1933-01-01 | https://www.nytimes.com/1933/01/01/archives/retailers-survey-trade-prospects-outlook-portends-a-halting.html | RETAILERS SURVEY TRADE PROSPECTS; Outlook Portends a Halting Recovery in Coming Year, Merchants Say. PRICE STABILIZATION SEEN Further Decline in Expenses Through Rent and Tax Cuts Is Held Vital. QUALITY EMPHASIS CITED New Sales Promotion Approach Is Needed -- Stress Placed on Liquid Stocks. | True | | C1B 175849,C1B 175850,C1B 175851,C1B 175852,C1B 175853,C1B 175854,C1B 175855 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/british-prices-down-in-past-fortnight-economists-index-number-shows.html | BRITISH PRICES DOWN IN PAST FORTNIGHT; Economist's Index Number Shows Progressive Decline Since Nov. 16. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/shuts-up-banker-and-robs-his-home-dapper-bandit-in-philadelphia.html | SHUTS UP BANKER AND ROBS HIS HOME; Dapper Bandit in Philadelphia Suburb Gets $2,000 Loot From Sleeping Family. GESTURE SILENCES CHILD Early Morning Robber Jumps From Second-Story Window and Make His Escape. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/nicaragua-inducts-president-sacasa-nation-tranquil-as-executive.html | NICARAGUA INDUCTS PRESIDENT SACASA; Nation Tranquil as Executive Takes Office -- He Pledges a Regime of Progress. MARINE AVIATORS LEAVE First Contingent Takes Off for Quantico, Va. -- Last of Land Forces Embark Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/survey-took-three-years-sociologists-seek-to-lay-the-basis-for.html | SURVEY TOOK THREE YEARS; Sociologists Seek to Lay the Basis for Sound National Progress. URGE UNIFIED PROGRAM Warn Advance of Technical Machinery Is Now Over 'Crumbling Roads.' HUMAN VALUES STRESSED Vast Study of 500 Experts Covers Every Phase of Our Life and Major Trends, | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mrs-edward-m-davies.html | MRS. EDWARD M. DAVIES. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/stability-expected-in-sterling-market-thought-that-south-africas.html | STABILITY EXPECTED IN STERLING MARKET; Thought That South Africa's Action May Help -- Marked Rise Opposed. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/walter-connolly-carole-lombard-and-lyle-talbot-in-a-story-of-money.html | Walter Connolly, Carole Lombard and Lyle Talbot in a Story of Money Troubles and Romance. | True | By Mordaunt Hall. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/committee-spent-a-million-in-work-six-members-are-well-known-in-the.html | COMMITTEE SPENT A MILLION IN WORK; Six Members Are Well Known in the Fields of Economy and Sociology. 37 AUTHORITIES AIDED Most Extensive Cooperation Was Given by Public and Private Organizations. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/frederick-b-sewall.html | FREDERICK B. SEWALL. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/yearend-position-at-bank-of-england-status-remains-much-the-same-as.html | YEAR-END POSITION AT BANK OF ENGLAND; Status Remains Much the Same as at End of 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/reaffirms-dry-faith-business-mens-foundation-asserts-liquor-forces.html | REAFFIRMS DRY FAITH; Business Men's Foundation Asserts 'Liquor Forces' Have Failed. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/farmers-holding-argentine-crops-refusal-to-harvest-them-is-result.html | FARMERS HOLDING ARGENTINE CROPS; Refusal to Harvest Them Is Result of Continued Low Prices for Grains. YEAR'S EXPORTS DECLINE 13,560,139 Tons Compare With 16,148,709 in 1931 -- Rise in Wool Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/babylon-skeet-test-to-dewey.html | Babylon Skeet Test to Dewey. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/a-chinese-tragedy.html | A Chinese Tragedy. | True | A.D.S. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/balfour-would-pay-debt-by-loan-here-british-steel-man-suggests-a.html | BALFOUR WOULD PAY DEBT BY LOAN HERE; British Steel Man Suggests a $1,000,000,000 Issue With Creditors' Guarantee. IDEA IS FAVORED IN PARIS France May Make Offer Based on It When Negotiations With Us Are Opened. WANTS INQUIRY TO BEGIN Exploration of All Methods for Solution Desired by Paris, to Begin Immediately. | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/miami-open-title-taken-by-revolta-michigan-golfer-returns-278.html | MIAMI OPEN TITLE TAKEN BY REVOLTA; Michigan Golfer Returns 278, Breaking Course Tourney Mark by 7 Strokes. SHUTE SECOND WITH 282 Sarazen Scores 69 in Final Round to Take Third With 285 for 72 Holes. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/german-bank-deposits.html | German Bank Deposits. | True | Wireless to THE NEW YORK TIMES | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/an-international-tragedy.html | An International Tragedy. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/charles-e-jamieson.html | CHARLES E. JAMIESON. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/retired-captain-killed-je-baker-is-victim-of-tire-blow-out-near.html | RETIRED CAPTAIN KILLED.; J.E. Baker Is Victim of Tire Blow- out Near Blythe, Cal. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fresh-leadership-wanted.html | Fresh Leadership Wanted. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/freight-loadings-lowest-for-year-total-put-at-28100000-cars-by-rh-a.html | FREIGHT LOADINGS LOWEST FOR YEAR; Total Put at 28,100,000 Cars by R.H. Aishton, Off 24.4% From 1931. OPERATING INCOME DOWN Net at $324,000,000 for Nation's Railroads, Smallest In More Than a Decade. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fears-a-dictatorship-sockman-says-it-is-vain-to-con-sider-one-for.html | FEARS A DICTATORSHIP.; Sockman Says It is Vain to Con- sider One for This Nation. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/seven-pairs-under-70.html | Seven Pairs Under 70. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/delaware.html | Delaware. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/ts-ormiston-dies-in-bernards-ville-one-of-founders-of-the-new-york.html | T. S. ORMISTON DIES IN BERNARDS VILLE; One of Founders of the New York Law School and Its Treasurer for Years. ADMITTED TO BAR IN 1877 Retired as Lawyer After Practic- ing for Long Period -- Held Three Columbia Degrees. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hecht-and-hebard-in-net-final-today-former-seeks-to-tie-rich-ardss.html | HECHT AND HEBARD IN NET FINAL TODAY; Former Seeks to Tie Rich- ards's Record of Taking.3 Junior Titles in Row. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hog-prices-decline-to-new-low-levels-average-goes-5-cents-below.html | HOG PRICES DECLINE TO NEW LOW LEVELS; Average Goes 5 Cents Below 54-Year Mark — Cattle Mar- ket Shows Better Tone. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/victorias-defeat-crescent-six-54-thomson-cages-winning-goal-for.html | VICTORIAS DEFEAT CRESCENT SIX, 5-4; Thomson Cages Winning Goal for Montreal Team by Long Dash Near End of Game. | True | By Arthur J. Daley. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fall-in-home-kills-father-of-14.html | Fall In Home Kills Father of 14. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/leaders-outline-new-years-needs-coolidge-smith-manning-mckee-butler.html | LEADERS OUTLINE NEW YEAR'S NEEDS; Coolidge, Smith, Manning, McKee, Butler and Others Join in Symposium. CHARITY IS EMPHASIZED Spirit of Cooperation and New Devotion to Patriotism Urged Upon Nation. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/moncada-says-farewell.html | Moncada Says Farewell. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mrs-lewis-to-write-new-trader-horn-selects-papers-of-friend-of-old.html | MRS. LEWIS TO WRITE NEW "TRADER HORN"; Selects Papers of Friend of Old South African Adventurer From 83 Tales Submitted. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/life-insurance-twisting-policy-holders-should-consult-experts.html | LIFE INSURANCE 'TWISTING'; Policy Holders Should Consult Ex- perts Before Taking the Step. | True | GUSTAV C. WUERTH. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/roxy-operated-on-recovers-rapidly-will-stay-in-hospital-several.html | ROXY OPERATED ON; RECOVERS RAPIDLY; Will Stay in Hospital Several Weeks -- Had Put Off Treatment Till His Theatres Opened. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/radio-man-brings-aid-to-ship-afire-youth-sticks-to-post-amid-flames.html | RADIO MAN BRINGS AID TO SHIP AFIRE; Youth Sticks to Post Amid Flames on Tanker Till All 35 on Board Are Saved. MENACED BY EXPLOSIONS Crew of the Doris Kellogg, Three Hurt, Brought to Port From Carolina Coast. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/draft-program-at-harrisburg-leaders-convene-in-advance-of.html | DRAFT PROGRAM AT HARRISBURG; Leaders Convene in Advance of Legislative Session Opening Tomorrow. ECONOMY FIGHT PROMISED Republicans Aim Particularly at Labor, Supplies, Revenue and Justice Departments. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/slain-near-capital-body-of-man-believed-a-new-yorker-found-in.html | SLAIN NEAR CAPITAL; Body of Man Believed a New Yorker Found in Bushes. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/julia-m-denison-engaged-to-marry-maine-girls-betrothal-to-david.html | JULIA M. DENISON ENGAGED TO MARRY; Maine Girl's Betrothal to David Rumsey Jr. Announced by Her Parents. FIANCEE A VASSAR SENIOR Her Fiance, a Grandson of Late Justice Rumsey, Is a New York Insurance Broker. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/strode-p-henderson-general-manager-of-the-alton-railroad-for-last.html | STRODE P. HENDERSON.; General Manager of the Alton Railroad for Last Two Years. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/quake-razes-homes-of-south-africans-tremors-terrify-johannesburg.html | QUAKE RAZES HOMES OF SOUTH AFRICANS; Tremors Terrify Johannesburg -- Greatest Damage Is at Natal and Newcastle. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/plans-big-charity-event-citizenship-league-to-give-bridge-in-aid-of.html | PLANS BIG CHARITY EVENT.; Citizenship League to Give Bridge In Aid of Foreign-Born. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/gain-in-cleveland-in-1932-financial-improvement-reported-by-federal.html | GAIN IN CLEVELAND IN 1932.; Financial Improvement Reported by Federal Reserve Bank. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/poles-hail-pact-with-soviet-japanese-reject-pact-with-soviet.html | Poles Hail Pact With Soviet.; JAPANESE REJECT PACT WITH SOVIET | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/boy-18-a-suicide-by-gas-james-d-massey-organist-of-berkeley-cal.html | BOY, 18, A SUICIDE BY GAS; James D. Massey, Organist of Berkeley, Cal., Ends Life Here. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/washington-ends-task-in-nicaragua-state-department-views-with.html | WASHINGTON ENDS TASK IN NICARAGUA; State Department Views With Satisfaction Progress Made by Sister Republic. OUR PLEDGES FULFILLED Three Elections Supervised and an Impartial Police Force Raised and Trained. ADAMS PRAISES MARINES Secretary Cites Excellent Record In Project Requiring Courage, Discretion and Hard Work. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/urges-world-honesty-archbishop-curley-says-we-need-prayer-mora-than.html | URGES WORLD HONESTY.; Archbishop Curley Says We Need 'Prayer Mora Than Politics.' | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/ymca-dedicates-its-negro-branch-1000000-building-in-harlem-formally.html | Y.M.C.A. DEDICATES ITS NEGRO BRANCH; $1,000,000 Building in Harlem Formally Opened in Presence of 2,000 Visitors. RACIAL BARRIERS DECRIED National Council Official Assails Discrimination in Affording Association's Facilities. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/bronx-zoo-is-excited-waiting-for-a-bongo-rare-african-antelope-due.html | Bronx Zoo Is Excited, Waiting for a Bongo; Rare African Antelope Due to Arrive Today | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mayor-sees-omen-of-1933-prosperity-sunny-new-years-auspicious-he.html | MAYOR SEES OMEN OF 1933 PROSPERITY; Sunny New Year's Auspicious, He Says in Greeting -- Asks All to Work Together. ALLUDES TO ECONOMIES But Relief Will Go On and No One Need Go Hungry While "I Am Mayor," O'Brien Pledges. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/republican-unity-on-charter-urged-james-marshall-asks-party-leaders.html | REPUBLICAN UNITY ON CHARTER URGED; James Marshall Asks Party Leaders at Albany to Act for City Reforms. DEMANDS ABLE OFFICIALS Proportional Representation Held Vital to End Rule of "In- capable Personnel." | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/cotton-advances-in-waiting-market-moderate-upward-trend-puts-prices.html | COTTON ADVANCES IN WAITING MARKET; Moderate Upward Trend Puts Prices 9 to 14 Points Higher for Week. GAINS BY FOREIGN MILLS Bookings in United States Seen as Above Output Reported by Mills in December. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/chicago-fair-prospers-officers-report-1400000-in-bank-and-bonds.html | CHICAGO FAIR PROSPERS; Officers Report $1,400,000 in Bank and Bonds Sold at Par. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/benefits-tonight-for-philanthropy-new-comedy-twentieth-cen-tury-to.html | BENEFITS TONIGHT FOR PHILANTHROPY; New Comedy, 'Twentieth Cen- tury,' to Aid Fund of Neu- rological Institute. SUBSCRIBERS' LIST LARGE Friends of League of Nations to See "Saint Wench" Performance -- Masefield to Lecture Here. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/h-roberts-horton.html | H. ROBERTS HORTON. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/recent-chaco-toll-put-at-2100-dead-also-paraguay-reports-3000.html | RECENT CHACO TOLL PUT AT 2,100 DEAD; Also Paraguay Reports 3,000 Bolivian Wounded in the Saavedra Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/sundot-wins-again-at-agua-caliente-churchs-entry-annexes-third.html | SUNDOT WINS AGAIN AT AGUA CALIENTE; Church's Entry Annexes Third Straight, Defeating Up in Handicap Feature. TOBASCO, 54-1, TRIUMPHS Is First of 2 Long Shots Ridden to Victory by Pollard -- Grayson Also Registers Double. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/calgary-holds-up-bond-payment-city-council-with-funds-in-hand.html | CALGARY HOLDS UP BOND PAYMENT; City Council, With Funds in Hand, Refuses to Meet $300,000 Exchange Here. BUT SASKATOON WILL PAY Decision, Without Conceding Lia- bility on Differential, Advised by the Bank of Montreal. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fivestar-dance-to-be-held-jan-14-benefit-in-aid-of-unemploy-ment.html | FIVE-STAR DANCE TO BE HELD JAN. 14; Benefit in Aid of Unemploy- ment Relief to Take Place at the Waldorf. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/the-french-debt.html | The French Debt. | True | RENI-MEL. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/old-dolls-displayed-kansas-city-institute-gets-one-101-years-old-in.html | OLD DOLLS DISPLAYED.; Kansas City Institute Gets One 101 Years Old in World Collection. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/many-railroad-men-at-neill-funeral-simple-services-held-for-vice.html | MANY RAILROAD MEN AT NEILL FUNERAL.; Simple Services Held for Vice President and Secretary of Southern Pacific Company. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/english-eleven-held-to-169-runs-are-put-out-and-trail-aus-tralians.html | ENGLISH ELEVEN HELD TO 169 RUNS; Are Put Out and Trail Aus- tralians on First Innings Total by 59 Tallies. 50,000 WATCH CONTEST Bradman Show Better Form Scoring 25 Up to Intermission In Play at Melbourne. | True | By the Canadian Press. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/tax-revenue-in-germany-all-branches-except-customs-are-yielding.html | TAX REVENUE IN GERMANY.; All Branches Except Customs Are Yielding Less Than Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/storm-delays-the-bremen-a-day.html | Storm Delays the Bremen a Day. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/thomas-p-kerwin.html | THOMAS P. KERWIN. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/gain-for-illinois-banks-eight-closings-since-june-compare-with-49.html | GAIN FOR ILLINOIS BANKS.; Eight Closings Since June Compare With 49 in First Half-Year. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/divers-fail-to-locate-plane.html | Divers Fail to Locate Plane. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/ad-harveys-have-a-daughter.html | A.D. Harveys Have a Daughter. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mr-rogers-offers-a-new-idea-in-the-way-of-commissions.html | Mr. Rogers Offers a New Idea in the Way of Commissions | True | WILL ROGERS. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hope-for-building-in-population-gain-requirements-of-citys-normal.html | HOPE FOR BUILDING IN POPULATION GAIN; Requirements of City's Normal Growth Seen Aiding the Industry This Year. EXPECT SLUMP REACTION Builders Cite Construction Totals of Recent Years to Justify Belief Trend Is in Other Direction Now. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/ends-stormy-voyage-president-roosevelt-here-after-trip-that-took-10.html | ENDS STORMY VOYAGE.; President Roosevelt Here After Trip That Took 10 Days. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/start-fiveday-week-30000-members-of-typographical-union-on-new.html | START FIVE-DAY WEEK.; 30,000 Members of Typographical Union on New Schedule. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/sir-m-findlay-dead-british-diplomat-served-as-minister-to-norway.html | SIR M. FINDLAY DEAD; BRITISH DIPLOMAT; Served as Minister to Norway During World War -- Career Covered Nearly 40 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/anglers-advised-to-blackjack-fish.html | Anglers Advised to Blackjack Fish. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/sees-a-rebirth-of-faith-cardinal-dougherty-holds-this-one-benefit.html | SEES A REBIRTH OF FAITH.; Cardinal Dougherty Holds This One Benefit From Slump. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/31-14mile-coast-auto-race-is-captured-by-triplett.html | 31 1/4-Mile Coast Auto Race Is Captured by Triplett | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/text-of-report-on-bus-and-truck-curbs.html | Text of Report on Bus and Truck Curbs | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/spain-acts-to-curb-moroccan-unrest-orders-firmness-in-dealing-with.html | SPAIN ACTS TO CURB MOROCCAN UNREST; Orders Firmness in Dealing With Moors as Powers Jockey for Advantage. TRIANGULAR RIVALRY SEEN Interests of Britain, France and Italy Conflict, With Resultant Moves to Block Each Other. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hunt-for-happiness-held-to-be-futile-rabbi-schulman-says-it-comes.html | HUNT FOR HAPPINESS HELD TO BE FUTILE; Rabbi Schulman Says It Comes to Those Who Do Not Seek It and Who Live for Others. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/two-killed-near-camden.html | Two Killed Near Camden. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/automobile-index-closes-year-at-high-level-output-lower-due-to.html | Automobile Index Closes Year at High Level; Output Lower Due to Manufacturing Delays | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/financial-paris-believes-the-worst-phase-of-depression-is-over.html | Financial Paris Believes the Worst Phase Of Depression Is Over; Hopeful of America | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/police-rescue-ten-at-jersey-city-fire-children-among-those-aided.html | POLICE RESCUE TEN AT JERSEY CITY FIRE; Children Among Those Aided -- Washington (N.J.) House Barns -- Blaze in Sayville. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/interest-increases-in-border-terrier-two-classes-for-the-breed-will.html | INTEREST INCREASES IN BORDER TERRIER; Two Classes for the Breed Will Be Provided at Westminster Club Show in Garden. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/publishers-view-1932-as-good-year-simon-schuster-sales-were-17.html | PUBLISHERS VIEW 1932 AS GOOD YEAR; Simon & Schuster Sales Were 17% Better Than in 1931 -- December Gain 57%. INTEREST IN BOOKS HAILED D.C. Brace Says It Has Widened -- Some Houses Were Surprised at Publications' Popularity. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/praising-mr-mckee.html | Praising Mr. McKee. | True | S.V. GORGE. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fund-for-neediest-rises-to-251233-total-is-46769-short-of-the.html | FUND FOR NEEDIEST RISES TO $251,233; Total Is $46,769 Short of the Amount Received a Year Ago -- Day's Gifts $1,921. 891 CASES AIDED THUS FAR Nine Others Are Partly Taken Care Of While More Than 100 Have Not Been Reached. TWO $500 CONTRIBUTIONS They Are From 'A.A.' and 'H.A.S.' -- One of $250 Is Anonymous and $200 Is Sent as a Memorial. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/ignatz-hausmans-wed-50-years.html | Ignatz Hausmans Wed 50 Years. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/a-chaingang-melodrama.html | A Chain-Gang Melodrama. | True | M.H. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/smiths-appointment-endorsed.html | Smith's Appointment Endorsed. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/texas-and-oklahoma-revise-oil-proration-limit-for-both-is-1143153.html | Texas and Oklahoma Revise Oil Proration; Limit for Both Is 1,143,153 Barrels a Day | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mrs-welcome-j-dixon.html | MRS. WELCOME J. DIXON. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/expect-farm-bill-to-pass-this-week-house-democratic-leaders-plan-to.html | EXPECT FARM BILL TO PASS THIS WEEK; House Democratic Leaders Plan to Rush Parity Plan Under a Special Rule. VETO THREAT IS IGNORED Friends of Measure Say Roosevelt Will Call Special Session if It Fails in This One. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/maurice-nolan.html | MAURICE NOLAN. | True | I o Special ttf Tat New YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/holidays-cut-lumber-output.html | Holidays Cut Lumber Output. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/santi-and-jones-in-armory-bout.html | Santi and Jones in Armory Bout. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/new-translux-program.html | New Trans-Lux Program. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/to-weigh-jobless-funds-british-will-avoid-laborious-counting-of.html | TO WEIGH JOBLESS FUNDS.; British Will Avoid Laborious Counting of Small Coins. | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/irish-civil-service-suffers-pay-cuts-laborites-will-continue-fight.html | IRISH CIVIL SERVICE SUFFERS PAY CUTS; Laborites Will Continue Fight to Upset De Valera's Plans When Dail Meets. NEW PARTY SEEKS UNITY Lord Mayor Byrne of Dublin Says Free State Must Make Bids for Northern Support. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/schleicher-hails-hindenburg.html | Schleicher Hails Hindenburg. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/jefferson-voices-faith-in-new-year-calls-congregation-to-press-on.html | JEFFERSON VOICES FAITH IN NEW YEAR; Calls Congregation to 'Press On' Without Brooding on the Blunders of 1932. FEARS HELD 'CHILDISH' Prof. Scott Warns of the 'False Prophets' Who Declare Economic System Has Broken Down. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/highland-patriot-fire-trivial.html | Highland Patriot Fire Trivial. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/dance-on-shipboard-to-aid-nurse-service-ball-on-belgenland-jan-14.html | DANCE ON SHIPBOARD TO AID NURSE SERVICE; Ball on Belgenland Jan. 14 Will Also Stir Interest in Charity Cruise of West Indies. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/the-beginning-of-a-new-year-and-the-problems-it-brings-with-it.html | The Beginning of a New Year, and the Problems It Brings With It. | True | By Alexander D. Noyes. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/banta-golf-trophy-to-redmund.html | Banta Golf Trophy to Redmund. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rev-john-t-m-walsh.html | REV. JOHN T. M. WALSH. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/cunard-pier-rebuilt-dock-destroyed-by-fire-will-be-back-in-service.html | CUNARD PIER REBUILT.; Dock Destroyed by Fire Will Be Back in Service Jan. 10. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/tax-rise-estimate-cut-to-75000000-some-state-officials-reduce.html | TAX RISE ESTIMATE CUT TO $75,000,000; Some State Officials Reduce Lehman's Forecast by $25,000,000 AS BUDGET IS STUDIED Expect Recovery to Remedy Revenue Drop -- Departments Scrutinized for Savings. TAX RISE ESTIMATE CUT TO $75,000,000 | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hopeful-on-utilities-jj-obrien-holds-most-have-withstood.html | HOPEFUL ON UTILITIES.; J.J. O'Brien Holds Most Have Withstood Difficulties Well. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/wife-sees-suicide-believes-it-hoax-fails-to-interfere-when-brook.html | WIFE SEES SUICIDE, BELIEVES IT HOAX; Fails to Interfere When Brookline Man Shoots Himself After New Year's Eve Party. HAD MADE MANY THREATS Widow Tells Police She Had Become Accustomed to Talk That He Would End Life. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/king-george-prays-that-1933-may-lighten-britains-task.html | King George Prays That 1933 May Lighten Britain's Task | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/carr1erbelleuse-noted-artist-dies-uuuuuu-i-represented-by-pictures.html | CARR1ER-BELLEUSE, NOTED ARTIST, DIES uuuuuu i; Represented by Pictures in -Versailles and Other Promi- nent Museums. OFTEN EXHIBITED AT SALON j _____ i I Con'ceived and Did Part of Work on Panorama 'Panthson of the War,' Which Was Shown Here. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/prevented-31-lynchings-law-officers-in-1932-helped-make-total-low.html | PREVENTED 31 LYNCHINGS; Law Officers In 1932 Helped Make Total Low, Tuskegee Reports. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/richard-a-homeyer.html | RICHARD A. HOMEYER. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/wants-moral-cyclone-dr-houghton-declares-great-sections-of-the.html | WANTS 'MORAL CYCLONE.'; Dr. Houghton Declares Great Sec- tions of the Church Are Dead. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/aided-london-galleries-lord-duveen-gave-additions-to-several.html | AIDED LONDON GALLERIES; Lord Duveen Gave Additions to Several Leading Museums. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/slain-in-dance-holdup-proprietor-of-club-at-revere-mass-shot.html | SLAIN IN DANCE HOLD-UP.; Proprietor of Club at Revere, Mass., Shot Resisting Gunmen. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/americans-down-bruin-sextet-54-dutkowskis-goal-in-last-min-ute-of.html | AMERICANS DOWN BRUIN SEXTET, 5-4; Dutkowski's Goal in Last Min- ute of Play Decides Thrilling Battle at Garden. SCORE TIED THREE TIMES 11,000 See Eight Points Tallied in Last Two Periods -- Brydge and Shore Star. | True | By Joseph C. Nichols. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/stock-regulation-may-be-albany-topic-but-untermyer-denies-visit-to.html | STOCK REGULATION MAY BE ALBANY TOPIC; But Untermyer Denies Visit to Capital Today Means Ap- pointment With Roosevelt. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/e-m-gattle-dies-suddenly-at-74-head-of-fifth-avenue-jewelry-firm.html | E. M. GATTLE DIES SUDDENLY AT 74; Head of Fifth Avenue Jewelry Firm Bearing Own Name Was in Business 51 Years. HELPED FOUND A HOSPITAL Served for 15 Years as President of One for Diseases of Jointsu Honored by Director*. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/dr-charles-b-maits-head-of-pittsburghs-health-de-partment-was-war.html | DR. CHARLES B. MAITS.; Head of Pittsburgh's Health De- partment Was War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/roosevelt-we-go-to-muscle-shoals-norris-to-join-him-sets-jan-21-for.html | ROOSEVELT WE GO TO MUSCLE SHOALS; NORRIS TO JOIN HIM; Sets Jan. 21 for Visit to Obtain Data on Disposal of Power Plant. OTHER SENATORS GOING Tennessee, Alabama and the Power Board Will Be Repre- sented in the Party. IN WASHINGTON JAN. 19 Congress' Views Sought Before Trip to Warm Springs and Holiday at Sea. ROOSEVELT WILL GO TO MUSCLE SHOALS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/collections-decline-credit-association-also-reports-slight-drop-in.html | COLLECTIONS DECLINE.; Credit Association Also Reports Slight Drop In Sales. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/1932-set-a-record-for-health-in-city-death-rate-of-103-per-1000-was.html | 1932 SET A RECORD FOR HEALTH IN CITY; Death Rate of 10.3 Per 1,000 Was Lowest Since 1927, When It Was 10.71. FEWER CONTAGIOUS CASES Only 10,320 Had Measles, Compared to 26,000 in the Year Previous. DECLINE IN DIPHTHERIA But Dr. Wynne Reports That Depression Has Increased Demands for Service. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/first-vienna-bows-31-loses-to-american-eleven-in-ex-hibition-soccer.html | FIRST VIENNA BOWS, 3-1.; Loses to American Eleven In Ex- hibition Soccer Match. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/denies-sin-alone-causes-suffering-forman-warns-against-view-that.html | DENIES SIN ALONE CAUSES SUFFERING; Forman Warns Against View That Prosperity Is Mark of God's Approval. SEES PAIN TESTING FAITH Declares Righteous Are Likely to Have More Misfortune Than Others Under Divine Rule. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/sees-better-new-year-dr-morgan-finds-fears-of-1932-give-way-to.html | SEES BETTER NEW YEAR.; Dr. Morgan Finds Fears of 1932 Give Way to Different Spirit. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/shea-easy-victor-in-skating-event-dartmouth-ace-wins-2mile-test-at.html | SHEA EASY VICTOR IN SKATING EVENT; Dartmouth Ace Wins 2-Mile Test at Lake Placid Club -- Goldthwaite Is Second. GREEN SQUAD GAINS LEAD Has Total of 14 Points in the Harding Trophy Competition -- Ottawa Next With 8. BOBSLEDDERS SEE ACTION Murphy Takes 1st Race of Season by Split-Second Margin -- Lake Placid A.C. Six Scores. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/says-our-shipping-advanced-in-1932-rj-baker-reports-trade-expansion.html | SAYS OUR SHIPPING ADVANCED IN 1932; R.J. Baker Reports Trade Expansion in the Face of Lowered Incomes. URGES SAFETY TREATY Holds the United States Should Ratify at Once the Compact of 11 Other Nations. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/tribute-to-orange-supervisor.html | Tribute to Orange Supervisor. | True | Special to THE NEW YORK TIMES. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/outlook-is-mixed-in-the-middle-west-buying-confined-to-immediate.html | OUTLOOK IS MIXED IN THE MIDDLE WEST; Buying Confined to Immediate Wants, With Attention Centred on Inventories. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/charles-dittman.html | CHARLES DITTMAN. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/to-rebuild-burned-hotel-famous-niagara-falls-hostelry-will-be.html | TO REBUILD BURNED HOTEL; Famous Niagara Falls Hostelry Will Be Replaced This Year. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/londos-to-wrestle-jan-11.html | Londos to Wrestle Jan. 11. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/caterpillar-and-robins-dare-cold.html | Caterpillar and Robins Dare Cold. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/packers-denounce-parity-plan.html | Packers Denounce Parity Plan. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/larry-fay-is-slain-in-his-night-club-doorman-is-hunted-racketeer.html | LARRY FAY IS SLAIN IN HIS NIGHT CLUB; DOORMAN IS HUNTED; Racketeer Shot After Dispute With Employe Angered by Share-a-Job Pay Cut. POLICE FLOCK TO PLACE ' Czar' of Taxis, Night Clubs and Milk Is Hit by 4 Bullets Fired at Close Range. REPORTED LOW IN FUNDS Always Drove in a Bullet-Proof Car -- Often Arrested but Had No Felony Convictions. LARRY FAY SLAIN IN HIS NIGHTCLUB SLAIN RACKETEER. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rev-o-eugene-moore.html | REV. O. EUGENE MOORE. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/lehman-in-capital-for-inauguration-as-governor-today-roosevelt-and.html | LEHMAN IN CAPITAL FOR INAUGURATION AS GOVERNOR TODAY; Roosevelt and Smith Will Speak Over the Radio in the Exercises at Noon. LEGISLATORS ARRIVING Party Chiefs Descending on Albany Include Farley, Curry, McCooey and O'Brien. PATRONAGE LURE MISSING Reappointment of Department Heads Draws No Adverse Com- ment From Leaders. LEHMAN TAKES OVER ALBANY RULE TODAY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/recent-social-trends-shaping-the-course-of-the-nations-development.html | RECENT SOCIAL TRENDS"; Shaping the Course of the Nation's Development ' A Review of Findings by President Hoover's Research Committee | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/our-czechoslovak-chairs-our-goods-used-there-more-than.html | OUR CZECHOSLOVAK CHAIRS; Our Goods Used There More Than Counterbalance Them. | True | FERDINAND VEVERKA, Envoy Extraordinary and Minister Plenipotentiary. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/flood-conditions-improve-in-south-nashville-and-tallahatchie-area.html | FLOOD CONDITIONS IMPROVE IN SOUTH; Nashville and Tallahatchie Area in Mississippi Are Only Places Likely to Get Higher Water. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/32000000-morris-plan-loans.html | $32,000,000 Morris Plan Loans. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/steel-operations-exceed-forecast-ingot-production-in-pittsburgh-13.html | STEEL OPERATIONS EXCEED FORECAST; Ingot Production in Pittsburgh 13% of Capacity Last Week -- Many Small Orders Filled. CONTRACTS FOR TIN PLATE Some Large Lots Covered at a Moderate Price Concession -- Farm Tool Makers Buying. STEEL OPERATIONS EXCEED FORECAST | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/russian-students-to-give-a-ball-event-at-the-ritzcarlton-on-jan27.html | RUSSIAN STUDENTS TO GIVE A BALL; Event at the Ritz-Carlton on Jan. 27 Is in Aid of the Unemployed. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/4000-pin-recovered-through-note-on-a-pole.html | $4,000 Pin Recovered Through Note on a Pole | True | Special to THE NEW YORK TIMES. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/new-viewpoint-urged-dr-merrill-counsels-keeping-up-with-changing.html | NEW VIEWPOINT URGED.; Dr. Merrill Counsels Keeping Up With Changing Times. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/life-viewed-as-a-race-dr-buttrick-says-adversity-and-sorrow-often-a.html | LIFE VIEWED AS A RACE.; Dr. Buttrick Says Adversity and Sorrow Often Are Advantage. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/victim-of-hitandrun-driver.html | Victim of Hit-and-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/the-seabury-report-criticism-of-justice-staleys-ruling-is.html | THE SEABURY REPORT.; Criticism of Justice Staley's Ruling Is Deprecated. | True | ROBERT E. WHALEN. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/clubs-seek-fathers-aid-parents-group-to-offer-plant-to-increase.html | CLUBS SEEK FATHERS' AID; Parents' Group to Offer Plant to Increase Their Interest. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/german-trade-holds-up-employment-better-in-many-indus-tries-despite.html | GERMAN TRADE HOLDS UP.; Employment Better in Many Indus- tries, Despite Year-End Lull. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/plan-no-new-taxes-to-balance-budget-democrats-except-only-beer.html | PLAN NO NEW TAXES TO BALANCE BUDGET; Democrats Except Only Beer Program Rainey Will Offer to Roosevelt. RELY ON DEPARTMENT CUTS Extra Session Is Said to Be Inev- itable to Put Party Proposal Through Congress. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/motors-chief-steel-user-industry-took-17-of-output-in-1932-rails.html | MOTORS CHIEF STEEL USER.; Industry Took 17% of Output in 1932 -- Rails Only 4%. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/a-cut-for-the-budget.html | A Cut for the Budget. | True | HARRY ROISTACHER. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/dr-durant-finds-soviets-despotic-holds-regime-worse-than-that-of.html | DR. DURANT FINDS SOVIETS DESPOTIC; Holds Regime Worse Than That of Czars, but Asks Recog- nition for Sake of People. FOR ECONOMIC EVOLUTION Writer Tells Free Synagogue Trade Relationship Would Pro- duce Better System. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/german-economic-policy-pressure-on-government-for-meas-ures-against.html | GERMAN ECONOMIC POLICY.; Pressure on Government for Meas- ures Against Importations. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/justice-david-i-grant-member-of-appeals-bench-in-toronto-was-in.html | JUSTICE DAVID I. GRANT.; Member of Appeals Bench in Toronto Was in 61st Year. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/uses-dye-injections-on-monoxide-victim-san-francisco-physician.html | USES DYE INJECTIONS ON MONOXIDE VICTIM; San Francisco Physician Keeps Man Alive After Attempt to Die by Fumes. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/two-held-for-extortion-said-to-have-asked-2000-on-threat-to-kidnap.html | TWO HELD FOR EXTORTION.; Said to Have Asked $2,000 on Threat to Kidnap Girl. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/to-maintain-advertising-most-banks-will-not-curtail-promotion.html | TO MAINTAIN ADVERTISING.; Most Banks Will Not Curtail Promotion, Survey Shows. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/money-rates-at-yearend-firmness-at-london-and-paris-but-change-is.html | MONEY RATES AT YEAR-END; Firmness at London and Paris, but Change Is Slight. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/dundee-boxes-tonight-will-battle-nekolny-in-feature-at-st-nicholas.html | DUNDEE BOXES TONIGHT.; Will Battle Nekolny in Feature at St. Nicholas Arena. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fare-reprisals-opposed-use-of-buses-in-jersey-in-protest-over-erie.html | FARE REPRISALS OPPOSED.; Use of Buses in Jersey in Protest Over Erie Rate, Called Unfair. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/roosevelts-auto-tag-no-100-when-he-goes-to-white-house.html | Roosevelt's Auto Tag No. 100 When He Goes to White House | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/picard-leaves-brussels-for-tour.html | Picard Leaves Brussels for Tour. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/opens-clothing-depot-stage-relief-fund-seeks-contribu-tions-for.html | OPENS CLOTHING DEPOT.; Stage Relief Fund Seeks Contribu- tions for Needy Players. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/renames-crouch-to-appeals-court-gov-lehman-continues-roose-velt.html | RENAMES CROUCH TO APPEALS COURT; Gov. Lehman Continues Roose- velt Appointee Who Took Pound's Place as Associate. PICKS APPELLATE JUDGES In Filling Five Places on the Bench He Redesignates Townsend Scudder of Glen Head. | True | Special to THE NEW YORK TIMES. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/paris-studies-the-plan-advantage-of-distributing-the-burden-is-seen.html | PARIS STUDIES THE PLAN.; Advantage of Distributing the Burden Is Seen in It. | | By P.j. Philip.wireless To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/for-the-state-archives.html | FOR THE STATE ARCHIVES. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/wheat-condition-poor-severe-losses-in-view-in-middle-west-and.html | WHEAT CONDITION POOR.; Severe Losses in View in Middle West and Southwest. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/u24000000-gain-in-gold-made-in-england-last-year.html | u24,000,000 Gain in Gold Made in England Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/edwin-tatham-dead-katonah-banker-was-the-founder-and-only-president.html | EDWIN TATHAM DEAD; KATONAH BANKER; Was the Founder and Only President of the Northern Westchester Bank. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/city-college-won-76-of-129-events-best-athletic-record-since-1927.html | CITY COLLEGE WON 76 OF 129 EVENTS; Best Athletic Record Since 1927 Compiled Last Year by Lavender Teams. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/governor-bryan-weaker.html | Governor Bryan Weaker. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/boy-6-is-shot-by-cousin-wounded-as-children-play-with-pistol-in.html | BOY, 6, IS SHOT BY COUSIN.; Wounded as Children Play With Pistol in Home. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/bruin-cubs-six-prevails-scores-5-goals-in-final-period-to-conquer.html | BRUIN CUBS SIX PREVAILS; Scores 5 Goals In Final Period to Conquer New Haven, 6-1. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/shoot-honors-won-again-by-graham-tops-field-at-new-york-ac-traps.html | SHOOT HONORS WON AGAIN BY GRAHAM; Tops Field at New York A.C. Traps Second Day in Row -- Other Results. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/escaped-slayer-is-shot-fatally-constable-whom-he-had-kid-napped-is.html | ESCAPED SLAYER IS SHOT FATALLY; Constable Whom He Had Kid- napped Is Wounded in California Gun Fight. FUGITIVE FLED A TRAIN Negro Picked Lock to Manacles in Berth and Tok Guard's Pistol and Money. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/plans-of-steel-cartel-not-to-fix-quotas-but-to-super-vise-prices.html | PLANS OF STEEL CARTEL.; Not to Fix Quotas, but to Super- vise Prices and Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/sees-rebirth-near-in-architecture-russell-institute-head-says-next.html | SEES REBIRTH NEAR IN ARCHITECTURE; Russell, Institute Head, Says Next Decade Will Bring Momentous Changes. SLUMP HELD A BENEFIT Depression Said to Have Forced Building Designers to "Turn to More Utilitarian Tasks." | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/peruvian-warships-gather-near-leticia-large-squadron-is-reported.html | PERUVIAN WARSHIPS GATHER NEAR LETICIA; Large Squadron Is Reported Preparing to Offer Battle to Colombian Vessels. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/miss-fuller-a-bride-wed-to-ernest-l-hall-at-her-mothers-home-in.html | MISS FULLER A BRIDE.; Wed to Ernest L. Hall at Her Mother's Home in Suffield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/commodity-average-reduced-for-week-computed-at-lowest-of-year.html | COMMODITY AVERAGE REDUCED FOR WEEK; Computed at Lowest of Year -- London Index Number Higher, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/extol-prison-farm-head-northern-and-western-convicts-in-florida-say.html | EXTOL PRISON FARM HEAD.; Northern and Western Convicts in Florida Say Treatment Is Good. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/manhattan-ready-to-play-in-south-setting-of-pageantry-will-surround.html | MANHATTAN READY TO PLAY IN SOUTH; Setting of Pageantry Will Surround Benefit Came With Miami Eleven Today. NEW YORK TEAM FAVORED Special Ruling Will Enable Florida Coach to Use Six Freshmen -- 11,000 Expected. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hambrickross-triumph-at-golf-lead-field-in-final-round-of.html | HAMBRICK-ROSS TRIUMPH AT GOLF; Lead Field in Final Round of Amateur-Pro Tourney at Santa Monica, Cal. RETURN A BEST BALL 63 Six Pairs Tie for Second at 64 -- Longworth, Texas Player, Scores an Ace. | True | By the Associated Press. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/archives/french-banks-loss-of-gold-continues-paris-in-doubt-over-probable.html | FRENCH BANK'S LOSS OF GOLD CONTINUES; Paris in Doubt Over Probable Magnitude of the Outward Movement. MAY DEPEND ON POLITICS Believed That Economic Influences Alone Should Not Cause Unduly Large Gold Exports. | True | By Fernand Maroni.wireless To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/archives/stevens-sees-hope-in-economic-parley-canadian-minister-says-world.html | STEVENS SEES HOPE IN ECONOMIC PARLEY; Canadian Minister Says World Conference Must Restore Prices and Trade. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/archives/4-premieres-next-week-two-strange-women-at-little-theatre-jan-10.html | 4 PREMIERES NEXT WEEK.; " Two Strange Women" at Little Theatre Jan. 10 Latest Addition. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/republican-era-ends-democrats-take-over-michigan-reins-today-after.html | REPUBLICAN ERA ENDS.; Democrats Take Over Michigan Reins Today After 16 Years. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/policemans-sons-trap-fugitive.html | Policeman's Sons Trap Fugitive. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/gen-william-ennis-breaks-a-hip.html | Gen, William Ennis Breaks a Hip. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/boy-caught-on-joy-ride-15yearold-steals-car-and-tries-to-crash.html | BOY CAUGHT ON JOY RIDE.; 15-Year-Old Steals Car and Tries to "Crash" Washington Bridge. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/asks-light-on-dry-fight-mrs-sheppard-seeks-statement-of-aims-from.html | ASKS LIGHT ON DRY 'FIGHT'; Mrs. Sheppard Seeks Statement of Aims From Mrs. Colvin. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/gradual-recovery-is-seen-by-president-of-new-haven.html | Gradual Recovery Is Seen By President of New Haven | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mccoin-clews-fruitless-ohio-police-fail-to-find-missing-north.html | McCOIN CLEWS FRUITLESS.; Ohio Police Fail to Find Missing North Carolina Lawyer. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rj-reynolds-jr-weds-miss-dillard-simple-ceremony-takes-place-at-st.html | R.J. REYNOLDS JR. WEDS MISS DILLARD; Simple Ceremony Takes Place at St. Paul's Church in Winston-Salem, N.C. JOHN GRAHAM IS BEST MAN Bride Is Attended by Mrs. J.T. Barnes, Cousin of Bridegroom -- Couple Leave on Motor Trip. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/for-revival-of-heaven-dean-gates-thinks-our-earthly-concerns-bulk.html | FOR REVIVAL OF HEAVEN.; Dean Gates Thinks Our Earthly Concerns Bulk Too Large. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/honors-dr-schick-for-medical-work-phi-lambda-kappa-awards-its-gold.html | HONORS DR. SCHICK FOR MEDICAL WORK; Phi Lambda Kappa Awards Its Gold Medal to Originator of Diphtheria Test. HIS ACHIEVEMENT HAILED Fourth to Receive Annual Prize Credits His Discovery in Part to Good Fortune. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/army-veteran-dead-lieutenant-wc-garthwaite-saw-51-years-of-service.html | ARMY VETERAN DEAD.; Lieutenant W.C. Garthwaite Saw 51 Years of Service. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/leaves-party-ends-life-german-student-at-university-of-wisconsin.html | LEAVES PARTY, ENDS LIFE.; German Student at University of Wisconsin Gave Cancer as Cause. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/made-in-america.html | MADE IN AMERICA. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/stock-average-lower-fisher-index-places-last-week-at-407-against.html | STOCK AVERAGE LOWER.; " Fisher Index" Places Last Week at 40.7, Against 42.3. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/asks-science-hunt-an-economic-cure-dean-barker-calls-for-a-wide.html | ASKS SCIENCE HUNT AN ECONOMIC CURE; Dean Barker Calls for a Wide Research Body to Seek True Preventive of Depressions. DOUBTS LESSON LEARNED Columbia Engineering Head Says We Have Only Seized, Like a Sick Man, Upon Palliatives. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/boston-fires-rout-125-two-city-blocks-in-tenement-areas-are-swept.html | BOSTON FIRES ROUT 125.; Two City Blocks in Tenement Areas Are Swept by Flames. | True | Special to THE NEW YORK TIMES. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/soviet-press-says-1932-was-epochal-hails-old-year-as-filling-plan.html | SOVIET PRESS SAYS 1932 WAS EPOCHAL; Hails Old Year as Filling Plan and Laying Basis for Socialism. NO SHORTCOMINGS FOUND But Blackest Picture Is Given of Conditions in the Capitalist Countries. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/the-penalty-of-ill-will-dr-barbour-says-it-destroys-men-morally-and.html | THE PENALTY OF ILL WILL.; Dr. Barbour Says It Destroys Men Morally and Balks Peace. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/amateur-boxers-active-tryouts-for-state-championship-tourney-start.html | AMATEUR BOXERS ACTIVE.; Tryouts for State Championship Tourney Start This Week. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/i-bishop-mcmahon-funeral-pontifical-requiem-mass-to-be-celebrated-i.html | I BISHOP McMAHON FUNERAL; Pontifical Requiem Mass to Be Celebrated in Trenton Thursday. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/basis-of-gain-seen-by-national-city-bank-cites-enlarged-credit-and.html | BASIS OF GAIN SEEN BY NATIONAL CITY; Bank Cites Enlarged Credit and More Confidence in Financial Situation. PROGRESS IN SIX MONTHS Decline in Business Activity and In Prices Stopped -- Commodity Excess Checked. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/wallace-murray.html | WALLACE MURRAY. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/retail-sales-in-england-money-value-in-november-not-quite-2-short.html | RETAIL SALES IN ENGLAND.; Money Value in November Not Quite 2% Short of 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hindenburg-holds-the-worst-is-over-thinks-decisive-improvement-can.html | HINDENBURG HOLDS THE WORST IS OVER; Thinks Decisive Improvement Can Be Effected in 1933 if Governments Cooperate. ADDRESSES BERLIN ENVOYS Also Receives Cabinet's Greetings -- Reichstag Session Chief Issue, as Party Truce Ends Today. | True | By Guido Enderis.special Cable To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/benefit-tonight-for-architects-fund-womens-division-of-committee-to.html | BENEFIT TONIGHT FOR ARCHITECTS' FUND; Women's Division of Committee to Give Theatre Party in Radio City Music Hall. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/new-year-ball-tonight.html | New Year Ball Tonight. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/detective-knifed-in-row-in-resort-stabbed-twice-but-he-stops-new.html | DETECTIVE KNIFED IN ROW IN RESORT; Stabbed Twice, but He Stops New Year's Eve Brawl in Alleged Drinking Place. DAPPER DON COLLINS HELD Notorious Confidence Man, One of Four Others Cut, is Accused With His Three Companions. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fete-by-women-republicans.html | Fete by Women Republicans. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/nyac-sextet-to-play-game-with-victorias-to-feature-double-bill-in.html | N.Y.A.C. SEXTET TO PLAY; Game With Victorias to Feature Double Bill in Garden Tonight. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/jersey-republican-women-to-meet.html | Jersey Republican Women to Meet | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/american-girl-a-suicide-frances-johnson-had-made-new-years-round-of.html | AMERICAN GIRL A SUICIDE.; Frances Johnson Had Made New Year's Round of Paris Night Clubs. | True | Copyright, 1933, by the Chicago Tribune. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mrs-j-whitley-herron.html | MRS. J. WHITLEY HERRON. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/bank-sells-west-side-building.html | Bank Sells West Side Building. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/big-soviet-project-hit-by-poor-planning-work-on-greet-copper-plant.html | BIG SOVIET PROJECT HIT BY POOR PLANNING; Work on Great Copper Plant in Asia to Be Started Anew -- Calder to Build Smelter. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/president-praises-the-report-as-projecting-scientific-methods-into.html | President Praises the Report as Projecting Scientific Methods Into Our Social Problems | True | Special to THE NEW YORK TIMES. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/pageant-of-peace-to-aid-musicians-beethovens-music-of-human.html | PAGEANT OF PEACE TO AID MUSICIANS; Beethoven's Music of Human Brotherhood to Be Dramatized at Damrosch Concert. 1,000 TO SING 'ODE TO JOY' 600 Will Take Part in Pantomime Accompanying Ninth Symphony at Madison Square Garden. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/9story-fall-kills-actor-irvin-odunn-34-plunged-from-window-of.html | 9-STORY FALL KILLS ACTOR.; Irvin O'Dunn, 34, Plunged From Window of Midtown Hotel. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/people-repeal-palmer-insists-they-as-sovereign-not-the-states.html | PEOPLE REPEAL, PALMER INSISTS; They as 'Sovereign,' Not the States, Ratified Constitution, He Says in Reply to Beck. CONGRESS POWER UPHELD Ex-Attorney General Argues for Its Right to Provide for State Conventions. BUDGET ISSUE LINKED UP He Contends That End of Pro- hibition Will Aid Federal Solvency and Stability. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/clarksburg-club-signs-stewart.html | Clarksburg Club Signs Stewart. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/critics-prove-the-value-of-missions-report-by-revealing-prejudices.html | Critics Prove The Value of Missions Report By Revealing Prejudices, A.L Scott Asserts | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/exploring-in-brooklyn-manhattanite-tells-of-voyage-of-discovery-and.html | EXPLORING IN BROOKLYN.; Manhattanite Tells of Voyage of Discovery and Its Trials. | True | CATHERINE B. ELY. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/asks-flood-relief-jobs-rybicki-urges-wagner-to-advo-cate.html | ASKS FLOOD RELIEF JOBS; Rybicki Urges Wagner to Advo- cate River-Control Projects. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/i-uu-uuu-mrs-elmer-w-howell.html | I -uu' 'uuu MRS. ELMER W. HOWELL. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/daily-in-newark-quits-freie-zeitung-oldest-language-newspaper-in.html | DAILY IN NEWARK QUITS.; Freie Zeitung, Oldest Language Newspaper in State, Suspends. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/lincoln-neb-averts-milk-strike.html | Lincoln (Neb.) Averts Milk Strike | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/crisp-sunny-day-begins-new-year-sharp-drop-overnight-sends-mercury.html | CRISP SUNNY DAY BEGINS NEW YEAR; Sharp Drop Overnight Sends Mercury to 14 -- Fair and Warmer Today. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/stein-on-mat-tonight-will-meet-browning-at-seventy-first-armory.html | STEIN ON MAT TONIGHT.; Will Meet Browning at Seventy- first Armory -- Other Exhibitions. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/great-crisis-for-church-rev-ab-boynton-urges-it-to-confess-its-sins.html | GREAT CRISIS FOR CHURCH.; Rev. A.B. Boynton Urges It to Confess Its Sins to God. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/cg-gates-mansion-to-go-under-hammer-minneapolis-landmark-costing.html | C.G. GATES MANSION TO GO UNDER HAMMER; Minneapolis Landmark, Costing $1,000,000, Was Never Occu- pied by Its Builder. | True | Copyright, 1933, by Nana, Inc. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/toronto-six-tied-by-detroit-2-to-2-10000-see-overtime-battle-on-red.html | TORONTO SIX TIED BY DETROIT, 2 TO 2; 10,000 See Overtime Battle on Red Wings' Ice -- Chicago Beats Canadiens, 4-1. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/dr-klein-predicts-good-retail-year-he-cites-survey-showing-that.html | DR. KLEIN PREDICTS GOOD RETAIL YEAR; He Cites Survey Showing That Nation Is Still Spending $500,000,000 a Week. SCOFFS AT TECHNOCRACY Assistant Commerce Secretary Says on Radio That Our Rise Upward Has Not Ceased. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/course-of-british-market-stock-exchange-averages-down-for-month-up.html | COURSE OF BRITISH MARKET; Stock Exchange "Averages" Down for Month, Up for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/eddie-cantor-film-to-end-run.html | Eddie Cantor Film to End Run. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/new-year-revelry-takes-slight-toll-disorders-and-arrests-are.html | NEW YEAR REVELRY TAKES SLIGHT TOLL; Disorders and Arrests Are Unusually Scarce Despite City's Roaring Night. 3 DEATHS LAID TO LIQUOR Alcoholism Cases Show No Rise, Though the Celebra- tion Was Very Wet. NEW YEAR REVELRY TAKES SLIGHT TOLL | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/new-bank-opening-in-chattanooga-national-taking-over-first-national.html | NEW BANK OPENING IN CHATTANOOGA; National, Taking Over First National's Deposits, Starts With $3,000,000 Capital. $1,000,000 RESERVE FUND Business Begins With Clean Slate and Directors Point to Security in Its Service. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/army-pilots-fly-south-tuesday.html | Army Pilots Fly South Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/philippine-products.html | Philippine Products. | True | R.L. PRITCHARD. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/chicago-takes-third-place.html | Chicago Takes Third Place. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/bennetts-sanction-not-given-on-barter-canadian-agriculture-minister.html | BENNETT'S SANCTION NOT GIVEN ON BARTER; Canadian Agriculture Minister Was Only Member of Govern- ment to Consider Idea. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/near-death-in-jersey-mishap.html | Near Death in Jersey Mishap. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/warns-on-revolution-dr-mcafee-says-we-must-achieve-harmony-to-avoid.html | WARNS ON REVOLUTION.; Dr. McAfee Says We Must Achieve Harmony to Avoid It. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/man-killed-in-islip.html | Man Killed in Islip. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/proposes-curbing-buses-and-trucks-national-business-chamber-report.html | PROPOSES CURBING BUSES AND TRUCKS; National Business Chamber Report Urges Mileage Tax to Pay for Highways. ASKS FEDERAL REGULATION Would Apply Interstate Law to All Traffic, Leaving Road Licensing to States. RATE INCREASE OPPOSED Committee Declares That the Gov ernment Should Discontinue Its River Barge Lines. PROPOSES CURBING BUSES AND TRUCKS | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/miss-anna-gray.html | MISS ANNA GRAY. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/applegate-wins-shoot-triumphs-in-haskell-trophy-com-petition-at.html | APPLEGATE WINS SHOOT.; Triumphs in Haskell Trophy Com- petition at Rumson. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hails-technocracys-aid-sg-inman-views-it-as-one-of-three-reports-of.html | HAILS TECHNOCRACY'S AID.; S.G. Inman Views It as One of Three Reports of World Value. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/amity-marks-start-here-smith-and-curry-pose-together-on-leaving-for.html | AMITY MARKS START HERE; Smith and Curry Pose Together on Leaving for Albany. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/program-for-the-inauguration-of-lehman-at-albany-today.html | Program for the Inauguration Of Lehman at Albany Today | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/students-spurn-plan-for-pay-to-athletes-national-federation-in-new.html | STUDENTS SPURN PLAN FOR PAY TO ATHLETES; National Federation in New Orleans Defeats Proposal of William Corbus. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/plans-to-pay-foreign-claims.html | Plans to Pay Foreign Claims. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/says-soviet-wants-credits-not-barter-col-hj-mackie-of-canada-holds.html | SAYS SOVIET WANTS CREDITS, NOT BARTER; Col. H.J. Mackie of Canada Holds Plan to Exchange Cattle for Oil Will Fail. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/philadelphia-budget-hit-publication-charges-it-is-out-of-balance-by.html | PHILADELPHIA BUDGET HIT.; Publication Charges It Is Out of Balance by $12,000,000. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/schaaf-to-train-here-will-work-at-st-nicholas-gym-for-poreda-bout.html | SCHAAF TO TRAIN HERE; Will Work at St. Nicholas Gym for Poreda Bout Friday. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hunts-97-best-at-larchmont.html | Hunt's 97 Best at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/jersey-reveler-jailed-hangs-himself-in-shame.html | Jersey Reveler, Jailed, Hangs Himself in Shame | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/50000-persian-art-stolen-from-library-at-plainfield-nj-by-burglars.html | $50,000 Persian Art Stolen From Library At Plainfield, N.J., by Burglars in Night | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/governor-lehman.html | GOVERNOR LEHMAN. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/carl-a-math-i-as.html | CARL A. MATH I AS. | True | Speedtl toTHE NEW To*x TTKZS. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/funeral-service-for-mrs-limburg-more-than-700-persons-mourn-sister.html | FUNERAL SERVICE FOR MRS. LIMBURG; More Than 700 Persons Mourn Sister of Governor Lehman at Temple Emanu-El. DR. ENELOW GIVES EULOGY He Speaks of "Precious Legacy or So Benign a Life" -- Burial Is in Salem Fields. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/westchester-finances.html | Westchester Finances. | True | JOHN BURLING. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/entertainer-warns-100-in-burning-block-night-club-worker-in.html | ENTERTAINER WARNS 100 IN BURNING BLOCK; Night Club Worker in Philadel- phia Rouses Neighbors but Loses All Her Belongings. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/penn-state-lists-dates-harvard-and-new-hampshire-new-comers-on.html | PENN STATE LISTS DATES; Harvard and New Hampshire New- comers on Boxing Schedule. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/to-rush-beer-and-repeal-senate-committee-heads-to-press-for-action.html | TO RUSH BEER AND REPEAL.; Senate Committee Heads to Press for Action This Week. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/ponzi-defeats-woods-takes-last-two-blocks-to-win-pocketbilliard.html | PONZI DEFEATS WOODS.; Takes Last Two Blocks to Win Pocket-Billiard Exhibition. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/foreword-by-the-president-of-the-united-states.html | FOREWORD BY THE PRESIDENT OF THE UNITED STATES | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/yale-five-to-play-seventh-regiment-expected-to-show-an-improved.html | YALE FIVE TO PLAY SEVENTH REGIMENT; Expected to Show an Improved Attack in Second Invasion of New York Saturday. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/expand-momus-fete-philadelphia-clubs-to-hold-pageant-as-well-as.html | EXPAND MOMUS FETE.; Philadelphia Clubs to Hold Pageant as Well as Parade Today. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/poster-prize-competition-in-high-schools-edwin-h-denby-to-exhibit-h.html | Poster Prize Competition in High Schools -- Edwin H. Denby to Exhibit His Water-Colors. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rose-tournament-today-pasadena-cal-will-parade-three-miles-of.html | ROSE TOURNAMENT TODAY.; Pasadena, Cal., Will Parade Three Miles of Flowers. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/utility-calls-stock-edmundsons-ltd-will-redeem-u2365000-issue-at.html | UTILITY CALLS STOCK.; Edmundson's, Ltd., Will Redeem u2,365,000 Issue at Par. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/metzcochran-card-67.html | Metz-Cochran Card 67. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/japanese-reject-pact-with-soviet-formal-refusal-is-given-to-moscow.html | JAPANESE REJECT PACT WITH SOVIET; Formal Refusal Is Given to Moscow on Non-Aggression Treaty Request. POLICY OF THREAT SEEN Chinese Believe Tokyo Must Win Objectives in 1933 or Break Under Strain. | True | By Walter Duranty.wireless To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/madrid-ministry-to-move-interior-buildings-planned-to-meet.html | MADRID MINISTRY TO MOVE; Interior Buildings Planned to Meet Barcelona's Rising Prestige. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/1932-reviewed-in-films-embassy-newsreel-theatre-gives-program-of.html | 1932 REVIEWED IN FILMS; Embassy Newsreel Theatre Gives Program of Big Events. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fisheries-chief-criticized.html | Fisheries Chief Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/warns-of-cutting-the-tombs-staff-inspector-declares-trouble-is.html | WARNS OF CUTTING THE TOMBS STAFF; Inspector Declares Trouble Is Likely to Result From Additional Reductions. PRAISES WARDEN'S WORK Report Says He Is Doing the Best He Can Amid Overcrowding -- Speedier Trials Are Urged. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/captain-w-g-stewart.html | CAPTAIN W. G. STEWART. | True | Special to THE NEW YOIK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/favors-philippine-bill-fllipino-envoy-in-chicago-says-islands.html | FAVORS PHILIPPINE BILL.; Fllipino Envoy in Chicago Says Islands Should Accept Plan. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mrs-linniel-goodrich.html | MRS. LINNIEL GOODRICH. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/stocks-in-europe-rise-at-yearend-strong-market-at-berlin-with-some.html | STOCKS IN EUROPE RISE AT YEAR-END; Strong Market at Berlin, With Some Reaction -- Upward Trend at London. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/a-health-record.html | A HEALTH RECORD. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/book-notes.html | BOOK NOTES. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/howard-huntington.html | HOWARD HUNTINGTON. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/report-beer-help-to-farmer-slight-hydes-experts-challenge-as.html | REPORT BEER HELP TO FARMER SLIGHT; Hyde's Experts Challenge Assertion That Cereal Demand Would Swell Income. MADE SURVEY FOR HOOVER Brewers Prior to 1920 Used 17.6 Per Cent of Barley Crop, 89 of Hops, 9 of Rice, They Say. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/going-up-higher.html | GOING UP HIGHER. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/dr-charles-b-chedeu.html | DR. CHARLES B. CHEDEU. | True | Special to THE NEW YoI/2K TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/carola-goya-seen-in-dainty-dancing-her-first-recital-of-season-is.html | CAROLA GOYA SEEN IN DAINTY DANCING; Her First Recital of Season Is Marked by Several Pleas- ing Features. FIVE NEW COMPOSITIONS All of Her Own Authorship -- Zapateado Dance to the "Leyenda" of Albeniz the Best. | True | By John Martin. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/duveen-made-baron-for-his-aid-to-art-5-others-receive-same-rank-in.html | DUVEEN MADE BARON FOR HIS AID TO ART; 5 Others Receive Same Rank in New Year's Honors of British King. MANY PREDICTIONS UPSET Amy Johnson and James McNeill Do Not Obtain Royal Awards, as Expected. DUVEEN NOW PEER FOR HIS AID TO ART THREE OF THOSE HONORED ON KING GEORGE'S NEW YEAR LIST. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/faith-held-antidote-for-fears.html | Faith Held Antidote for Fears. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/beatty-sees-progress-president-of-canadian-pacific-reviews-years.html | BEATTY SEES PROGRESS.; President of Canadian Pacific Reviews Year's Business. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/urges-church-aid-the-oxford-group-shoemaker-declares-value-of.html | URGES CHURCH AID THE OXFORD GROUP; Shoemaker Declares Value of Spiritual Movement Has Been Clearly Shown. MASS MEETING TONIGHT Rector, Back From Buchmanist Tour, Asks Congregation to Attend -- Bishop Manning to Speak. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/edward-de-witt-jr.html | EDWARD DE WITT JR. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/greece-and-turkey-strengthen-bonds-interchange-of-greetings-seen-as.html | GREECE AND TURKEY STRENGTHEN BONDS; Interchange of Greetings Seen as Sign of Concern Over Italo-Yugoslav Rift. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/dr-russell-asks-break-with-past.html | Dr. Russell Asks Break With Past. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/cm-amorys-give-farewell-party-entertain-at-a-luncheon-in-palm-beach.html | C.M. AMORYS GIVE FAREWELL PARTY; Entertain at a Luncheon in Palm Beach -- Later Are Guests of Q.F. Feitners. G.H. GLOVERS AT HOME Mr. and Mrs. Charles M. Hall Have a Large Buffet Supper and Dance at Their Villa. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/proposes-tax-cut-on-retired-land-iowa-farmer-legislator-will-offer.html | PROPOSES TAX CUT ON 'RETIRED' LAND; Iowa Farmer Legislator Will Offer Bill Aimed to Reduce Acreage in Major Crops. | True | Copyright. 1932, by Nana, Inc. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/highlights-of-hoover-committees-report-calling-for-social-and.html | Highlights of Hoover Committee's Report Calling for Social and Economic Planning | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/droughtproof-grass-imported.html | Drought-Proof Grass Imported. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/new-building-deal-urged-larson-says-better-methods-should-replace.html | NEW BUILDING DEAL URGED; Larson Says Better Methods Should Replace Those of Boom Years. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/womans-injuries-delay-inquiry.html | Woman's Injuries Delay Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/father-sclafani-celebrates-mass.html | Father Sclafani Celebrates Mass. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/coast-guard-plane-adrift-off-florida-forced-down-rescuing-boy-plane.html | COAST GUARD PLANE ADRIFT OFF FLORIDA; Forced Down Rescuing Boy -- Plane and Four Cotters Go to Aid Pilots. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/seize-3-in-swindle-as-money-copiers-police-charge-gang-defrauded.html | SEIZE 3 IN SWINDLE AS 'MONEY COPIERS'; Police Charge Gang Defrauded Victims of $20,000 With "Counterfeit Machine." DETECTIVE SPRINGS TRAP Posing as Interested Investor, He See Device Triplicate Bills Before Making Arrests. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/a-new-return-to-god-mgr-lavelle-at-cathedral-calls-new-year-a-day.html | A NEW RETURN TO GOD.; Mgr. Lavelle at Cathedral Calls New Year a Day of Revival. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/grain-year-begins-at-big-price-drop-wheat-corn-oats-and-rye-far.html | GRAIN YEAR BEGINS AT BIG PRICE DROP; Wheat, Corn, Oats and Rye Far Below Levels Recorded at Start of 1932. CASH PREMIUMS GENERAL Chicago Expert Predicts Improved Quotations, With an End of Overproduction of Cereals. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/exjudge-john-m-groff-once-jurist-of-lancaster-county-pa-common.html | EX-JUDGE JOHN M. GROFF.; Once Jurist of Lancaster County (Pa.) Common Pleas Court. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/shields-sets-pace-in-dinghy-sailing-wins-three-tests-in-his-sissy-a.html | SHIELDS SETS PACE IN DINGHY SAILING; Wins Three Tests in His Sissy as 17 Boats Compete on Long Island Sound. UTILITY MAKES ITS DEBUT English Craft Takes a Third Place -- Smith's Donny Home First In Two Events. | True | By James Robbins.special To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mr-thomass-position-clarifying-remarks-on-revolution-racketeering.html | MR. THOMASS POSITION.; Clarifying Remarks on Revolution, Racketeering and Unions. | True | NORMAN THOMAS. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rev-andrew-v-byrne.html | REV. ANDREW V. BYRNE. | True | Special 10 Tut, NEW YORK TISIKS. j | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/government-wage-plan-flexible-scale-proposed-by-group-of-state.html | GOVERNMENT WAGE PLAN.; Flexible Scale Proposed by Group of State Chamber. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/c-a-wayman.html | C. A. WAYMAN. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/abyssinian-decree-hits-feudal-lords-emperor-halves-magistrates-fees.html | ABYSSINIAN DECREE HITS FEUDAL LORDS; Emperor Halves Magistrates' Fees and Cancels Many Fines Up to Nov. 2. LITIGATION IS CHEAPENED Systems Whereby People Must Supply Officials With Food and Services Are Modified. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/spartans-beat-dallas-eleven.html | Spartans Beat Dallas Eleven. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/frank-e-reed-gl3ss-manufacturer-in-rochester-for-the-last-44-years.html | FRANK E. REED.; Gl3ss Manufacturer in Rochester for the Last 44 Years. | True | Special to THE XEW YUIK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/col-mogensen-a-suicide-body-of-connecticut-guard-officer-found-in-a.html | COL. MOGENSEN A SUICIDE.; Body of Connecticut Guard Officer Found in Armory. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/guards-of-convicts-kill-foe-on-leave-for-funeral-pair.html | GUARDS OF CONVICTS KILL FOE OF LATTER; On Leave for Funeral, Pair Lead Oklahoma Officers to Fugitive's Hide-Out. THEIR SISTER AS A LURE Keepers Joined Charges in Tour of Speakeasies -- County Prosecutor Investigating Their Story. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hails-cooperate-trend-rabbi-jacob-katz-sees-competitive-community.html | HAILS COOPERATE TREND.; Rabbi Jacob Katz Sees Competitive Community Passing. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fire-routs-24-families-flames-in-bronx-apartment-house-cellar.html | FIRE ROUTS 24 FAMILIES.; Flames in Bronx Apartment House Cellar Spread to Upper Floors. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/nassau-police-bar-roads-to-cars-with-1932-plates.html | Nassau Police Bar Roads To Cars With 1932 Plates | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rockefeller-braves-cold-attends-church-and-gives-friends-new-years.html | ROCKEFELLER BRAVES COLD; Attends Church and Gives Friends New Year's Greetings. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/thomas-robin-griffin.html | THOMAS ROBIN GRIFFIN. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/tarkington-praises-energy-of-students-in-princeton-article-he-says.html | TARKINGTON PRAISES ENERGY OF STUDENTS; In Princeton Article He Says College Men of Today Work Harder Than in His Time. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/drowned-as-ice-breaks-inmate-of-rome-state-school-slips-from-grip.html | DROWNED AS ICE BREAKS.; Inmate of Rome State School Slips From Grip of Rescuer. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hopes-for-future-grow-at-london-finds-grounds-of-encourage-ment-in.html | HOPES FOR FUTURE GROW AT LONDON; Finds Grounds of Encouragement in Looking Back and Looking Ahead. PROBLEMS OF NEW YEAR Belief Among Financiers That Necessity Will Compel Their Solution in 1933. CHANCES OF BETTER TRADE Prospects of Revival In the Finan- cial Markets During the Coming Twelvemonth. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/weeks-rapid-rise-in-bonds-at-berlin-numerous-gains-of-6-or-7-points.html | WEEK'S RAPID RISE IN BONDS AT BERLIN; Numerous Gains of 6 or 7 Points -- Purchasers of Some Securities "Rationed." | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/uncovered-subway-entrances.html | Uncovered Subway Entrances. | True | H.B. NIVER. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/church-group-hits-national-isolation-worldwide-economic-coop.html | CHURCH GROUP HITS NATIONAL ISOLATION; World-Wide Economic Coop- eration Urged by Protestant Episcopal Conference. HELD DEPRESSION REMEDY Bishop Freeman, in New Year Sermon in Capital, Quotes Report on War Debts. TAKES BROAD TARIFF VIEW Statement Says It No Longer Is Solely a Domestic Problem -- Disarmament Advocated. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/frank-e-holcomb.html | FRANK E. HOLCOMB. | True | f Special to THC NKW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/elks-club-fire-kills-five-at-vallejo-cal-another-is-missing-after.html | ELKS CLUB FIRE KILLS FIVE AT VALLEJO, CAL.; Another Is Missing After $80,- 000 Blaze -- 2 Escape With Burns and Shock. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/san-francisco-stock-trading-off.html | San Francisco Stock Trading Off. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/lists-pennington-dates-basketball-team-has-four-vet-erans-from-last.html | LISTS PENNINGTON DATES.; Basketball Team Has Four Vet- erans From Last Year. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/seeks-aid-for-condemned-brother.html | Seeks Aid For Condemned Brother. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/philadelphia-sales-rise-stock-and-bond-volume-last-month-nearly.html | PHILADELPHIA SALES RISE.; Stock and Bond Volume Last Month Nearly Doubled November. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/jewelry-of-czar-on-view-this-week-lavish-dinner-services-art.html | JEWELRY OF CZAR ON VIEW THIS WEEK; Lavish Dinner Services, Art Objects and Icons Included in $1,000,000 Collection. GOLD CHAMPAGNE PAILS Gift Easter Eggs Encrusted With Gems Among Pieces Bought in Russia by Dr. Hammer. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mrs-julius-pfleger.html | MRS. JULIUS PFLEGER. | True | Special to THT NEW YORK TIMES. ' | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/chinese-pessimistc-over-1933.html | Chinese Pessimistc Over 1933. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/6-persons-killed-in-auto-accidents-motorist-fails-to-see-turn-and.html | 6 PERSONS KILLED IN AUTO ACCIDENTS; Motorist Fails to See Turn and Hits Brick Building of Oakland Golf Club. MAN RUN DOWN IN ISLIP Victim of Hit-and-Run Driver Found on Road at Fairlawn, N.J. -- Several Injured. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/jobless-in-state-placed-at-1750000-relief-survey-shows-total-is.html | JOBLESS IN STATE PLACED AT 1,750,000; Relief Survey Shows Total Is Increasing, With Crisis Due in Next Four Months. 410,000 FAMILIES HELPED $62,000,000 Spent in the Year Ended Nov. 1 From Public Funds to Ease Want. GIBSON DRIVE IS RENEWED $1,000,000 More to Be Sought by 15,000 Workers -- Women's Group to Inspect Relief System. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/trust-lists-purchases-massachusetts-investors-adds-varied-issues-to.html | TRUST LISTS PURCHASES.; Massachusetts Investors Adds Varied Issues to Portfolio. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/riflewoman-a-suicide-syracuse-matron-uses-favorite-weapon-to-end.html | RIFLEWOMAN A SUICIDE.; Syracuse Matron Uses Favorite Weapon to End Life After Party. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/mrs-william-l-maher.html | MRS. WILLIAM L. MAHER. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/williams-defers-institute-decision-summer-conference-on-for-eign.html | WILLIAMS DEFERS INSTITUTE DECISION; Summer Conference on For- eign Politics May Be Post- poned for Year. BOARD PLANS EXPANSION If Endowment Is Obtained, Stress Will Be Placed on Public Edu- cation in Policies Abroad. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/busy-week-for-big-ten-quintets-prepare-to-open-confer-ence-season.html | BUSY WEEK FOR BIG TEN.; Quintets Prepare to Open Confer- ence Season Saturday. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/four-slain-in-chicago-new-year-ushered-in-by-series-of-fatal.html | FOUR SLAIN IN CHICAGO.; New Year Ushered In by Series of Fatal Shootings. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/berlin-cheerful-as-the-year-ends-numerous-influences-contrib-ute-to.html | BERLIN CHEERFUL AS THE YEAR ENDS; Numerous Influences Contrib- ute to the Better Feeling in Financial Germany. MARKS FIRMNESS A FACTOR Lighter Demand on Credit Ascribed to Release of Money From Hoarding. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/blair-lists-five-meets-wrestling-team-to-open-campaign-against.html | BLAIR LISTS FIVE MEETS.; Wrestling Team to Open Campaign Against Columbia Cubs Jan. 21. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/martins-eleven-beaten-1913.html | Martin's Eleven Beaten, 19-13. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/ca-roberts.html | C.A. ROBERTS. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/fire-trucks-collide-in-peekskill-4-hurt-one-of-injured-volunteers.html | FIRE TRUCKS COLLIDE IN PEEKSKILL, 4 HURT; One of Injured Volunteers Is Thrown Through Shop Window in Crash In Run to Blaze. | True | Special to THE NEW YORK TIMES. | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rudolph-tops-greenleaf-wins-17501724-as-14block-pocketbilliard.html | RUDOLPH TOPS GREENLEAF; Wins, 1,750-1,724, as 14-Block Pocket-Billiard Match Ends. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/spurns-new-year-rules-burgess-would-substitute-ideals-to-serve-as.html | SPURNS NEW YEAR RULES.; Burgess Would Substitute Ideals to Serve as Guiding Stars. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/will-seek-fourth-victory-trojans-won-in-three-previous-rose-bowl.html | WILL SEEK FOURTH VICTORY.; Trojans Won in Three Previous Rose Bowl Appearances. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/obrien-due-to-act-for-transit-unity-he-is-known-to-favor-it-and-has.html | OBRIEN DUE TO ACT FOR TRANSIT UNITY; He Is Known to Favor It and Has Assurances of Civic and Business Backing. WOULD KEEP 5-CENT FARE This Is Seen as Stumbling Block, Though City May Be Forced to Give It Up. PRICE ALSO A PROBLEM Companies Are Eager for Action, but Definite Solution This Year Is Doubted. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/of-thee-i-sing-to-end-years-run-pulitzer-prize-play-to-quit-jan-14.html | OF THEE I SING' TO END YEAR'S RUN; Pulitzer Prize Play to Quit Jan. 14 for Road Tour -- 'Success Story' to Close Here Jan. 7. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/cotton-rises-slowly-gain-of-1-a-bale-scored-in-week-in-dull-holiday.html | COTTON RISES SLOWLY.; Gain of $1 a Bale Scored in Week in Dull Holiday Trading. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/conquest-of-fear-urged-by-simons-optimistic-courage-to-face-new.html | CONQUEST OF FEAR URGED BY SIMONS; Optimistic Courage to Face New Year Is Declared to Be a Major Need. VALUE OF HOPE STRESSED All Souls' Rector Warns Welfare of Nation Depends on Way Individual Meets Problems. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/is-he-irremovable.html | IS HE IRREMOVABLE? | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/rhode-island-free-of-bank-failures-it-is-only-state-in-union-not-to.html | RHODE ISLAND FREE OF BANK FAILURES; It Is Only State in Union Not to Have a Single Closing in the Depression. ENTIRE AREA FORTUNATE New England as a Whole Has Had Only 1 Per Cent of the Total Suspensions in Nation. | True | Copyright. 1933, by Nana, Inc. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/gold-in-reichsbank-has-risen-1100000-low-point-was-reached-in-july.html | GOLD IN REICHSBANK HAS RISEN $11,000,00; Low Point Was Reached in July -- Most Has Come From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/farmers-of-texas-producing-own-food-am-college-reports-move-ment.html | FARMERS OF TEXAS PRODUCING OWN FOOD; A. & M. College Reports Move- ment to Live Entirely at Home Has Made Fast Progress. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/cosach-makes-plea-to-chilean-public-president-of-nitrate-trust.html | COSACH MAKES PLEA TO CHILEAN PUBLIC; President of Nitrate Trust Explains Troubles as Due to World Trade Crisis. POLITICS ALSO BLAMED Whelpley Says Attacks Hamper the Company's Recovery -- Paper Calls Figures Misleading. | True | Special Cable to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/harrison-builder-hangs-himself.html | Harrison Builder Hangs Himself. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/wright-is-victor-in-court-tennis-us-champion-gains-tuxedo-club-gold.html | WRIGHT IS VICTOR IN COURT TENNIS; U.S. Champion Gains Tuxedo Club Gold Racquet Final by Beating Appel, 6-1, 8-6. PHIPPS REGISTERS UPSET Plays Brilliantly to Conquer Van Alen, 6-2, 6-2, in Other Semi-Final Match. | True | Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/new-tunnel-is-urged-it-and-triborough-bridge-would-create-jobs.html | NEW TUNNEL IS URGED.; It and Tri-borough Bridge Would Create Jobs, Crowell Says. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/sift-death-of-child-perth-amboy-police-guard-mother-after-smoke.html | SIFT DEATH OF CHILD.; Perth Amboy Police Guard Mother After Smoke Kills Baby. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/heavy-contracts-drop-total-for-the-week-ended-dec-26-is-only.html | HEAVY CONTRACTS DROP.; Total for the Week Ended Dec. 26 Is Only $14,402,000. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/a-daughter-to-mrs-tl-cannon.html | A Daughter to Mrs. T.L. Cannon. | True | | C1B 175759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/boy-violinist-soloist-grischa-goluboff-plays-at-metro-politan-opera.html | BOY VIOLINIST SOLOIST.; Grischa Goluboff Plays at Metro- politan Opera Concert. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/bennett-calls-for-loosening-of-capital-his-new-years-message-urges.html | BENNETT CALLS FOR LOOSENING OF CAPITAL; His New Year's Message Urges Putting Money Into Enter- prise to Speed Upturn. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/hoovers-go-ashore-to-attend-church-service-start-by-train-for-the.html | Hoovers Go Ashore to Attend Church Service; Start by Train for the Capital Early Today | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/admits-capital-murder-negro-deathbed-confession-of-mary-baker.html | ADMITS CAPITAL MURDER.; Negro', Deathbed Confession of 'Mary Baker Slaying Doubted. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/japans-bankers-warn-on-outlook-hijikata-says-prices-will-rise-in.html | JAPAN'S BANKERS WARN ON OUTLOOK; Hijikata Says Prices Will Rise in 1933, Disturbing the National Economy. INFLATION HELD CERTAIN Mitsubishi Chairman Believes the Country May This Year Lose Newly Gained Markets. | True | By Hugh Byas.special Cable To the New York Times. | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/many-accidents-in-westchester.html | Many Accidents in Westchester. | True | | C1B 175759 |
| 1933-01-02 | 1933-01-02 | https://www.nytimes.com/1933/01/02/archives/greet-mexican-president-ministers-and-other-leaders-motor-to.html | GREET MEXICAN PRESIDENT; Ministers and Other Leaders Motor to Cuernavaca to See Him. | True | | C1B 175759 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/greeneville-tobacco-sales.html | Greeneville Tobacco Sales. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/train-keeps-fast-schedule.html | Train Keeps Fast Schedule. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/tobacco-shares-weak-price-cut-expected-to-be-general-anticipated-by.html | TOBACCO SHARES WEAK.; Price Cut, Expected to Be General, Anticipated by Market. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/jersey-installs-county-officials-renewed-economy-pledges-and-tax.html | JERSEY INSTALLS COUNTY OFFICIALS; Renewed Economy Pledges and Tax and Budget Cuts Mark Freeholder Sessions. ESSEX DEBT IS REDUCED Fight to Win Legislative Action on Mandatory Appropriations Urged by Supervisors. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/sees-upswing-this-year-ac-ernst-advises-business-to-figure-on.html | SEES UPSWING THIS YEAR.; A.C. Ernst Advises Business to Figure on Expansion. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/much-uncertainty-at-inland-markets-perplexity-over-future-caused-by.html | MUCH UNCERTAINTY AT INLAND MARKETS; Perplexity Over Future Caused by Prolongation of Industrial Depression. STEEL TRADE IS HOPEFUL Looks for Substantial Increase in Demand During the Coming Year. HESITANCY IN FARM BELT Wheat and Cotton Communities Pin Hopes to Recovery In Price for Their Products. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/chinese-blame-japanese-assert-foes-opened-fire-then-asked.html | CHINESE BLAME JAPANESE; Assert Foes Opened Fire, Then Asked Evacuation of Town. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/blood-again-wins-skijumping-prize-keeps-foch-trophy-as-college.html | BLOOD AGAIN WINS SKI-JUMPING PRIZE; Keeps Foch Trophy as College Winter Games End at Lake Placid Club. NO TEAM AWARD IS MADE New Hampshire Finishes First in Harding Trophy Test, but 2 Events Are Not Held. ANDBERG AMONG VICTORS Wildcat Ace Leads Field in the Snowshoe Race -- Dartmouth is Second in Point Totals. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/browning-is-victor-over-stein-on-mat-secures-fall-in-3115-with.html | BROWNING IS VICTOR OVER STEIN ON MAT; Secures Fall in 31:15 With Airplane Body Scissors at 71st Armory Before 2,000. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/municipal-bonds-face-new-demand-increased-income-taxes-add-to.html | MUNICIPAL BONDS FACE NEW DEMAND; Increased Income Taxes Add to Investment Qualities, Says L.S. Lebenthal. CHANGES FROM YEAR AGO Legal and Other Developments Regarded as Favorable to the Market. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rail-men-in-symposium-problems-to-be-discussed-jan-2324-at.html | RAIL MEN IN SYMPOSIUM.; Problems to Be Discussed Jan. 23-24 at Electrical Meeting. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/gas-in-the-next-war.html | GAS IN THE NEXT WAR. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-slide-in-colorado-section-of-carbon-mountain-breaks-off-with.html | NEW SLIDE IN COLORADO.; Section of Carbon Mountain Breaks Off With Loud Explosion. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/death-saddens-lehman-governor-and-others-pay-tribute-to-mrs.html | DEATH SADDENS LEHMAN.; Governor and Others Pay Tribute to Mrs. Moskowitz's Service. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/cold-wave-strikes-mexico.html | Cold Wave Strikes Mexico. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/foresees-bond-spur-in-big-liquid-capital-te-hough-says-banks-and.html | FORESEES BOND SPUR IN BIG LIQUID CAPITAL; T.E. Hough Says Banks and Other Investors Will Turn First to "Gilt-Edge" Issues. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/charles-e-smith.html | CHARLES E. SMITH. | True | Special to THI Nrw YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/further-rise-feared-in-southern-rivers-rains-predicted-for-later-in.html | FURTHER RISE FEARED IN SOUTHERN RIVERS; Rains, Predicted for Later in Week, Threaten Wider Sweep of the Flood Waters. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/utah.html | Utah. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/london-stresses-obstacles-to-trade.html | London Stresses Obstacles to Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/chronological-record-of-the-outstanding-financial-events-of-the.html | Chronological Record of the Outstanding Financial Events of the Past Year; Highlights in the Field of Finance During the Year's Closing Months | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/finds-citys-banks-in-strong-position-hs-hoit-cites-liquidation-of.html | FINDS CITY'S BANKS IN STRONG POSITION; H.S. Hoit Cites Liquidation of Weak Loans and End of Hoarding Among Causes. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/expects-rebound-in-steel-industry-et-weir-reports-stocks-in.html | EXPECTS REBOUND IN STEEL INDUSTRY; E.T. Weir Reports Stocks in Consumers' Hands Smallest in Years. FINDS CHANGE IN DEMAND Automobile Makers Now Probably the Principal Customers of Mills, He Says. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/decree-for-ending-of-cosach-is-signed-chile-names-new-envoy-here-as.html | DECREE FOR ENDING OF COSACH IS SIGNED; Chile Names New Envoy Here as She Orders Liquidation of Huge Nitrate Trust. AGUSTIN EDWARDS CHOSEN Aureliand Bum Is Likely to Be Regime's Representative on Board of Dissolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/hopes-roosevelt-will-lead-boldly-dill-on-radio-says-only-danger-is.html | HOPES ROOSEVELT WILL LEAD BOLDLY; Dill on Radio Says Only Danger is That New President May Not Be Radical Enough. PREDICTS A REBUILDING Under Gradual Reform of System All May Benefit by Revolution, the Senator Declares. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/wisconsin.html | Wisconsin. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/leonard-jaycox.html | LEONARD JAYCOX. | True | Special to THE NEW TOHK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/progress-rapid-in-air-transport-record-increase-in-business-made.html | PROGRESS RAPID IN AIR TRANSPORT; Record Increase in Business Made Despite Depression, Says R.W. Robbins. ADVANCE GREATEST HERE Leaders in the Industry Assert We Led World in 1932 -- Mall Alone Fails to Show Gain. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/cortelyou-reports-on-electricity-used-domestic-consumption.html | CORTELYOU REPORTS ON ELECTRICITY USED; Domestic Consumption Increased 3 Per Cent in Year, but Other Lines Decreased. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/nicaraguas-test.html | NICARAGUA'S TEST. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/syracuse-victor-3128-defeats-michigan-quintet-by-a-rally-near-close.html | SYRACUSE VICTOR, 31-28.; Defeats Michigan Quintet by a Rally Near Close. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/thugs-take-pistol-from-policeman-two-armed-men-hold-him-up-at.html | THUGS TAKE PISTOL FROM POLICEMAN; Two Armed Men Hold Him Up at Brooklyn Filling Station and Rob It of $65. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/gov-bryan-has-relapse-oxygen-administered-to-stimulate-action-of.html | GOV. BRYAN HAS RELAPSE.; Oxygen Administered to Stimulate Action of His Heart. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/van-doren-praises-lewis-as-narrator-critic-terms-him-america.html | VAN DOREN PRAISES LEWIS AS NARRATOR; Critic Terms Him "America Telling Stories" -- His "Skin Made of Eyes and Ears." NEW YORK WEARS HIM OUT Biographer Declares Nobel Prize Winner Was Misrepresented in "Blasphemy" Episode. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/japan-protests-killings-asks-inquiry-into-execution-of-4-by-boycott.html | JAPAN PROTESTS KILLINGS.; Asks Inquiry Into Execution of 4 by Boycott Group at Canton. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/years-operations-of-reserve-banks-europes-withdrawal-of-balances.html | YEAR'S OPERATIONS OF RESERVE BANKS; Europe's Withdrawal of Balances Facilitated -- Trade at Home Aided. CLUE TO POLICY AWAITED System Expected to Reduce Its Huge Holdings of Government Securities. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/legislature-faces-problem-of-taxes-joint-session-tomorrow-will-hear.html | LEGISLATURE FACES PROBLEM OF TAXES; Joint Session Tomorrow Will Hear Lehman's Message on Balancing Budget. REPUBLICANS TAKE STAND They Will Support the Governor's Program If the Democrats Are United on Measures. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/philadelphia-is-hopeful-industry-and-banking-more-stable-ample.html | PHILADELPHIA IS HOPEFUL; Industry and Banking More Stable -- Ample Credit Available. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/maloney-a-shellshocked-victim.html | Maloney a Shell-Shocked Victim. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/177000-is-needed-in-jewish-drive-books-to-be-kept-open-until-jan-12.html | $177,000 IS NEEDED IN JEWISH DRIVE; Books to Be Kept Open Until Jan. 12 in Hope of Reaching Goal of $3,923,000. WIDE DISTRESS IS FEARED Leaders Warn Deficit Would Mean Suffering Among Many Who Depend on Institutions. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/years-trade-light-on-curb-exchange-bottom-touched-says-howard-c.html | YEAR'S TRADE LIGHT ON CURB EXCHANGE; Bottom Touched, Says Howard C. Dykes, but Conditions Still Are 'Tangled.' POLITICAL FACTORS SEEN 56,000,000 Shares Compare With 110,000,000 in 1931 -- Bond Turnover Relatively Large. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/joseph-oneill.html | JOSEPH O'NEILL. | True | Special to Tnr NEW YORK TIMES. ! | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/big-projects-on-coast-san-francisco-and-los-angeles-ready-for-busy.html | BIG PROJECTS ON COAST.; San Francisco and Los Angeles Ready for Busy Year. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/problems-still-to-solve-coming-twelvemonth-will-be-a-year-of.html | PROBLEMS STILL TO SOLVE; Coming Twelvemonth Will Be a Year of Significant Events. Wireless to THE NEW YORK TIMES. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/berlin-looks-for-recovery.html | Berlin Looks for Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/packers-win-in-hawaii-triumph-over-high-school-alumni-team-by-32-to.html | PACKERS WIN IN HAWAII.; Triumph Over High School Alumni Team by 32 to 0. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/louis-m-wieder-was-treasurer-of-the-jewish-homa-for-convalescents.html | LOUIS M. WIEDER.; Was Treasurer of the Jewish! Homa for Convalescents. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/loses-on-hoover-walks-barefoot.html | Loses on Hoover, Walks Barefoot. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/reforms-are-urged-in-job-insurance-labor-legislation-group-backs.html | REFORMS ARE URGED IN JOB INSURANCE; Labor Legislation Group Backs Marcy Bill, but Would Advance Time for Payments. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/trying-experience-of-our-steel-trade-difficulties-in-finding-the.html | TRYING EXPERIENCE OF OUR STEEL TRADE; Difficulties in Finding the 'Irreducible Minimum' for This Country's Output. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/einhorn-weinberg.html | Einhorn -- Weinberg. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/the-budget-problem-in-france.html | The Budget Problem in France. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/5000-greet-hague-in-new-year-fete-jersey-city-residents-extend.html | 5,000 GREET HAGUE IN NEW YEAR FETE; Jersey City Residents Extend Greetings to Mayor in City Hall Ceremony. GOV. MOORE A SPECTATOR Representative Mary Norton and City Commissioners Join in Holiday Party. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/miss-janet-maccoy-honored.html | Miss Janet MacCoy Honored. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/nova-scotia-school-has-2-pupils.html | Nova Scotia School Has 2 Pupils. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/lowrecord-money-rates.html | Low-Record" Money Rates. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/20000-fire-at-hoover-ranch.html | $20,000 Fire at "Hoover Ranch." | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/farm-parity-plan-ready-for-house-bill-would-restore-prewar-price.html | FARM PARITY PLAN READY FOR HOUSE; Bill Would Restore Pre-War Price Ratio on Wheat, Hogs, Cotton and Tobacco. LEVY PUT ON MIDDLEMEN If They Fail to Set Minimum Prices -- Measure to Be Favorably Reported Today. FARM PARITY PLAN READY FOR HOUSE | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/frederick-v-bowman-special-to-the-new-york-times.html | FREDERICK V. BOWMAN.; Special to THE NEW YORK TIMES. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/out-of-title-competition-champion-swiss-boblet-team-not-likely-to.html | OUT OF TITLE COMPETITION; Champion Swiss Boblet Team Not Likely to Go to Lake Placid. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/roosevelt-to-have-record-patronage-of-25000-posts-at-his-disposal.html | ROOSEVELT TO HAVE RECORD PATRONAGE; Of 25,000 Posts at His Disposal, 1,500 Are to Be Filled Soon After March 4. RESULT OF SENATE BLOCK Places for Federal Judges, Prosecutors and Marshals Are Open Over the Country. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/wyoming.html | Wyoming. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/nickel-consumption-increasing-steadily-head-of-international.html | NICKEL CONSUMPTION INCREASING STEADILY; Head of International Company Says Four Alloys in 1932 Topped 1931 Figures. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/herbert-roger-gates.html | HERBERT ROGER GATES. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/j-pope-barnes.html | J. POPE BARNES. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/tobacco-industry-optimistic-over-1933-rm-ellis-however-warns.html | TOBACCO INDUSTRY OPTIMISTIC OVER 1933; R.M. Ellis, However, Warns Against "Petty" Taxation for Local Purposes. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rfc-ready-to-grant-loan-to-the-limit-to-new-york.html | R.F.C. Ready to Grant Loan "To the Limit" to New York | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/gas-sales-reduced-by-business-slump-manufactured-product-down-48-in.html | GAS SALES REDUCED BY BUSINESS SLUMP; Manufactured Product Down 4.8% in 1932, Natural 11% From 1931, Estimate Shows. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-engineering-in-1933-predicted-atomsmashing-to-bring-an.html | NEW ENGINEERING IN 1933 PREDICTED; Atom-Smashing to Bring an "Electro-Static" Technique, Dr. K.T. Compton Expects. HAILS SCIENTIFIC FEAT M.I.T. Head Foresees Completion This Year of Atomic Analysis Through the Spectrograph. Copyright, 1833, By The Associated Press. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/connecticut-body-urges-aid-to-aged-state-board-asks-legislature-to.html | CONNECTICUT BODY URGES AID TO AGED; State Board Asks Legislature to Set Up Plan to Pay $7 a Week to Needy Over 70. DRASTIC REFORMS ASKED Town Poor Farms and Poorhouses Would Be Superseded Under New Welfare Division. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/southern-methodist-victor.html | Southern Methodist Victor. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/midwest-readjusting-tenth-reserve-district-setting-basis-for.html | MID-WEST READJUSTING.; Tenth Reserve District Setting Basis for Improvement. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/bahamas-triumphs-by-margin-of-head-overcomes-sundot-in-driving.html | BAHAMAS TRIUMPHS BY MARGIN OF HEAD; Overcomes Sundot in Driving Finish to Annex Feature at Agua Caliente. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/turn-seen-at-chicago-bottom-reached-in-many-lines-it-is-held.html | TURN SEEN AT CHICAGO.; Bottom Reached in Many Lines, It is Held -- Moderate Gain in View. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/tax-refunds-application-have-a-long-and-hard-road-to-travel.html | TAX REFUNDS.; Application Have a Long and Hard Road to Travel. | True | F.S.B. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-years-parties-given-for-juniors-many-entertain-at-dinners-and.html | NEW YEAR'S PARTIES GIVEN FOR JUNIORS; Many Entertain at Dinners and Supper Dances in Honor of Subdebutantes. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/worlds-production-of-grain-a-puzzle-continued-increase-in-the.html | WORLD'S PRODUCTION OF GRAIN A PUZZLE; Continued Increase in the Harvests, Notwithstanding Unremunerative Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/industrys-chiefs-hopeful-of-gains-give-reasons-for-believing.html | INDUSTRY'S CHIEFS HOPEFUL OF GAINS; Give Reasons for Believing Business Is Once More on Solid Ground. MANY FACTORS STUDIED Electrical, Manufacturing, Food, Automobile and Other Lines Represented. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/stagg-iii-with-pneumonia-here-exfootball-pupil-his-doctor-veteran.html | Stagg III With Pneumonia Here; Ex-Football Pupil His Doctor; Veteran, Recipient of High Honors From Colleagues, Frets as He Is Forced Temporarily to Halt His Long and Active Career -- But He Gets Details of S. California and Pitt Game. | True | By Bryan Field. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/moss-davis.html | MOSS DAVIS. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/fight-army-budget-cut-reserve-officers-here-hold-it-invites.html | FIGHT ARMY BUDGET CUT.; Reserve Officers Here Hold It "Invites National Disaster." | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/gonzales-leads-golfers-scores-80-in-first-qualifying-round-of-miami.html | GONZALES LEADS GOLFERS.; Scores 80 in First Qualifying Round of Miami Amateur Play. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/fast-train-speed-drops-technology-review-shows-slight-decline-last.html | FAST TRAIN SPEED DROPS.; Technology Review Shows Slight Decline Last Year Under 1930. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/income-tax-forms-available-today-lowering-of-personal-exemptions-is.html | INCOME TAX FORMS AVAILABLE TODAY; Lowering of Personal Exemptions Is Expected to Cause Rise in Number Making Returns. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/london-and-paris-exchange.html | London and Paris Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/seek-new-type-rapidtransit-car.html | Seek New Type Rapid-Transit Car. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/german-recovery-likely-to-continue-export-industries-however.html | GERMAN RECOVERY LIKELY TO CONTINUE; Export Industries, However, Hampered -- Outlook for New Year's Trade Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/police-hunt-fails-to-find-fay-slayer-broadway-hears-racketeer-was.html | POLICE HUNT FAILS TO FIND FAY SLAYER; Broadway Hears Racketeer Was Victim of Gang Feud, but Inspector Denies It. FRIEND AIDED GETAWAY Detectives Out in Force to Pick Up Ex-Trooper Doorman and Man Said to Have Helped Him. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/voices-alabamas-welcome.html | Voices Alabama's Welcome. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/princeton-sextet-downs-st-marys-turns-back-minnesota-team-by-6-to-1.html | PRINCETON SEXTET DOWNS ST. MARY'S; Turns Back Minnesota Team by 6 to 1 as 1,000 Look On at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/cautious-in-northwest-much-of-future-said-to-depend-on-readjusted.html | CAUTIOUS IN NORTHWEST.; Much of Future Said to Depend on Readjusted Farm Situation. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/walter-in-two-roles-will-be-conductor-and-soloist-at-philharmonic.html | WALTER IN TWO ROLES.; Will Be Conductor and Soloist at Philharmonic Concert. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/the-souths-uncertainties.html | The South's Uncertainties. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mary-wigman-ends-festival-program-appears-in-solo-recital-at-the.html | MARY WIGMAN ENDS FESTIVAL PROGRAM; Appears in Solo Recital at the New Yorker Theatre on Eve of Departure for Tour. PRESENTS "OPFER" CYCLE Loftiness in Tone Suggests Lost Tragedy of Ancients in Its Memorable Beauty. | True | By John Martin. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/going-it-alone.html | Going It Alone. | True | FERRIS GILMAN. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mrs-herman-siefke-motherinlaw-of-rev-dr-c-d-treder-is-stricken-at.html | MRS. HERMAN SIEFKE.; Mother-in-Law of Rev. Dr. c D Treder Is Stricken at 80. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/priest-asks-fight-on-indecent-shows-rev-j-a-mccaffery-would-rid.html | PRIEST ASKS FIGHT ON INDECENT SHOWS; Rev. J. A. McCaffery Would Rid City of Improper Periodicals and Billboards. FOR WAR ON CORRUPTION Preacher at Holy Name Mass at St. Patrick's Tells 4,000 Present It Is Widespread. THEATRICAL NOTES. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/youngest-mayor-in-jersey-takes-office-at-woodbine.html | Youngest Mayor in Jersey Takes Office at Woodbine | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/listed-securities-reduced-on-stock-exchange-in-1932.html | Listed Securities Reduced On Stock Exchange in 1932 | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/pinchot-is-reported-seeking-senate-seat-harrisburg-legislators.html | PINCHOT IS REPORTED SEEKING SENATE SEAT; Harrisburg Legislators Discuss Plan to Go to Washington if Davis Is Barred. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/courage-to-venture.html | Courage to Venture. | True | BOLTON SMITH. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/warns-recovery-will-not-be-rapid-mitchell-head-of-social-trends.html | WARNS RECOVERY WILL NOT BE RAPID; Mitchell, Head of Social Trends, Board, Says That Is Implicit Conclusion of Its Findings. STRESSES PRIVATE DEBTS Delay in Readjusting Their Structure a Major Factor in Retarding Prosperity. LOW BUYING POWER CITED Chairman Emphasizes it Has Fallen to That in 1900 -- Huge Farm Debt Also Recalled. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/50-asked-to-attend-dinner-in-elevator-port-authority-to-demonstrate.html | 50 ASKED TO ATTEND DINNER IN ELEVATOR; Port Authority to Demonstrate New Big Truck Lifts Friday at Freight Terminal. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/the-bank-of-france-in-the-coming-year-foreign-credits-nearly.html | THE BANK OF FRANCE IN THE COMING YEAR; Foreign Credits Nearly Exhausted, Reduction of Gold Holdings Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/decline-slackens-in-freight-traffic-shippers-expect-decrease-of.html | DECLINE SLACKENS IN FREIGHT TRAFFIC; Shippers Expect Decrease of Only 4% for First Quarter of This Year. GAINS IN THREE REGIONS Figures for Movement of Twenty-nine Commodities Assembled by Thirteen Boards. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/links-debts-and-arms-alexander-british-laborite-urges-no-payments.html | LINKS DEBTS AND ARMS.; Alexander, British Laborite, Urges, No Payments Until Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/views-of-leaders-of-business-group-directors-of-merchants.html | VIEWS OF LEADERS OF BUSINESS GROUP; Directors of Merchants' Association Make Analyses of Economic Conditions. FUTURE NEEDS INDICATED Sign of Improvement for Coming Year -- Domestic and Foreign factors Considered. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/a-son-to-mrs-fm-guardabassi.html | A Son to Mrs. F.M. Guardabassi. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/lucrece-to-end-jan-14-katharine-cornell-will-next-appear-in-alien.html | LUCRECE" TO END JAN. 14.; Katharine Cornell will Next Appear In "Alien Corn." | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/temple-beats-colgate-triumphs-2925-for-third-basketball-victory-in.html | TEMPLE BEATS COLGATE.; Triumphs, 29-25, for Third Basketball Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/bank-runs-ceasing-recovery-is-slow-some-recovery-of-confidence-in.html | BANK RUNS CEASING; RECOVERY IS SLOW; Some Recovery of Confidence in Middle West, but Times Are Hard. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/washington-sees-dangers-in-clash-japan-believed-preparing-for-drive.html | WASHINGTON SEES DANGERS IN CLASH; Japan Believed Preparing for Drive Into Jehol and Sweep to West. POWERS RIGHTS IN SOUTH Complications Might Result If Tokyo Forces Thrust Below Great Wall. SOVIET ALSO IS INVOLVED May Not Remain Passive If Japanese Forces Press, Officials in Capital Hold. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/samuel-eisenberg.html | SAMUEL EISENBERG. | True | Special to Tnr NEW YORK TIMBS. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/two-concerns-cut-cignrette-price-reynolds-follows-american-tobacco.html | TWO CONCERNS CUT CIGARETTE PRICE; Reynolds Follows American Tobacco With Reduction of 85c a 1,000. CHANGE IN EFFECT TODAY Jobbers Throughout Country Notified -- Other Products Not Affected. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/signs-of-progress-noted-by-newburger-philadelphia-stock-exchange.html | SIGNS OF PROGRESS NOTED BY NEWBURGER; Philadelphia Stock Exchange Head Sees Many Problems of Depression Already Met. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/fines-himself-for-beinq-late.html | Fines Himself for Beinq Late. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/tribute-by-newton-d-baker.html | Tribute by Newton D. Baker. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/roads-aided-most-by-federal-loans-350000000-borrowed-from.html | ROADS AIDED MOST BY FEDERAL LOANS; $350,000,000 Borrowed From Government and $9,175,000 From the Public. BANKS HELP CONTINUED Part of Funds Furnished to the Carriers to Enable Them to Spread Employment. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/packers-fight-levy-for-hogs.html | Packers Fight Levy for Hogs. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/repeal-urged-in-ohio-legislature-also-gets-resolution-to-ratify.html | REPEAL URGED IN OHIO.; Legislature Also Gets Resolution to Ratify "Lame-Duck" Amendment. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/beet-sugar-output-increased.html | Beet Sugar Output Increased. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/pageant-honors-gen-delaney.html | Pageant Honors Gen. Delaney. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/principal-staples-and-their-records-only-coffee-makes-net-gain-in.html | PRINCIPAL STAPLES AND THEIR RECORDS; Only Coffee Makes Net Gain in Price in Year -- Low Levels for Others. HUGE SURPLUSES PILE UP Overhang Markets for Agricultural Products -- Allotment Bill Before Congress. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/visitors-see-aquitania-renovated-liner-prepares-to-sail-for-new.html | VISITORS SEE AQUITANIA.; Renovated Liner Prepares to Sail for New York Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/place-of-1932-in-history-of-the-period-judged-by-retrospect-of.html | Place of 1932 in History of the Period, Judged by Retrospect of Chief Events | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/jersey-fare-rise-by-erie-assailed-experts-survey-published-by-head.html | JERSEY FARE RISE BY ERIE ASSAILED; Expert's Survey, Published by Head of Commuters' Group, Sees Towns Penalized. CALLS RATE UNJUSTIFIED Loss of Road's Traffic, Compared With Other Suburban Lines, Is Laid to Poor Service. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/text-of-gov-lehmans-address-at-his-inauguration-before-albany.html | Text of Gov. Lehman's Address at His Inauguration Before Albany Throng | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/resident-offices-report-on-trade-demand-for-sales-goods-slow-as.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Sales Goods Slow as Stores Plan Promotions to Clear Stocks. SEEK COATS FOR JANUARY Orders for Low-End Dresses Were Heavy -- Fabric Gloves Bought Freely -- Overcoats Active. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/peiping-hears-of-fighting.html | Peiping Hears of Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/savings-bankers-see-good-outlook-people-are-laying-up-money-not.html | SAVINGS BANKERS SEE GOOD OUTLOOK; People Are Laying Up Money, Not Gambling, According to Darwin R. James. OLD STANDARDS RETURN Year's Gain in Depositors Put at 70,000 -- Kinsey and Bruere Speak. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/bronx-realty-at-auction-dwellings-and-tenements-listed-in-jj.html | BRONX REALTY AT AUCTION.; Dwellings and Tenements Listed in J.J. Reynolds's Sales. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/farming-west-in-doubt.html | Farming West in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/asks-traction-receiver-general-electric-files-petition-against.html | ASKS TRACTION RECEIVER.; General Electric Files Petition Against Baltimore Lines. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/manhattan-loses-to-miami-7-to-0-with-four-minutes-to-go-in-last.html | MANHATTAN LOSES TO MIAMI, 7 TO 0; With Four Minutes to Go in Last Period, Cook Scores Winning Touchdown. 10,000 WITNESS CONTEST | True | Jaspers Repelled in Initial Session -- Colorful Scenes Mark Game In Florida.By Joseph M. Sheehan.special To the New York Times. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/drop-in-utility-loans-but-offerings-by-this-industry-were-third-of.html | DROP IN UTILITY LOANS.; But Offerings by This Industry Were Third of 1932 Total. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/colombian-ships-sail.html | Colombian Ships Sail. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/boy-killed-by-auto-in-newark.html | Boy Killed by Auto In Newark. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/roosevelt-term-likely-to-be-cut-prospective-passage-of-lameduck.html | ROOSEVELT TERM LIKELY TO BE CUT; Prospective Passage of Lame-Duck Measure Will Lop Off a Month and 16 Days. MANY STATES DUE TO ACT Change Already Ratified by 17 and Approval by 19 More Makes Plan Effective on Oct. 15. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/collapses-at-inaugural-christopher-grant-stricken-while-aiding.html | COLLAPSES AT INAUGURAL.; Christopher Grant Stricken While Aiding Broadcaster. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/dies-rather-than-beg-suicide-by-gas-in-atlantic-city-wills-his-body.html | DIES RATHER THAN BEG.; Suicide by Gas in Atlantic City Wills His Body to Science. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/hit-by-bullet-on-track-woman-hurt-slightly-when-car-runs-over-shell.html | HIT BY BULLET ON TRACK; Woman Hurt Slightly When Car Runs Over Shell -- Boy Released. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/publishes-in-new-plant-cincinnati-timesstar-operates-in-4000000.html | PUBLISHES IN NEW PLANT.; Cincinnati Times-Star Operates In $4,000,000 Building. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/canadians-debate-granting-of-titles-new-years-honor-conferred-on.html | CANADIANS DEBATE GRANTING OF TITLES; New Year's Honor Conferred on Sir George Perley Held Not to Violate Dominion Policy. PREMIER'S VIEW AWAITED Bennett Believed to Favor Lifting All Restrictions on Acceptance of Awards From the King. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rangers-play-tonight-will-oppose-toronto-sextet-the-worlds.html | RANGERS PLAY TONIGHT.; Will Oppose Toronto Sextet, the World's Champions, at Garden. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/frakes-post.html | Frakes -- Post. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/30-amateur-pilots-fly-today-for-miami-race-from-daytona-beach-to.html | 30 AMATEUR PILOTS FLY TODAY FOR MIAMI; Race From Daytona Beach to Mark the Last Stage of the Annual Winter Cruise. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/captain-frank-l-bott-member-of-the-paterson-police-department-for.html | CAPTAIN FRANK L. BOTT.; Member of the Paterson Police Department for 36 Years | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/reward-for-lost-plane-200-is-offered-for-craft-in-which-harvard.html | REWARD FOR LOST PLANE.; $200 Is Offered for Craft in Which Harvard Pair Perished. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/1532-sent-to-sing-sing-in-1932.html | 1,532 Sent to Sing Sing in 1932. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/william-m-monroe.html | WILLIAM M. MONROE. | True | I Special to THE NEW TOK Tunes. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/shiela-mathewson-to-wed-feb-2.html | Shiela Mathewson to Wed Feb. 2 | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/edward-fielding.html | EDWARD FIELDING. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/favorable-points-in-french-position-markets-are-rising-and-the.html | FAVORABLE POINTS IN FRENCH POSITION; Markets Are Rising, and the Worst of Crisis Now Seems Over. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/drop-in-us-steel-backlog.html | Drop in U.S. Steel Backlog. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/no-prisoners-in-4-courts-magistrates-make-futile-trips-in-manhattan.html | NO PRISONERS IN 4 COURTS; Magistrates Make Futile Trips in Manhattan and Bronx. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-south-wales-leads-scores-303-runs-in-2d-innings-of-match-with.html | NEW SOUTH WALES LEADS; Scores 303 Runs in 2d Innings of Match With Queensland. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/29-royalists-flee-spanish-jail-port-french-ship-takes-them-from.html | 29 ROYALISTS FLEE SPANISH JAIL PORT; French Ship Takes Them From Feverous African Town of Villa Cisneros. NAVAL PURSUIT ORDERED Governor of Prison Colony Is Arrested After Bribing of Guides and Overcoming of Guards. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/an-adjustable-sales-tax-plan-for-levy-that-would-rise-and-fall.html | AN ADJUSTABLE SALES TAX.; Plan for Levy That Would Rise and Fall Automatically. | True | WALTER H. ALLEN. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/highgrade-bonds-in-savings-banks-investments-are-satisfactory-and.html | HIGH-GRADE BONDS IN SAVINGS BANKS; Investments Are Satisfactory and Should Continue So, It Is Contended. NEW POINTS DEVELOPED Bennett of Emigrant, Benson of Dime of Brooklyn, Trowbridge of Franklin, Speak. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/garner-resignation-is-sent-to-sterling-he-pats-legal-point-of.html | GARNER RESIGNATION IS SENT TO STERLING; He Pats Legal Point of Quitting House Post Up to Governor -- 10 Democrats Seek Post. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/victorias-defeat-nyac-six-40-grant-stars-with-three-goals-before-40.html | VICTORIAS DEFEAT N.Y.A.C. SIX, 4-0; Grant Stars With Three Goals Before 4,000 Crowd at Garden -- Sands Point Victor. | True | By Joseph C. Nichols. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/650000000-loans-repaid-by-britain-funds-got-here-and-in-france-in.html | $650,000,000 LOANS REPAID BY BRITAIN; Funds Got Here and in France in Attempt to Preserve the Gold Standard. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mosque-lifts-400year-ban.html | Mosque Lifts 400-Year Ban. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/plans-republican-board-whitman-to-name-an-advisory-committee-of.html | PLANS REPUBLICAN BOARD.; Whitman to Name an Advisory Committee of Ex-Candidates. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/cone-to-sell-bulk-of-flannels.html | Cone to Sell Bulk of Flannels. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mrs-moskowitz-smith-aide-dies-adviser-to-governors-wielded-wide.html | MRS. MOSKOWITZ, SMITH AIDE, DIES; Adviser to Governors Wielded Wide Political Power Behind the Scenes. PIONEER IN SOCIAL WORK Never Held Public Office, but Molded Legislative Trends -- Hurt in Fall Dec. 8. MRS. MOSKOWITZ, SMITH AIDE, DIES | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/frederick-j-floyd.html | FREDERICK J. FLOYD. | True | Special to THE Xrw TOZK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/bankruptcy-cases-increased-15-pc-new-record-for-year-made-here-by.html | BANKRUPTCY CASES INCREASED 15 P.C.; New Record for Year Made Here by Filing of 3,133 Petitions in Court. MANY BY UNEMPLOYED Total Liabilities Estimated as Less Than In Previous Times -- Some Major Failures. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/japanese-advance-into-north-china-take-shanhaikwan-they-mobilize.html | JAPANESE ADVANCE INTO NORTH CHINA; TAKE SHANHAIKWAN; They Mobilize Their Forces In Peiping and Tientsin and Threaten Chang. ARMY SENDS ULTIMATUM Demands the Withdrawal of Chinese Troops -- Chang Is Disposed to Defy Them. CITY IS BOMBED BY PLANES Fighting Goes On for Two Days In Shanhaikwan -- Japanese Reinforcements Capture It. JAPANESE THRUST INTO NORTH CHINA | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/john-shepard-jr-feted-in-florida-mrs-shepard-gives-a-large-tea-at.html | JOHN SHEPARD JR. FETED IN FLORIDA; Mrs. Shepard Gives a Large Tea at Palm Beach Villa on His 76th Birthday. GEORGE A. DOBYNES ARRIVE Mr. and Mrs. Christopher D. Smithers Open Pelican Point -- T.C. Hollander Opens Season. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/economists-urge-a-3fold-program-upon-roosevelt-debt-settlements.html | ECONOMISTS URGE A 3-FOLD PROGRAM UPON ROOSEVELT; Debt Settlements, Lower Tariff and Gold Standard Are Held Vital to Recovery. GAIN IN JOBS FORECAST America by Imports Can Stimulate Employment, 20 Signers of the Letter Say. FOR UNPOPULAR ACTION Debt Outcome Is Held Likely to Be Unsatisfactory to the Public of All the Nations. ECONOMISTS URGE A 3-FOLD PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/efforts-by-banks-to-combat-slump-cooperation-here-listed-among.html | EFFORTS BY BANKS TO COMBAT SLUMP; Cooperation Here Listed Among Noteworthy Developments in Year's Activities. CREDIT SOURCES WIDENED Business Aided by the Young Committee -- $100,000,000 "Bond Pool." | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/dr-andrew-g-voight-educator-dies-at-74-he-had-been-dean-of-the.html | DR. ANDREW G. VOIGHT, EDUCATOR, DIES AT 74; He Had Been Dean of the Lutheran Southern Seminary for the Last Thirty Years. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/municipal-bonds-led-loans-in-1932-at-975000000-were-below.html | MUNICIPAL BONDS LED LOANS IN 1932; At $975,000,000, Were Below $1,000,000,000 Mark for the First Time in Years. $608,139,000 SOLD HERE Decrease in Flotations Was Smallest Shown by Any Class of Issues. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/estimates-on-steel-activity-vary-for-week-adjusted-index-drops-to.html | Estimates on Steel Activity Vary for Week; Adjusted Index Drops to New Low Record | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/italys-position-strong-practical-dealings-with-depression-problems.html | ITALY'S POSITION STRONG; Practical Dealing With Depression Problems Has Avoided Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/dancer-quits-hospital-lays-injuries-at-long-island-estate-to.html | DANCER QUITS HOSPITAL; Lays Injuries at Long Island Estate to Accidental Fall. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/three-killed-in-havana-bus-crash.html | Three Killed in Havana Bus Crash. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/charles-henry-carter-prominent-baltimore-attorney-had-served-in-the.html | CHARLES HENRY CARTER.; Prominent Baltimore Attorney Had Served in the State Legislature. | True | Special to THE Xnw YORK: TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/seaweed-mixture-is-found-spur-to-appetite-and-growth.html | Seaweed Mixture Is Found Spur to Appetite and Growth | True | By the Asiociated Press. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/germany-sees-good-prospects-of-continued-payment-on-debt.html | Germany Sees Good Prospects Of Continued Payment on Debt | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/dogs-in-the-city.html | Dogs In the City. | True | LAMBERT FAIRCHILD. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/the-obvious-cause-for-the-depression-possibility-that-the-great-war.html | THE OBVIOUS CAUSE FOR THE DEPRESSION; Possibility That the Great War May Make Other Explanations Superfluous. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/troubles-of-public-finance.html | Troubles of Public Finance. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-orleans-race-to-rip-van-winkle-johnson-entry-closes-gamely-to.html | NEW ORLEANS RACE TO RIP VAN WINKLE; Johnson Entry Closes Gamely to Conquer Hillsborough by Two Lengths. KYBO TRIUMPHS BY NECK Overcomes Barney Sexton in the Opener as 10,000 Look On -- Mills Scores With Ake Furst. | True | Special to THE NEW YORKS TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/plan-mill-neck-centre-officials-to-use-site-given-to-the-village-by.html | PLAN MILL NECK CENTRE.; Officials to Use Site Given to the Village by Beekman Family. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/reserves-of-the-central-banks.html | Reserves of the Central Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/republican-fund-story-new-york-reports-of-plan-to-pay-off-not.html | REPUBLICAN FUND STORY.; New York Reports of Plan to Pay Off Not Confirmed in Capital. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/james-m-lang-dead-his-career-colorful-former-new-york-waif-became.html | JAMES M. LANG DEAD; HIS CAREER COLORFUL; Former New York Waif Became Banker, Fled and Returned to Face Two Trials. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/715507000-of-deposits-in-banks-closed-last-year.html | $715,507,000 of Deposits In Banks Closed Last Year | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/sixhour-battle-in-chaco-reported-bolivians-retake-corrales-from.html | SIX-HOUR BATTLE IN CHACO REPORTED; Bolivians Retake Corrales From Paraguayans and Move on Boqueron. SAY FOE FLED IN ROUT Belligerents Now Hold Nearly the Same Lines as Six Months Ago, With Bolivia Stronger. | True | By John W. White.special Cable To the New York Times. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/speeds-collins-charge-mulrooney-seeks-swift-grand-jury-action-in.html | SPEEDS COLLINS CHARGE.; Mulrooney Seeks Swift Grand Jury Action in Raskin Attack. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mguinness-lauds-dutiful-aldermen-greenpoint-exmember-tells-board-it.html | M'GUINNESS LAUDS DUTIFUL ALDERMEN; Greenpoint Ex-Member Tells Board It Would Be Great Mistake to Abolish It. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/lehman-assumes-office-his-advent-is-hailed-by-presidentelect-and.html | LEHMAN ASSUMES OFFICE; His Advent is Hailed by President-Elect and Ex-Gov. Smith. HE PLEADS FOR ECONOMY Declares Reforms in Municipal Government Are Necessary Throughout the State. ROOSEVELT PLEDGES AID Says the New Governor Will Have a Friend in Washington. GOV. LEHMAN CALLS FOR FEDERAL AID | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/harvey-proposes-rule-by-boroughs-urges-revision-of-charter-to.html | HARVEY PROPOSES RULE BY BOROUGHS; Urges Revision of Charter to Decentralize Government, Merging Many Bureaus. WANTS UNPAID ALDERMEN Would Abolish Sanitation Board, Divide Park Supervision and Have State Control Finances. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/paramount-sues-marlene-dietrich-asks-182850-damages-for-stars.html | PARAMOUNT SUES MARLENE DIETRICH; Asks \$182,850 Damages for Star's Alleged Refusal to Work for \$4,000 a Week. OTHER SERVICE IS BARRED But Court Refuses Civil Arrest of German Actress to Prevent Her Leaving Country. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mr-rogers-seems-a-bit-bored-by-the-new-year-prophet-crop.html | Mr. Rogers Seems a Bit Bored By the New Year Prophet Crop | True | To the Editor of The New York Times:WILL ROGERS. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/as-to-our-foreign-trade-europe-considers-recovery-unlikely-while-we.html | AS TO OUR FOREIGN TRADE; Europe Considers Recovery Unlikely While We Withhold Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/roosevelt-to-aid-power-cost-study-lehman-and-pinchot-also-will.html | ROOSEVELT TO AID POWER COST STUDY; Lehman and Pinchot Also Will Cooperate in Conference Here Jan. 20. BASIC FIGURES SOUGHT Public Engineering Institute to Determine Rate Foundation for Domestic Service. EXTENSIVE DATA PREPARED Reports by Experts of State Boards Will Cover Many Phases of Distribution Expense. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/chamber-reviews-our-export-slump-first-9-months-of-1932-showed-35.html | CHAMBER REVIEWS OUR EXPORT SLUMP; First 9 Months of 1932 Showed 35% Fall in Value From 1931 Period. COTTON AND OIL GAINED Their Shipments Rose, Even In Value, as We Kept Our Lead Over Other Nations as Exporter. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/perplexity-abroad-over-the-new-year-european-markets-find-financial.html | PERPLEXITY ABROAD OVER THE NEW YEAR; European Markets Find Financial Prospects Confused by International Complications. MANY PROBLEMS OBSCURE Some Predictions of General Recovery, Though at a Slow Pace. AN ECONOMIC CONFERENCE Present Feeling Generally One of Doubt Regarding Full Achievement of Its Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/debut-antes-honored-at-new-years-ball-their-mothers-are-hostesses.html | DEBUT ANTES HONORED AT NEW YEAR'S BALL; Their Mothers Are Hostesses at Annual Event Held in the Plaza. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/g-s-kemp-pioneer-in-wireless-dies-first-assistant-of-marconi-when.html | G. S. KEMP, PIONEER IN WIRELESS, DIES; First Assistant of Marconi When the Inventor Went to England in 1896. CHIEF WITNESS IN SUIT Proved Employer's Right to Basic Patent for Tuning Deviceu Once Naval Instructor. | True | Wrelesi to Tsx New Toix Tnas. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/financial-review-of-1932-and-forecasts-in-this-issue.html | Financial Review of 1932 and Forecasts in This Issue | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/de-valera-sees-victory.html | De Valera Sees Victory. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/school-displays-mural-by-egas-ecuadorean-canvas-of-an-indian.html | SCHOOL DISPLAYS MURAL BY EGAS; Ecuadorean Canvas of an Indian Festival Hung in Social Research Building. COMIC SCULPTURE SHOWN " El Picador," of Stovepipe and Sheet Metal, Added to Serious Works at Anniversary Exhibit. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/williamsbrowne.html | Williams-Browne. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/plans-research-centre-merck-company-to-open-laboratory-building-at.html | PLANS RESEARCH CENTRE; Merck Company to Open Laboratory Building at Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/big-auto-concerns-keep-funds-large-maintain-financial-positions.html | BIG AUTO CONCERNS KEEP FUNDS LARGE; Maintain Financial Positions Despite Downtrend in the Industry in 1932. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/transit-users-down-12-but-conditions-in-1932-are-viewed-as.html | TRANSIT USERS DOWN 12%; But Conditions In 1932 Are Viewed as Encouraging. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/express-highway-to-open-new-link-22d38th-street-stretch-to-be-ready.html | EXPRESS HIGHWAY TO OPEN NEW LINK; 22d-38th Street Stretch, to Be Ready Thursday, Cost \$1,147,471 Below Estimate. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/gen-dunwoody-dies-at-age-of-90-former-chief-signal-officer-of-army.html | GEN. DUNWOODY DIES AT AGE OF 90; Former Chief Signal Officer of Army, in Which He Served Nearly Forty Years. SERVED WITH GEN. WOOD Took Part In Spanish-American War and for 26 Years Headed the Weather Bureau. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/fire-destroys-church-in-spain.html | Fire Destroys Church in Spain. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/beleaguered-city-18-strategic-point-shanhaikwan-is-gateway-to.html | BELEAGUERED CITY 18 STRATEGIC POINT; Shanhaikwan Is Gateway to Northern China and Commands Gulf. RECENT SKIRMISH THERE Some Observers Believe New Empire Will Emerge Out of Japanese Operations. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/plan-for-florida-bonds-1805000-obligations-of-hillsborough-county.html | PLAN FOR FLORIDA BONDS,; $1,805,000 Obligations of Hillsborough County to Be Refunded. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/yugoslavia-warns-italy-on-balkans-views-with-concern-plan-to.html | YUGOSLAVIA WARNS ITALY ON BALKANS; Views With Concern Plan to Increase Power by Forcing Customs Union on Albania. ROME BID TO PARIS BARED France Said to Have Rejected Division of Mediterranean Spheres of Influence. YUGOSLAVIA WARNS ITALY ON BALKANS | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/investors-shift-opinion-on-trusts-fixed-and-unit-types-give-way-to.html | INVESTORS SHIFT OPINION ON TRUSTS; Fixed and Unit Types Give Way to Concerns With Management Features. MARKET RALLY A FACTOR Some Recoveries of Values Rapid -- Tendency Toward Mergers Continued. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/brokers-exwife-suicide-mrs-nina-williams-ends-life-by-shot-on-bed.html | BROKER'S EX-WIFE SUICIDE.; Mrs. Nina Williams Ends Life by Shot on Bed of Roses in Paris. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-mexico.html | New Mexico. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/library-needs-help.html | Library Needs Help. | True | LOUIS S. SHORES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/arizona.html | Arizona. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/naval-expansion-will-be-delayed-democrats-decide-to-halt-action-on.html | NAVAL EXPANSION WILL BE DELAYED; Democrats Decide to Halt Action on New Ships Until Roosevelt Takes Office. HIS POLICY IS AWAITED Legislation This Session Not Likely to Go Beyond Modernization Already Budgeted. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-envoy-speeding-here-with-debt-plan-patek-leaves-warsaw-2-weeks.html | NEW ENVOY SPEEDING HERE WITH DEBT PLAN; Patek Leaves Warsaw 2 Weeks Earlier Than Schedule to Seek Revision at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/deferred-buying-of-steel-piles-up-iron-and-steel-institutes-head.html | DEFERRED BUYING OF STEEL PILES UP; Iron and Steel Institute's Head Concludes Trade in 1933 Should Equal 1932. $150,000,000 LOSS SEEN Lament Estimates it at $11 a Ton for Last Year -- Slump Here Worse Than Abroad. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/franklin-w-innes.html | FRANKLIN W. INNES. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/renewal-of-poughkeepsie-regatta-assured-economy-wave-expected-to.html | Renewal of Poughkeepsie Regatta Assured; Economy Wave Expected to Reduce Entries | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mrs-cora-f-cubit.html | MRS. CORA F. CUBIT. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/utilities-reduce-debts-due-in-year-must-meet-580000000-in-1933.html | UTILITIES REDUCE DEBTS DUE IN YEAR; Must Meet $580,000,000 in 1933, Against $1,120,000,000 in 1932 -- Refunding in Sight. CRITICAL YEAR PASSED Many Companies in Receiverships in 1932 -- Task of Reforming Systems Extensive. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/congress-faces-a-crowded-week-senatorial-hearings-will-deal-with.html | CONGRESS FACES A CROWDED WEEK; Senatorial Hearings Will Deal With Federal Relief and Shorter Hours for Labor. GLASS BILL ON THE FLOOR Veteran Funds Slashes and Bankruptcy Under Study -- Farm Aid to Come Up in House. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/pittsburgh-not-unhopeful.html | Pittsburgh Not Unhopeful. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/a-woman-politician.html | A WOMAN POLITICIAN. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/city-now-must-aid-30000-more-homes-10000-families-on-present-relief.html | CITY NOW MUST AID 30,000 MORE HOMES; 10,000 Families on Present Relief List Still Uncared for, Burritt Reports. CRISIS WITHIN TWO WEEKS Entire $15,000,000 Must Be Raised by Jan. 17 if Work is to Go On, Committee Head Says. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/urges-economy-demand-fj-lisman-wants-taxpayers-to-insist-spending.html | URGES ECONOMY DEMAND.; F.J. Lisman Wants Taxpayers to Insist Spending Be Curbed. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/schools-close-to-90000-alabama-education-department-declared.html | SCHOOLS CLOSE TO 90,000.; Alabama Education Department Declared Without Funds. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/turkish-envoy-surprised-ahmet-muhtar-bey-denies-he-has-asked-for.html | TURKISH ENVOY SURPRISED; Ahmet Muhtar Bey Denies He Has Asked for Retirement. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/japan-dispatches-warships-to-china-local-agreement-to-settle.html | JAPAN DISPATCHES WARSHIPS TO CHINA; Local Agreement to Settle Conflict at Shanhaikwan Signed by Staffs. RAIL BRIDGES BLOWN UP Warning to Chang Hints That Tokyo's Forces May Occupy Peiping if Resisted. | True | By Hugh Byas.wireless To the New York Times. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/book-notes.html | BOOK NOTES | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/germany-seeks-slayers-asks-italy-to-extradite-three-nazis-wanted-in.html | GERMANY SEEKS SLAYERS.; Asks Italy to Extradite Three Nazis Wanted in Dresden. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/revival-in-realty-is-believed-near-builders-confident-low-point-has.html | REVIVAL IN REALTY IS BELIEVED NEAR; Builders, Confident Low Point Has Been Passed, Look for Steady Upturn This Year. ADJUSTMENT IS GRADUAL Many Involved Situations Have Been Ironed Out -- Mortgage Rate Cut Plan Hailed. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/antoist-finds-he-hit-car-of-jersey-commissioner.html | Antoist Finds He Hit Car Of Jersey Commissioner | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/a-n-comett-dies-noted-engineer-built-in-washington-the-first.html | A. N. COMETT DIES; NOTED ENGINEER; Built in Washington the First Successful Electrical-Con- duit Street Railway. WITH HOOVER IN BELGIUM Designed and Constructed Power and Light Plants and Trolley Lines on 4 Continents. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/manhattan-road-run-to-fahey.html | Manhattan Road Run to Fahey. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/jackson-entries-take-two-blues-golden-eagle-and-wig-score-in-ox.html | JACKSON ENTRIES TAKE TWO BLUES; Golden Eagle and Wig Score in Ox Ridge Hunt Club's New Year Horse Show. MOBY DICK IS A WINNER Defeats Black Watch In Jump-Off to Take Stake Event In Competition at Darien. | True | By Henry R. Ilsley.special To the New York Times. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/kentucky-governor-will-urge-sales-tax-measure-will-be-sought-to.html | KENTUCKY GOVERNOR WILL URGE SALES TAX; Measure Will Be Sought to Relieve Realty if State Votes for Change. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/trade-editors-see-bases-for-upturn-symposium-shows-feeling-that.html | TRADE EDITORS SEE BASES FOR UPTURN; Symposium Shows Feeling That Business Will Fare Better This Year Than Last. FREIGHT UPTREND CITED Gas Industry Optimistic -- Hotel Men Hope for Change in Volstead Law. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/3-ontario-boys-drown-under-ice.html | 3 Ontario Boys Drown Under Ice. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/clark-greets-mexican-president.html | Clark Greets Mexican President. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/wants-trade-liberated-ch-palmer-asks-removal-of-ban-on-business.html | WANTS TRADE LIBERATED.; C.H. Palmer Asks Removal of Ban on Business Cooperation. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/auto-license-bureau-efficient.html | Auto License Bureau Efficient. | True | JOSEPH SHEMON CRESPI. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mixed-influences-in-central-europe-adverse-home-conditions-have.html | MIXED INFLUENCES IN CENTRAL EUROPE; Adverse Home Conditions Have Bettered, but Trade Movement Is Discouraging. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/london-clearings-off-113-in-1932-gain-in-last-quarter.html | London Clearings Off 11.3% in 1932; Gain in Last Quarter | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/masefield-arrives-today-mauretania-bringing-the-poet-laureate-of.html | MASEFIELD ARRIVES TODAY.; Mauretania Bringing the Poet Laureate of England. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/weather-halts-rausch-flight.html | Weather Halts Rausch Flight. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/scores-conboy-fee-for-walker-case-city-affairs-committee-tells.html | SCORES CONBOY FEE FOR WALKER CASE; City Affairs Committee Tells Berry $25,062 Is Too Much for Roosevelt's Adviser. ASKS A PUBLIC HEARING Blanshard Points Out That Bill Covering Ten Weeks Is as Much as Annual Supreme Court Salary. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/santa-paula-makes-ready-5000000-liner-at-philadelphia-to-start.html | SANTA PAULA MAKES READY; $5,000,000 Liner at Philadelphia to Start Maiden Trip. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/cuban-sees-arms-parley-failure.html | Cuban Sees Arms Parley Failure. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/miss-bori-in-mignon-holiday-audience-is-enthusiastic-over-her.html | MISS BORI IN "MIGNON."; Holiday Audience Is Enthusiastic Over Her Interpretation. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/national-survey-made-by-districts-outlook-in-various-regions-of.html | NATIONAL SURVEY MADE BY DISTRICTS; Outlook in Various Regions of Federal Reserve System is Reported. CHEERFUL VIEWS TAKEN Opinions Expressed Cautiously -- Business Here Last Year Followed Finance. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/task-of-the-reichsbank-its-service-to-german-finance-in-1932-and.html | TASK OF THE REICHSBANK.; Its Service to German Finance In 1932 and the Offsets. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/canadian-discount-loss-national-railways-show-one-of-4500000-on.html | CANADIAN DISCOUNT LOSS.; National Railways Show One of $4,500,000 on Exchange. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mrs-sarah-p-elliott.html | MRS. SARAH P. ELLIOTT. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/oconnor-and-portney-draw.html | O'Connor and Portney Draw. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/norris-may-not-visit-shoals.html | Norris May Not Visit Shoals. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/philadelphia-starts-to-renovize-today-campaign-to-aid-jobless-and.html | PHILADELPHIA STARTS TO 'RENOVIZE' TODAY; Campaign to Aid Jobless and Business Will Be Aided by 8,500 Workers. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/last-years-upturn-in-germanys-trade-story-of-the-unexpected.html | LAST YEAR'S UPTURN IN GERMANY'S TRADE; Story of the Unexpected Reversal of Form in Home Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/senators-to-hold-beer-bill-hearing-norris-gives-way-to-committee.html | SENATORS TO HOLD BEER BILL HEARING; Norris Gives Way to Committee Members, Seeking to Avoid "Railroading" Charge. CONTENT CHANGE ASKED Proposal Is Made That Measure Limit Rather Than Specify the Proportion of Alcohol. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/to-give-new-ball-tonight-many-will-entertain-at-the-pierre-to-aid.html | TO GIVE NEW BALL TONIGHT; Many Will Entertain at the Pierre to Aid Anti-Dog Vivisection. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/veterans-accused-of-trivial-claims-moderate-nervousness-and-callous.html | VETERANS ACCUSED OF TRIVIAL CLAIMS; ' Moderate Nervousness' and 'Callous on Toe' Basis for Civil Service Preference. LAW CHANCE IS SOUGHT Welling Heads Committee Seeking to Limit Privileges to Actual War Injuries. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/too-much-at-ease-in-zion.html | TOO MUCH AT EASE IN ZION. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/impressions-abroad-on-recovery-here-judgment-of-european-markets.html | IMPRESSIONS ABROAD ON RECOVERY HERE; Judgment of European Markets Varies, but Most Look for Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/oil-industry-faces-uncertain-future-limiting-production-of-fields.html | OIL INDUSTRY FACES UNCERTAIN FUTURE; Limiting Production of Fields by Proration Results in Conflict of Authority. PRICE STRUCTURE IS SHAKY Tariff Viewed as Reducing Exports From Here -- Drop in Gasoline Profits Seen. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/when-the-turn-for-the-better-came-in-other-depressions.html | When the Turn for the Better Came in Other Depressions | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/yearend-changes-by-brokers-firms-new-concerns-dissolutions-and.html | YEAR-END CHANGES BY BROKERS' FIRMS; New Concerns, Dissolutions and Admission and Withdrawal of Partners Announced. S.W. NOYES LEAVES BANK New York Trust Official Quits Post to Join Ewart, Bond & Co. as Vice President. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/48000000-net-gain-in-gold-here-in-1932-551000000-withdrawn-in-first.html | $48,000,000 NET GAIN IN GOLD HERE IN 1932; $551,000,000 Withdrawn in First Half of Year by Alarmed Foreigners. RETURN OF METAL RAPID Britain's Payment on War Debt Puts Stocks Higher Than at End of 1931. MOVEMENTS IN EXCHANGE Fluctuations of the Pound Sterling an Outstanding Feature -- Partly Controlled. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/coward-play-on-road-design-for-living-acclaimed-at-opening-in.html | COWARD PLAY ON ROAD.; ' Design for Living' Acclaimed at Opening In Cleveland. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/other-weddings-graycharbonnetdu-plaine.html | Other Weddings; Gray-Charbonnet-du Plaine. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/the-rise-of-revolta.html | The Rise of Revolta. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/moslems-attack-village-in-alwar-troops-halt-indian-mob-trying-to.html | MOSLEMS ATTACK VILLAGE IN ALWAR; Troops Halt Indian Mob Trying to Force Hindus to Join in Anti-Tax Agitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/kelly-springfield-plans-drive.html | Kelly-Springfield Plans Drive. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/airrail-rates-to-west-indies-cut.html | Air-Rail Rates to West Indies Cut. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/patrick-mcpeck.html | PATRICK McPECK. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/montana.html | Montana. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mrs-nancy-l-goodwin.html | MRS. NANCY L. GOODWIN. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/josef-danegger.html | JOSEF DANEGGER. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/heads-kings-park-hospital-special-to-the-new-york-times.html | Heads Kings Park Hospital.; Special to THE NEW YORK TIMES. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/poet-and-sculptor-wed-sea-gull-by-wf-boogar-jr-won-alice-williamson.html | POET AND SCULPTOR WED.; Sea Gull by W.F. Boogar Jr. Won Alice Williamson as Bride. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/sam-coit-head-of-lodge-of-actors-order-of-friendship-and-equity.html | SAM COIT.; Head of Lodge of Actors' Order of Friendship and Equity Leader. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/france-suffered-severely-in-1932-previous-partial-immunity-from.html | FRANCE SUFFERED SEVERELY IN 1932; Previous Partial Immunity from World Depression Came to an End. ALL INDUSTRY AFFECTED Adverse Foreign Trade Balance Increased Heavily and Public Deficit Became Formidable. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/francisco-j-peynado-minister-of-justice-of-the-dominican-republic.html | FRANCISCO J. PEYNADO.; Minister of Justice of the Dominican Republic. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/destroyer-near-scene.html | Destroyer Near Scene. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/daniel-siers.html | DANIEL SIERS. | True | Special to TUB NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/architects-wives-give-theatre-party-raise-relief-funds-at-dutch.html | ARCHITECTS WIVES GIVE THEATRE PARTY; Raise Relief Funds at Dutch Treat Entertainment in Radio City Music Hall. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/e-payson-hatch-greenwich-realty-man-was-son-of-former-stock.html | E. PAYSON HATCH; Greenwich Realty Man Was Son of Former Stock Exchange Head. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/walshs-49-best-at-lido-club.html | Walsh's 49 Best at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/course-of-decline-in-prices.html | Course of Decline in Prices. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/sun-fo-in-new-year-message-deplores-despair-of-chinese.html | Sun Fo in New Year Message Deplores Despair of Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/hoover-concedes-fishing-honors.html | Hoover Concedes Fishing Honors. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/hunts-3-in-fraud-of-magic-gasoline-11000-investor-in-chemical-to.html | HUNTS 3 IN FRAUD OF MAGIC GASOLINE; $11,000 Investor in Chemical to Give 50 Miles to Gallon Thinks Fakers Caught. TO SEE SUSPECTS TODAY Atlantic City Hotel Man Believes That Those Seized With Money Machine Mulcted Him. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/outlook-in-new-england-trade-leaders-expect-little-change-in-first.html | OUTLOOK IN NEW ENGLAND.; Trade Leaders Expect Little Change in First Half of Year. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/optimism-voiced-on-social-trend-professors-ogburn-and-merriam.html | OPTIMISM VOICED ON SOCIAL TREND; Professors Ogburn and Merriam, Hoover Committee Members, Cite Our Resources. NEW INDUSTRIES EXPECTED Our Economic Organization Is Pictured as Capable of Withstanding Present Strain. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/nazi-paper-urges-cut-in-reichs-interest-first-hitlerite-attack-on.html | NAZI PAPER URGES CUT IN REICH'S INTEREST; First Hitlerite Attack on the Private Debts Refers to 'Gigantic Tributes.' | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/chicago-grain-receipts-smallest-amount-in-fifty-years-reported-by.html | CHICAGO GRAIN RECEIPTS.; Smallest Amount In Fifty Years Reported by Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/southern-mill-closed-judgment-obtained-against-arcadia-plant-at.html | SOUTHERN MILL CLOSED.; Judgment Obtained Against Arcadia Plant at Spartanburg, S.C. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/electric-devices-modernize-plants-much-new-equipment-developed-in.html | ELECTRIC DEVICES MODERNIZE PLANTS; Much New Equipment Developed in Line With Industrial Rehabilitation Program. RESEARCH IS CONTINUED Year's Investigations Include Field Study of Lightning -- Vacuum Tubes Improved. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/no-insolvencies-in-8-months-among-stock-exchange-firms.html | No Insolvencies in 8 Months Among Stock Exchange Firms | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/year-of-progress-in-communications-wire-and-radio-lines-extended.html | YEAR OF PROGRESS IN COMMUNICATIONS; Wire and Radio Lines Extended and Services Improved Throughout the World. SHIP MESSAGES SPEEDED Telephone Systems Coordinated Further -- Wide Economies Put Into Effect. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/drama-of-the-machine.html | Drama of the Machine. | True | H.T.S. | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/roads-cut-expense-inequipment-rails-1728-freight-cars-ordered-in.html | ROADS CUT EXPENSE INEQUIPMENT, RAILS; 1,728 Freight Cars Ordered in 1932, Against 10,800 in 1931 -- No Steam Locomotives. DISREPAIR FIGURES HIGH Percentages at Records for a Decade as Traffic Demand Drops to Low Levels. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/german-market-in-1933-further-stock-exchange-recovery-expected.html | GERMAN MARKET IN 1933.; Further Stock Exchange Recovery Expected, Despite Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/south-hard-pressed-by-price-of-cotton-sharp-midsummer-recovery.html | SOUTH HARD PRESSED BY PRICE OF COTTON; Sharp Midsummer Recovery, Checked by Estimates of Larger Foreign Production. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/asks-tenders-on-utility-bonds.html | Asks Tenders on Utility Bonds. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/slow-gain-at-st-louis-improvement-noted-in-the-basic-industries.html | SLOW GAIN AT ST. LOUIS; Improvement Noted in the Basic Industries -- Credit Easier. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/foresee-politics-affect-trade.html | Foresee Politics Affect Trade. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/newark-air-lines-carry-460-in-day.html | Newark Air Lines Carry 460 in Day | True | Special to THE NEW YORE TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/influences-which-may-shape-the-financial-future-after-a-year-of.html | Influences Which May Shape the Financial Future, After a Year of Alternating Hope and Doubt -- Problems Solved and Problems Awaiting Solution. | True | A.D.N. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/a-billiondollar-problem.html | A BILLION-DOLLAR PROBLEM. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/optimism-in-dallas-gradual-improvement-forecast-gains-in-various.html | OPTIMISM IN DALLAS; Gradual Improvement Forecast -- Gains in Various Lines. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/leo-krakauer.html | LEO KRAKAUER. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/dail-is-dissolved-de-valera-orders-elections-jan-24-cabinet.html | DAIL IS DISSOLVED; DE VALERA ORDERS ELECTIONS JAN. 24; Cabinet Surprises Laborites Who Sought to Block Free State Pay Cuts. OPPONENTS EMBARRASSED New Party of Conservatives Is Forced to Enter Contest Without Preparation. NEXT DAIL MEETS FEB. 8 Government Confident of Victory, Contending Country Supports Plans for Economics. DAIL IS DISSOLVED; ELECTIONS JAN. 24 | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/railroads-heads-hopeful-for-1933-believe-their-industry-will-rally.html | RAILROADS' HEADS HOPEFUL FOR 1933; Believe Their Industry Will Rally With Recovery in General Business. SOME RELIEFS SOUGHT Willard, Davis, Pelley, Loomis, White, and Downs Among Those Reviewing Conditions. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rs-dollar-cheerful-he-holds-material-gain-in-business-indicated-by.html | R.S. DOLLAR CHEERFUL; He Holds 'Material' Gain in Business Indicated by Shipping Trend. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/warren-r-graham.html | WARREN R. GRAHAM. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/persian-oil-talks-halt-simon-says-negotiations-must-await-league.html | PERSIAN OIL TALKS HALT.; Simon Says Negotiations Must Await League Ruling. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/forecasts-gains-in-civic-credit-js-linen-says-municipalities-will.html | FORECASTS GAINS IN CIVIC CREDIT; J.S. Linen Says Municipalities Will Learn Sound Operating Practices. FOR STATE SUPERVISION " Too Much Home Rule" In Some Cases, He Holds -- Believes Investors Safe. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/norbeck-to-press-market-inquiry.html | Norbeck to Press Market Inquiry. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/loadings-of-freight-in-1932.html | Loadings of Freight in 1932. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/sells-out-at-cut-prices-flying-colors-realizes-about-5000-for-two.html | SELLS OUT AT CUT PRICES; " Flying Colors" Realizes About $5,000 for Two Shows. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/outlook-confused-in-copper-industry-competitive-fight-held-possible.html | OUTLOOK CONFUSED IN COPPER INDUSTRY; Competitive Fight Held Possible With Only Best Located Producers Surviving. PRICE RISE HERE UNLIKELY Heavy Stocks Preclude Advance In 1933 -- Increase In Consumption Doubted. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/joseph-m-pinkett.html | JOSEPH M. PINKETT. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/news-of-markets-in-london-berlin-credit-plentiful-in-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Credit Plentiful in English Capital -- Sterling Exchange on New York Rises. GERMAN BONDS STRONGER Securities Generally Start the Year Briskly, but Stock Prices Become Irregular. | True | Wireles to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/engineer-and-politician-each-occupies-an-important-place-in-our.html | ENGINEER AND POLITICIAN.; Each Occupies an Important Place in Our Scheme. | True | WILLIAM SNAITH. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/styrian-peasants-rebel-release-of-ringleaders-in-riot-averts-clash.html | STYRIAN PEASANTS REBEL; Release of Ringleaders in Riot Averts Clash With Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/asks-trust-law-revision-gh-montague-says-statutes-now-bar-steps-for.html | ASKS TRUST LAW REVISION.; G.H. Montague Says Statutes Now Bar Steps for Recovery. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/fire-on-ship-extinguished-cosulich-liner-maria-to-leave-bermuda-for.html | FIRE ON SHIP EXTINGUISHED; Cosulich Liner Maria to Leave Bermuda for Marseilles Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/kid-gleason-dead-noted-in-baseball-veteran-succumbs-in-philadelphia.html | KID GLEASON DEAD; NOTED IN BASEBALL; Veteran Succumbs in Philadelphia From Heart Ailment -- In 68th Year. BEGAN CAREER ON MOUND Managed White Sox at Time of 1919 World Series Scandal -- Later Coached Athletics. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/lamontagne-seized-again-charged-with-drunken-driving-in-darien-3.html | LaMONTAGNE SEIZED AGAIN.; Charged With Drunken Driving in Darien 3 Days After Bronx Arrest. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/last-of-marines-leave-nicaragua-eighty-officers-and-815-men-sail.html | LAST OF MARINES LEAVE NICARAGUA; Eighty Officers and 815 Men Sail From Corinto on Two Transports, Bound Home. | True | By Tropical Radio To the New York Times. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/hunter-seniors-tastes-are-conservative-reading-chief-hobby-classic.html | Hunter Seniors' Tastes Are Conservative; Reading Chief Hobby, Classic Verse Favored | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/gifts-for-neediest-now-total-252322-several-of-the-days-donors-add.html | GIFTS FOR NEEDIEST NOW TOTAL $252,322; Several of the Day's Donors Add to Contributions Sent Earlier This Year. MORE CASES AWAIT AID So Far, 391 Families, With 1,003 Individuals, Have Been Fully Cared For. OLD FRIEND SENDS $500 Ogden Reid and an Anonymous Giver Help With $100 Each -- Letters Voice Sympathy. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/british-football-results.html | British Football Results. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/japan-presses-propaganda-in-manchuria-troops-change-work-after.html | Japan Presses Propaganda in Manchuria; Troops Change Work After Chasing Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rights-to-only-two-issues-traded-on-exchange-in-1932.html | Rights to Only Two Issues Traded on Exchange in 1932 | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/advance-forecast-by-stock-market-growing-belief-that-forces-for.html | ADVANCE FORECAST BY STOCK MARKET; Growing Belief That Forces for Recovery Are Acting Reflected on Exchange. YEAR'S RECORD UNEVEN Lowest Point of Depression Indicated by Averages as Reached on July 8. RALLY REDUCES NET LOSS Turnover Smallest Since 1924 -- Prices of Seats and Total of Brokers' Loans Cut. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/three-card-20-straight-each-to-top-field-of-73-gunners.html | Three Card 20 Straight Each To Top Field of 73 Gunners | True | Special to THE NEW YORK TIMES. | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/inaugural-is-widely-broadcast.html | Inaugural Is Widely Broadcast. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rail-electric-problems-to-be-discussed-at-meeting-of-engineers-on.html | RAIL ELECTRIC PROBLEMS.; To Be Discussed at Meeting of Engineers on Jan. 23. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mrs-duncan-w-taylor.html | MRS. DUNCAN W. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/wright-wins-final-at-court-tennis-defeats-phipps-in-five-sets-to.html | WRIGHT WINS FINAL AT COURT TENNIS; Defeats Phipps in Five Sets to Capture Gold Racquet in the Tuxedo Club Tourney. HIS 4TH VICTORY IN EVENT Loser Puts Up Sterling Challenge Throughout Before Bowing at 7-5, 3-6, 6-3, 4-6, 6-4. | True | By Lincoln A. Werden.special To the New York Times. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/dahlquist-makes-debut-in-lieder.html | Dahlquist Makes Debut in Lieder. | True | H.H. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rosenberg-boxes-draw-is-even-with-paulie-walker-in-tenround-contest.html | ROSENBERG BOXES DRAW.; Is Even With Paulie Walker in Ten-Round Contest. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/british-recovery-in-the-past-year-debt-conversion-reckoned-the.html | BRITISH RECOVERY IN THE PAST YEAR; Debt Conversion Reckoned the Country's Major Financial Achievement During 1932. FEELING IN TRADE BETTER Outlook, However, Is Held to Depend on Course of Events Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/ship-lines-discuss-office-merger-here-north-german-lloyd-and.html | SHIP LINES DISCUSS OFFICE MERGER HERE; North German Lloyd and Hamburg-American Consider Plan to Cut Expenses. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/americans-hold-tennis-lead-in-3d-contest-with-australia.html | Americans Hold Tennis Lead In 3d Contest With Australia | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/demand-better-air-in-public-carriers-ej-kahn-architect-and-three.html | DEMAND BETTER AIR IN PUBLIC CARRIERS; E.J. Kahn, Architect, and Three Engineers Form Committee to Fight for Ventilation. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-factor-in-municipal-bond-market-when-rfc-begins-to-sell.html | New Factor in Municipal Bond Market When R.F.C. Begins to Sell Holdings | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/italian-consul-injured-count-di-villanova-suffers-broken-thigh.html | ITALIAN CONSUL INJURED.; Count di Villanova Suffers Broken Thigh Skiing Near Ottawa. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/shoots-wife-kills-self-husband-enraged-by-her-refusal-to-return-to.html | SHOOTS WIFE, KILLS SELF.; Husband Enraged by Her Refusal to Return to Him. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/tremaine-names-one-bond-never-below-price-of-issue.html | Tremaine Names One Bond Never Below Price of Issue | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/france-forbids-additions-to-civil-service-for-a-year.html | France Forbids Additions To Civil Service for a Year | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/monkeys-run-riot-in-5th-av-pet-shop-two-escape-from-cage-and-nearly.html | MONKEYS RUN RIOT IN 5TH AV. PET SHOP; Two Escape From Cage and Nearly Wreck the Place While Crowd Outside Roars. BREAK BOXES, TEAR BOOKS Catch Goldfish While Other Animals Shriek and Howl -- Police Finally Catch Them. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/good-field-at-westchester-cc.html | Good Field at Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/finds-taxi-control-favored-by-drivers-survey-shows-only-3-in-150.html | FINDS TAXI CONTROL FAVORED BY DRIVERS; Survey Shows Only 3 in 150 Urge Abolition of City Board and Return of Old Method. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/return-to-gold-in-england-distant-nevertheless-wild-fluctuation-of.html | RETURN TO GOLD IN ENGLAND DISTANT; Nevertheless, Wild Fluctuation of Sterling in 1932 Greatly Disconcerted Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/australia-wins-2d-cricket-test-stages-brilliant-finish-to-vanquish.html | AUSTRALIA WINS 2D CRICKET TEST; Stages Brilliant Finish to Vanquish England by 111 Runs, Evening the Series. BRADMAN BATTING STAR Scores 103 Not Out for Home Contingent -- Totals Are 228 and 191 to 169 and 139. | True | By the Canadian Press. | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/place-upturn-in-march-leaders-in-sixth-district-see-little-gain-for.html | PLACE UPTURN IN MARCH.; Leaders in Sixth District See Little Gain for Two Months. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/horace-c-hurlbutt-dies-in-florida-at-70-westport-conn-business-man.html | HORACE C. HURLBUTT DIES IN FLORIDA AT 70; Westport (Conn.) Business Man Was a Leader in the Patrons of Husbandry. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/asks-law-to-end-banks-monopoly-report-of-federal-bar-group.html | ASKS LAW TO END BANK'S 'MONOPOLY'; Report of Federal Bar Group Criticizes Irving Trust as Bankruptcy Receiver. URGES A PLEA TO JUDGES Asserts Congress Will Correct "Real Abuses" if Courts Do Not Accede to Reforms. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/boy-17-found-hanged-rye-high-school-student-dies-in-basement-of-his.html | BOY, 17, FOUND HANGED.; Rye High School Student Dies in Basement of His Home. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/obrien-inauguration-today-to-be-simple-new-mayor-wants-no-fuss-no.html | O'Brien Inauguration Today to Be Simple; New Mayor Wants 'No Fuss, No High Hats' | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/young-firpo-outpoints-lomski.html | Young Firpo Outpoints Lomski. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/vancouver-scores-at-rugby.html | Vancouver Scores at Rugby. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/ottawa-pact-and-future-yearend-opinion-holds-colonial-agreements-a.html | OTTAWA PACT, AND FUTURE; Year-End Opinion Holds Colonial Agreements a Sign of Promise. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/helsel-tops-nassau-gunners.html | Helsel Tops Nassau Gunners. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/alexander-h-meyer-retired-merchant-and-pioneer-merchandise.html | ALEXANDER H. MEYER.; Retired Merchant and Pioneer Merchandise Counselor. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/the-governors-inaugural.html | THE GOVERNOR'S INAUGURAL. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/bonds-in-demand-in-berlin.html | Bonds in Demand in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/deflation-in-cleveland-debts-reported-scaled-down-heavily-in.html | DEFLATION IN CLEVELAND.; Debts Reported Scaled Down Heavily in District in 1932. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/roosevelt-visions-new-national-link-speech-at-albany-held-a.html | ROOSEVELT VISIONS NEW NATIONAL LINK; Speech at Albany Held a Forecast of Closer Cooperation With the States. LOWER TAXATION AN AIM Conference of Governors at Washington Is Held to Be a Possibility. ROOSEVELT VISIONS NEW NATIONAL LINK | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/junior-net-title-retained-by-hecht-penn-star-defeats-hebard-to-tie.html | JUNIOR NET TITLE RETAINED BY HECHT; Penn Star Defeats Hebard to Tie Richards's Record of 3 Indoor Victories in Row. MATCH DECIDED IN 4 SETS Verstraten and Nogrady Take Doubles Laurels, Triumphing Over Hecht and Koslan. BOYS CROWNS TO JARVIS He Beats Winslow in Singles, Then Pairs With the Loser to Capture the Doubles. | True | By Arthur J. Daley. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/smith-skeptical-of-technocracy-says-theory-of-government-by.html | SMITH SKEPTICAL OF TECHNOCRACY; Says Theory of Government by Engineers Has Just Had Its Chance and Failed. CALLS GROUP INTOLERANT Criticizes 'Extravagant Claims,' Doubting Illustrations of How Fast Machines Displace Men. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/religion-of-foundlings.html | Religion of Foundlings. | True | Mrs. STEPHEN S. WISE. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/public-utility-holding-corporation-earned-95966-net-in-halfyear.html | PUBLIC UTILITY HOLDING.; Corporation Earned $95,966 Net in Half-Year. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/falls-to-death-in-subway.html | Falls to Death in Subway. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/other-engagements-freisleben-vaughan.html | Other Engagements; Freisleben -- Vaughan. | True | Special to THE NEW YORK TIMES. | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/william-a-russell-i.html | WILLIAM A. RUSSELL. I | True | Special to THE NEW YO1/2K TUCKS. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/steel-operating-rate-up-youngstown-plants-begin-year-at-17-per-cent.html | STEEL OPERATING RATE UP.; Youngstown Plants Begin Year at 17 Per Cent of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/seaplane-damaged-in-rescue-at-sea-picks-up-man-drifting-in-boat-off.html | SEAPLANE DAMAGED IN RESCUE AT SEA; Picks Up Man Drifting in Boat Off Florida Coast, Then Lies Helpless. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/gold-movement-in-1933-free-distribution-unlikely-but-production-is.html | GOLD MOVEMENT IN 1933.; Free Distribution Unlikely, but Production Is Much Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/fisk-choir-to-sing-here-on-jan-26-organization-of-60-negro-students.html | FISK CHOIR TO SING HERE ON JAN. 26; Organization of 60 Negro Students Ready to Make First Extensive Tour. DR. T.T. NOBLE TO CONDUCT Paul D. Cravath of Metropolitan Opera Among Sponsors of Concerts in Eight Cities. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/rise-in-electric-power-total-capacity-of-plants-now-46400000.html | RISE IN ELECTRIC POWER.; Total Capacity of Plants Now 46,400,000 Horsepower. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/hoover-lauds-negro-on-emancipation-day-message-read-at-meeting-here.html | HOOVER LAUDS NEGRO ON EMANCIPATION DAY; Message Read at Meeting Here Congratulates Race on Seventy Years of Freedom. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/runs-62-yards-for-touchdown.html | Runs 62 Yards for Touchdown. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/perleys-title-unchanged.html | Perley's Title Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/releasing-savings-spending-10-per-cent-would-benefit-vast-number-of.html | RELEASING SAVINGS.; Spending 10 Per Cent Would Benefit Vast Number of People. | True | ORSON KILBORN. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/varying-aspects-of-a-trying-year-western-view-of-the-turn-for-the.html | VARYING ASPECTS OF A TRYING YEAR; Western View of the Turn for the Better After Mid- summer. REVIVAL OF CONSUMPTION Large Purchases of Merchandise, but at Very Low Prices - - The Banks and Trade. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/shipyard-staffs-cut-40-in-year-national-council-says-lack-of-new.html | SHIPYARD STAFFS CUT 40% IN YEAR; National Council Says Lack of New Contracts Has Reduced Workmen to 10,000. OUTLOOK IS "VERY POOR" Replacements Held to Offer Best Prospects as American Vessels Grow Old. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/abner-smith.html | ABNER SMITH. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/cauchois-prevails-in-nyac-shoot-takes-highoverall-trophy-with-card.html | CAUCHOIS PREVAILS IN N.Y.A.C. SHOOT; Takes High-Over-All Trophy with Card of 97 Targets -- A.L. Burns Scores. PETTIJOHN VICTOR AT RYE Captures Singles Test at Traps of Westchester C.C. -- Doubles to Boessel -- Other Results. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/h-chilvers-dead-once-opera-singer-after-london-debut-at-22-he.html | H. CHILVERS DEAD; ONCE OPERA SINGER; After London Debut at 22, He Appeared in Many Cities" of Europe and This Country. SANG IN MUSICAL COMEDY Created Score of Baritone Rolesu Leading Man for Mrs. Fiske o In "Erstwhile Susan." Special to THE NEW TORK TIMES. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/dundee-sets-back-nekolny-on-points-baltimore-middleweight-wins-at.html | DUNDEE SETS BACK NEKOLNY ON POINTS; Baltimore Middleweight Wins at St. Nicholas, Flooring His Opponent Four Times. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/insurance-record-of-1932-praised-obligations-kept-in-difficult-year.html | INSURANCE RECORD OF 1932 PRAISED; Obligations Kept in Difficult Year, Heads of Leading Companies Report. OPTIMISTIC FOR FUTURE Reviews and Forecasts by Frederick H. Ecker, E.M. Allen and W. Howard Cox. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/braille-check-cashed-bank-accepts-it-from-blind-institute-board.html | BRAILLE CHECK CASHED.; Bank Accepts It From Blind Institute Board Member. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/colonel-william-m-kirby.html | COLONEL WILLIAM M. KIRBY. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/theatre-chain-fails-northwest-company-operating-33-houses-obtains.html | THEATRE CHAIN FAILS; Northwest Company Operating 33 Houses Obtains Receivership. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/1932-foreign-trade-of-united-states-merchandise-imports-and-exports.html | 1932 FOREIGN TRADE OF UNITED STATES; Merchandise Imports and Exports by Months -- Year's Movements of Gold. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/shields-boat-wins-five-dinghy-races-knapp-craft-home-first-in-four.html | SHIELDS BOAT WINS FIVE DINGHY RACES; Knapp Craft Home First in Four Events of Frostbite Y.C. on the Sound. CLUB RE-ELECTS BAKER Other Officer Also Chosen as Organization Celebrates its First Anniversary. | True | By James Robbins.special To the New York Times. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/manning-blesses-new-oxford-group-sends-greetings-to-2300-at-waldorf.html | MANNING BLESSES NEW OXFORD GROUP; Sends Greetings to 2,300 at Waldorf Who Extol Benefits of Personal Religion. BISHOP LLOYD ATTENDS Those "Testifying" Include Girl Who Finds Serving God "More Fun" Than Cocktails. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/hope-strong-in-richmond-fifth-reserve-district-in-better-shape-than.html | HOPE STRONG IN RICHMOND.; Fifth Reserve District in Better Shape Than a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/-saint-wench-with-helen-menken-as-actress-and-producer-new-edition-.html | " Saint Wench," With Helen Menken as Actress and Producer -- New Edition of "Music Hall Varieties." | True | By Brooks Atkinson.b.c. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/bronx-six-triumphs-72-teevin-and-mcgaphan-excel-in-victory-over.html | BRONX SIX TRIUMPHS, 7-2.; Teevin and McGaphan Excel in Victory Over Shamrocks. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/baltimore-cuts-forces-city-dismisses-1000-laborers-and-will-prune.html | BALTIMORE CUTS FORCES; City Dismisses 1,000 Laborers and Will Prune Clerical Force. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/le-temps-expects-new-reich-demand-von-schleichers-sunday-talk-is.html | LE TEMPS EXPECTS NEW REICH DEMAND; Von Schleicher's Sunday Talk Is Regarded as Preliminary to Plea for Territory. ARMS PARLEY ISSUE SEEN Revision of the Eastern Frontier of Germany Is Said to Be Goal of Berlin Government. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/superior-man-power-and-alert-trojan-play-chief-factors-in-victory.html | Superior Man Power and Alert Trojan Play Chief Factors in Victory, Pitt Coach Says | True | By John B. Sutherland. Head Coach, University of Pittsburgh.copyright, 1933, By Nana, Inc. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/bray-holds-reception-friends-hail-lieutenant-governor-wm-oreilly.html | BRAY HOLDS RECEPTION.; Friends Hail Lieutenant Governor -- W.M. O'Reilly Made Secretary. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/liner-brings-wardebt-gold.html | Liner Brings War-Debt Gold. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/backs-equipment-trust.html | BACKS EQUIPMENT TRUST. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/sutherland-pair-wins-brother-and-sister-triumph-in-golf-tourney-at.html | SUTHERLAND PAIR WINS; Brother and Sister Triumph in Golf Tourney at Pinehurst. | True | Special to THE NEW YORKS TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/catherine-meredith-is-engaged-to-wed-betrothal-of-harrisburg-girl.html | CATHERINE MEREDITH IS ENGAGED TO WED; Betrothal of Harrisburg Girl to John Mason Brown, Dramatic Critic, Announced. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mrs-l-m-fortier-singer-dies-at-55-work-recently-composed-by-medtner.html | MRS. L. M. FORTIER, SINGER, DIES AT 55; Work Recently Composed by Medtner Was Dedicated to Montreal Artist. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mummers-parade-despite-so-prizes-philadelphians-hold-annual-pageant.html | MUMMERS PARADE, DESPITE SO PRIZES; Philadelphians Hold Annual Pageant and Entertain 200,000 Spectators. TEN CLUBS PARTICIPATE Twelve in Rival Faction Play to Small Crowd Paying to Enter City Stadium. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/president-of-chamber-of-commerce-calls-on-public-for-economies-in.html | President of Chamber of Commerce Calls On Public for Economies in Governments | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/insurance-lines-met-crisis-well-adjustments-made-publics-misgivings.html | INSURANCE LINES MET CRISIS WELL; Adjustments Made, Public's Misgivings Allayed and Policy Loans Granted. SOME TANGLES IN WEST Companies, Noting Improvement in Last Quarter of 1932, Are Hopeful for 1933. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/hoover-returning-works-on-train-studies-philippines-problem-the.html | HOOVER RETURNING, WORKS ON TRAIN; Studies Philippines Problem, the General Opinion Being He Will Veto Freedom Bill. FLORIDIANS SEE HIM OFF He Smiles With Palm Beach Crowd as Band Plays Democratic 'Happy Days Are Here Again.' | True | From a Staff Correspondent. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/colombias-ships-steam-up-amazon-four-naval-vessels-carrying-1000.html | COLOMBIA'S SHIPS STEAM UP AMAZON; Four Naval Vessels, Carrying 1,000 Men, Start for Putumayo River. PERU EXPECTED TO STRIKE Air Attack Is Looked For When the Gunboats Reach Leticia Area -- Brazil Adds to Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/will-watch-laws-on-municipal-loans-committee-of-investment-bankers.html | WILL WATCH LAWS ON MUNICIPAL LOANS; Committee of Investment Bankers Association Divided Into Sectional Groups. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/will-drive-old-cars-to-city-hall.html | Will Drive Old Cars to City Hall. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/miss-erickson-wed-to-tn-dill-ceremony-in-church-of-st-matthew-and.html | MISS ERICKSON WED TO T.N. DILL; Ceremony in Church of St. Matthew and St. Timothy Performed by Rev. F. Burgess. TWO BRIDAL ATTENDANTS Bridegroom Is Son of the Hon. Thomas M. Dill, Attorney General of Bermuda. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/fairer-distribution-of-incomes-urged-hy-williams-declares-it-is.html | FAIRER DISTRIBUTION OF INCOMES URGED; H.Y. Williams Declares It Is Essential for Economic Improvement in 1933. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/deterding-calls-red-talk-futile-more-common-sense-and-less-misery.html | DETERDING CALLS RED TALK FUTILE; More Common Sense and Less Misery Are Needed, Says Head of Dutch-Shell. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/discord-about-a-great-name.html | DISCORD ABOUT A GREAT NAME. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/idaho.html | Idaho. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/mary-v-hewitt-makes-her-debut-smith-college-student-introduced-to.html | MARY V. HEWITT MAKES HER DEBUT; Smith College Student Introduced to Society by Her Parents at the Plaza. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/speakeasy-robbers-shoot-3-just-for-luck-after-lining-35-patrons.html | Speakeasy Robbers Shoot 3 "Just for Luck" After Lining 35 Patrons Against the Wall | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/chief-electrical-hookups.html | Chief Electrical Hook-Ups. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/ten-railroads-put-in-receivers-hands-some-subsidiaries-in-strong.html | Ten Railroads Put in Receivers' Hands, Some Subsidiaries in Strong Systems | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/joseph-h-frink.html | JOSEPH H. FRINK. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/americans-score-at-soccer.html | Americans Score at Soccer. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/new-trade-publication.html | New Trade Publication. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/james-w-frost.html | JAMES W. FROST. | True | Special to THE NITT YOKE Tuns. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/textile-industry-is-holding-its-own-ernest-n-hood-reports-that-it.html | TEXTILE INDUSTRY IS HOLDING ITS OWN; Ernest N. Hood Reports That It Did Not Suffer as Much as Others in Last Year. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/the-worlds-increasing-gold-supplies-effect-of-such-increase-in.html | The World's Increasing Gold Supplies; Effect of Such Increase in Other Times | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/frank-leopold-pearce.html | FRANK LEOPOLD PEARCE. | True | | C1B 175760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/edwin-russell-freeman-flour-broker-was-a-member-of-produce-exchange.html | EDWIN RUSSELL FREEMAN.; Flour Broker Was a Member of Produce Exchange at 19 | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/low-point-of-depression-reached.html | Low Point of Depression Reached. | True | Wireless to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/soldiers-victims-buried-services-at-fort-huachuca-nm-for-slain.html | SOLDIERS' VICTIMS BURIED.; Services at Fort Huachuca, N.M., for Slain Officers and Wives. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/death-halts-tax-case-medalie-says-charge-of-evading-cabaret-levy.html | DEATH HALTS TAX CASE.; Medalie Says Charge of Evading Cabaret Levy Will Be Dropped. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/albany-foregoes-inaugural-display-death-in-lehman-family-dims.html | ALBANY FOREGOES INAUGURAL DISPLAY; Death in Lehman Family Dims Customary Round of Social Affairs. CROWD UNUSUALLY SMALL Roosevelt Greets Macy, Curry and McCooey at Reception Given by Secretary Flynn. | True | Special to THE NEW YORK TIMES. | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/for-british-investors-rudolph-guenther-sees-market-abroad-for-our.html | FOR BRITISH INVESTORS.; Rudolph Guenther Sees Market Abroad for our Securities. | True | | C1B 175760 |
| 1933-01-03 | 1933-01-03 | https://www.nytimes.com/1933/01/03/archives/election-boards-assailed-as-unfit-report-of-league-of-women-voters.html | ELECTION BOARDS ASSAILED AS UNFIT; Report of League of Women Voters Criticizes Methods of Selection and Conduct. FINDS TESTS INADEQUATE Urges That Summonses Be Given to 1,574 Boards for Failure to Return Written-In Vote. | True | | C1B 175760 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/money-and-credit-tuesday-jan-3-1933.html | MONEY AND CREDIT; Tuesday, Jan. 3, 1933 | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/boyette-to-box-destefano.html | Boyette to Box DeStefano. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mccord-commands-the-akron.html | McCord Commands the Akron. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/james-wesley-mack.html | JAMES WESLEY MACK. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/argentina-renews-18000000-of-notes-bankers-grant-extension-to-oct-1.html | Argentina Renews $18,000,000 of Notes; Bankers Grant Extension to Oct. 1, 1933 | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/federal-taxes-abated-four-estates-here-obtain-adjustments-in.html | FEDERAL TAXES ABATED.; Four Estates Here Obtain Adjustments In Washington. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mariposa-hayes-is-bride-_____-i-late-presidents-granddaughter-wed.html | MARIPOSA HAYES IS BRIDE.; _____ I; Late President's Granddaughter Wed to A. C. Hamtnond in Quebec. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/johnson-financed-by-progressives-league-reports-paying-cost-of-his.html | JOHNSON FINANCED BY PROGRESSIVES; League Reports Paying Cost of His Roosevelt Fight -- Campaign Outlay $15,169. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/earnings-shown-by-adams-express-net-income-of-565013-in-1932-is.html | EARNINGS SHOWN BY ADAMS EXPRESS; Net Income of $565,013 in 1932 Is Reported Against $1,929,105 in 1931. REDUCTION IN SURPLUS Relation of Cost of Securities to Market Value at Year-End Reported Improved. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/vote-theft-trial-begun-in-newark-prosecutor-charges-stegman-ward.html | VOTE THEFT TRIAL BEGUN IN NEWARK; Prosecutor Charges Stegman, Ward Leader, Directed Plot to Destroy Ballots. THE JURY IS SEGREGATED Case of Indicted Police Guard Is Severed and He Will Testify for the State. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/barnard-honors-actors-today.html | Barnard Honors Actors Today. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/revival-planned-of-old-cup-race-yachtsmen-looking-forward-to.html | REVIVAL PLANNED OF OLD CUP RACE; Yachtsmen Looking Forward to Deep-Sea Contest for Brooklyn Y.C. Trophy. LAST THRASH WAS IN 1927 Two Boats Being Built at Camden Reported as Likely Challengers for Cruising Craft Award. | True | By James Robbins. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/further-talks-here-friday.html | Further Talks Here Friday. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/asks-protest-on-opium-monopoly.html | Asks Protest on Opium Monopoly. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/chicago-board-renames-carey-special-to-the-new-york-times.html | Chicago Board Renames Carey.; Special to THE NEW YORK TIMES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/lauds-oxford-group-at-editors-luncheon-prof-pm-brown-calls-its-work.html | LAUDS OXFORD GROUP AT EDITORS' LUNCHEON; Prof. P.M. Brown Calls Its Work 'Most Significant' That Has Come to America. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bond-notes.html | BOND NOTES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/wide-violence-is-feared.html | Wide Violence Is Feared. | True | Special Cable to The Chicago Tribune. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/us-tennis-stars-win-defeat-australians-8-to-4-in-exhibition-matches.html | U.S. TENNIS STARS WIN.; Defeat Australians, 8 to 4, in Exhibition Matches. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/stagg-has-restful-day-still-runs-temperature-but-is-improving.html | STAGG HAS RESTFUL DAY.; Still Runs Temperature, but Is Improving Steadily. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/nyac-athletes-had-record-year-annual-report-shows-greater-number-of.html | N.Y.A.C ATHLETES HAD RECORD YEAR.; Annual Report Shows Greater Number of Victories Than Ever Before. TOOK 2 OLYMPIC TITLES Feats of Sexton and Anderson Extolled -- Ray Ruddy Tops List of Point Scorers. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/pensioned-by-postal-telegraph.html | Pensioned by Postal Telegraph. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/shanhaikwan-city-a-smoldering-ruin-as-japanese-enter-chinese.html | SHANHAIKWAN CITY A SMOLDERING RUIN AS JAPANESE ENTER; Chinese Battalion Wiped Out and City Is Bombarded by Air, Land and Sea. DRIVE TO JEHOL EXPECTED Tientsin Hears Major Campaign Is Planned -- Japan Orders Her Civilians Home. WASHINGTON CONCERNED Watches Our Treaty Rights -- Pogranichnaya Is Reported Occupied. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/reparations-plan-on-danube-cracks-great-powers-said-to-balk-at.html | REPARATIONS PLAN ON DANUBE CRACKS; Great Powers Said to Balk at Continuing Hague Fund to Indemnify Optants. MORE LIKELY TO FOLLOW Failure of Payments Would Deprive Hungarians and Bulgarians of Payment for Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/wilhelm-guno-56-statesman-dies-as-chancellor-of-reich-he-led.html | WILHELM GUNO, 56, STATESMAN, DIES; As Chancellor of Reich He Led Dramatic Passive Resistance to Ruhr Occupation. WITNESSED FALL OF MARK As Head of Hamburg-American Line He Built Up Tonnage From 4,000 in 1918 to New Prestige. | True | Special Cable to Tax NEW YOBK Tiuu. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/sues-to-divorce-hh-shannon-special-to-the-new-york-times.html | Sues to Divorce H.H. Shannon.; Special to THE NEW YORK TIMES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/red-relief-protest-at-funeral-balked-plans-to-parade-with-body-of.html | RED RELIEF PROTEST AT FUNERAL BALKED; Plans to Parade With Body of Infant Halted by Police -- Catholics to Bury It. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bank-of-americas-surplus.html | Bank of America's Surplus. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mckees-speech-introducing-the-new-mayor.html | McKee's Speech Introducing the New Mayor | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/james-dunnigan-retired-building-contractor-was-father-of-the.html | JAMES DUNNIGAN.; Retired Building Contractor Was Father of the Senator. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/plan-denounced-as-a-sales-tax.html | Plan Denounced as a "Sales Tax." | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/four-trusts-sold-to-new-concern-group-assembled-by-wallace-groves.html | FOUR TRUSTS SOLD TO NEW CONCERN; Group Assembled by Wallace Groves Acquired by the Equity Corporation. OTHER HOLDINGS OBTAINED President of Organization Is Samuel Anderson -- Five Men Compose Board. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/180-a-share-net-for-shoe-company-internationals-earnings-for-the.html | $1.80 A SHARE NET FOR SHOE COMPANY; Internationals' Earnings for the Year to Nov. 30 Put at $6,647,527. TOTAL SALES $65,488,662 Current Assets at End of Period $52,009,575 and Current Liabilities, $2,669,759. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/republicans-state-legislative-policy-on-eve-of-session-they-desire.html | REPUBLICANS STATE LEGISLATIVE POLICY ON EVE OF SESSION; They Desire to Be 'Helpful,'but They Will Not 'Abdicate,' Fearon Declares. DEMOCRATS TAKE STAND Dunnigan and Steingut Predict Progress Under Leadership of the New Governor. LEHMAN TO READ MESSAGE Protracted and Clashing Session Is Forecast by Division of Control and Charter Bills. REPUBLICANS FIX POLICY AT ALBANY | True | By W.a.warn.special To the New York Times.by W.a. Warn. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/riverhaad-savings-bank.html | Riverhaad Savings Bank. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/john-g-phillips-to-wed-oil-financiers-son-and-mrs-mary-hundley.html | JOHN G. PHILLIPS TO WED.; Oil Financier's Son and Mrs. Mary Hundley Obtain License Here. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/calls-tennessee-solvent-gov-horton-submits-his-final-message-to.html | CALLS TENNESSEE SOLVENT; Gov. Horton Submits His Final Message to Legislature. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/we-purdy-retires-vice-president-of-chase-bank-leaving-after-42.html | W.E. PURDY RETIRES.; Vice President of Chase Bank Leaving After 42 Years. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/to-aid-ill-unemployed-many-subscribe-to-benefit-at-the-broadhurst.html | TO AID ILL UNEMPLOYED.; Many Subscribe to Benefit at the Broadhurst Theatre Tonight. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rothafels-condition-improves.html | Rothafel's Condition Improves. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/william-h-crogan.html | WILLIAM H. CROGAN. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rainbow-wood-displayed-lumber-at-chicago-show-is-veined-with.html | RAINBOW WOOD DISPLAYED.; Lumber at Chicago Show Is Veined With Various Colors. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/laurent-oppenheim-retired-broker-dies-expartner-in-e-l-oppenheim-co.html | LAURENT OPPENHEIM, RETIRED BROKER, DIES; Ex-Partner in E. L. Oppenheim & Co. Was a Member of Exchange From 1890 to 1921. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cl-grant-52-dead-long-state-editor-aide-to-secretary-of-state-was.html | C.L. GRANT, 52, DEAD; LONG STATE EDITOR; Aide to Secretary of State Was Stricken at Inauguration of Governor Lehman. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/our-ambassador-protests-dinner-precedence-in-spain.html | Our Ambassador Protests Dinner Precedence in Spain | True | Special Cable to The Chicago Tribune. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/princeton-plays-toronto-tonight-oldtime-amateur-hockey-rivals-will.html | PRINCETON PLAYS TORONTO TONIGHT; Old-Time Amateur Hockey Rivals Will Open Intercollegiate Season at Garden. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/named-to-guard-lehman.html | Named to Guard Lehman. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/sleepy-jim-crowley-won-fame-as-member-of-four-horsemen-with-tongue.html | Sleepy Jim Crowley Won Fame As Member of 'Four Horsemen'; With Tongue in Cheek and Press Clippings in Pocket, He Galloped to Renown at Notre Dame -- Will Give New York First Major Team Equipped With Rockne System. | True | By Allison Danzig. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/removed-from-curb-trading.html | Removed From Curb Trading. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/over-160-aircraft-converge-on-miami-the-akron-and-planes-from-many.html | OVER 160 AIRCRAFT CONVERGE ON MIAMI; The Akron and Planes From Many Fields on Way to All-American Races. DIRIGIBLE ON LONG CRUISE Twenty Amateur Pilots, Off From Hicksville, L.I., to Join in Trophy Flight En Route. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/presidents-statement-on-reorganization.html | President's Statement on Reorganization | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/william-c-masson.html | WILLIAM C. MASSON. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/de-valera-appears-to-have-an-advantage-as-free-state-election.html | De Valera Appears to Have an Advantage As Free State Election Campaign Opens; DE VALERA'S MOVE OUTWITS HIS FOES | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/car-loadings-decline-more-than-seasonal-all-groups-but-ore-made.html | Car Loadings Decline More Than Seasonal; All Groups but Ore Made Better Showing | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/gain-in-reserves-at-member-banks-drop-in-loans-investments-and-in.html | GAIN IN RESERVES AT MEMBER BANKS; Drop in Loans, Investments and in Government Deposits, Federal Banks Report. LESS LOANS ON SECURITY Individual Account Debits Are 32 Per Cent Below Total for the Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/will-study-refunding-commission-to-make-financial-survey-for.html | WILL STUDY REFUNDING.; Commission to Make Financial Survey for Newfoundland. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/brailles-birthday.html | BRAILLE'S BIRTHDAY. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/senora-catalina-casasus.html | SENORA CATALINA CASASUS. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/ottawa-pays-exchange-extra-cost-of-interest-on-debentures-here.html | OTTAWA PAYS EXCHANGE.; Extra Cost of Interest on Debentures Here $60,151. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/girl-scouts-to-expand-troops-to-be-available-in-alt-areas-where.html | GIRL SCOUTS TO EXPAND.; Troops to Be Available in Alt Areas Where There Is Demand. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bachman-resignation-accepted.html | Bachman Resignation Accepted. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- Gold Mining Group Active. FRENCH LIST IMPROVES Rentes Also Advance, Helped by Cheron's Optimism -- German Prices Fluctuate. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/stokowski-gives-a-new-symphony-he-introduces-shostakovitchs.html | STOKOWSKI GIVES A NEW SYMPHONY; He Introduces Shostakovitch's Revolutionary Work for First Time Here. HAS A MAY DAY CHORUS The Philadelphia Orchestra Gives Brilliant Performances of Several Novelties. | True | By Olin Downes. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bridge-contest-opens-play-for-hl-doherty-trophy-begins-here-and-in.html | BRIDGE CONTEST OPENS.; Play For H.L. Doherty Trophy Begins Here and in Other Cities. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/extend-new-offer-of-nickel-plate-bankers-to-receive-deposits-on.html | EXTEND NEW OFFER OF NICKEL PLATE; Bankers to Receive Deposits on $20,000,000 Notes Under Amended Plan. CASH PAYMENT INCLUDED 86% of Holders of B. & O. Bonds and 68% of Owners of Frisco Securities Send in Assents. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/coal-men-plan-to-fight-will-resist-any-move-to-upset-tariff-says.html | COAL MEN PLAN TO FIGHT.; Will Resist Any Move to Upset Tariff, Says General Disque. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bermuda-shipping-man-knighted.html | Bermuda Shipping Man Knighted. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/map-budget-plan-to-give-roosevelt-democratic-congress-chiefs-meet.html | MAP BUDGET PLAN TO GIVE ROOSEVELT; Democratic Congress Chiefs Meet to Prepare for Talk Here Tomorrow. BILLS DEFERRED TILL THEN Taxes and Economies Discussed -- 11 Lawmakers to See President-Elect. MAP BUDGET PLAN TO GIVE ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/group-of-trusts-reports-for-1932-national-investors-and-three.html | GROUP OF TRUSTS REPORTS FOR 1932; National Investors and Three Subsidiaries Show Losses, Partly Unrealized. ASSET VALUES REDUCED Results of Trading and Principal Changes In Portfolios Announced. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/georgia-tech-to-drop-4-sports.html | Georgia Tech to Drop 4 Sports. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/gray-goods-quiet-but-firm.html | Gray Goods Quiet But Firm. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/art-brevities.html | Art Brevities. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/hits-british-broadcast-polish-envoy-protests-against-political.html | HITS BRITISH BROADCAST.; Polish Envoy Protests Against 'Political Propaganda.' | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/oil-output-drops-327550-barrels-countrys-daily-production-cut-to.html | OIl OUTPUT DROPS 327,550 BARRELS; Country's Daily Production Cut to 1,678,150 as Average for Week. EAST TEXAS AREA CLOSED Imports of Crude and Refined Products Up Sharply to 963,000 Barrels. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/emmersons-bank-closes-third-national-of-mr-vernon-ill-acts-after.html | EMMERSON'S BANK CLOSES; Third National of Mr. Vernon, Ill., Acts After Heavy Rum. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/collateral-sale-goes-over.html | Collateral Sale Goes Over. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/tokyo-asks-armies-to-limit-conflict-says-an-agreement-is-sought-to.html | TOKYO ASKS ARMIES TO LIMIT CONFLICT; Says an Agreement Is Sought to Prevent Spread of Fighting From Shanhaikwan Area. WIDE OUTBURSTS FEARED Japanese Look for Renewal of Violence in Peiping and Big Cities to the South. SHIP SHELLS A REGIMENT Turns Back Reinforcements of the Chinese -- Refugees Are Taken Aboard Japanese Vessels. | True | By Hugh Byas.special Cable To the New York Times. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/appalachian-gas-reorganized.html | Appalachian Gas Reorganized. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/alaska-gold-output-up-depression-rush-brought-1932-total-to-9539000.html | ALASKA GOLD OUTPUT UP.; " Depression Rush" Brought 1932 Total to $9,539,000. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/catalans-to-study-constitution-today-draft-of-instrument-will-go.html | CATALANS TO STUDY CONSTITUTION TODAY; Draft of Instrument Will Go Before Barcelona Cortes for Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/miss-magy-makes-her-bridal-plans-will-be-wed-to-sir-h-c-de-m.html | MISS MAGY MAKES HER BRIDAL PLANS; Will Be Wed to Sir H. C. de M. Haggerston in Church of St. Vincent Ferrer. CEREMONY ON SATURDAY _____ Mrs. Frederick Martin Davies to Be Matron of HonoruLewti Way the Best Man. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/predicts-empires-return.html | Predicts Empire's Return. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/two-gunners-in-tie-marano-and-birney-each-get-15-straight-fliers-at.html | TWO GUNNERS IN TIE.; Marano and Birney Each Get 15 Straight Fliers at Reading. | True | Special to THE NEW YORK TIMES. | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/william-t-davidson.html | WILLIAM T. DAVIDSON. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/253943-new-total-for-neediest-cases-81-donate-1620-in-a-day.html | $253,943 NEW TOTAL FOR NEEDIEST CASES; 81, Donate $1,620 in a Day, Completing Sum Needed to Care, for 1,035 Persons. $300 SENT FROM FLORIDA California and Puerto Rico Also Represented -- $200 Anonymous Gift. MANY 'REPEATERS' ON LIST Friends, Fearing That Fund May Not Meet All Demands, Make Added Subscriptions. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/french-alarmed-by-albanian-union-london-believes-that-rome-will.html | FRENCH ALARMED BY ALBANIAN UNION; London Believes That Rome Will Speedily Abandon the Project in View of Outcry. Situation Like That Created by Reich and Austria Held Sure if Italy Pushes Plan. PLEA TO LEAGUE FORESEEN | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/book-notes.html | BOOK NOTES | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bank-failures-cut-to-1400-last-year-deposits-were-700000000-against.html | BANK FAILURES CUT TO 1,400 LAST YEAR; Deposits Were $700,000,000, Against $1,,691,510,000 in 2,298 Closed in 1931. R.F.C. LENT $807,779,000 Corporation's Advances Checked the Collapses -- Reopenings in 1932 Totaled 300. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/named-for-west-point-test.html | Named for West Point Test. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/declares-bank-holiday-mayor-of-glbaon-city-ill-acts-after-1-of-2.html | DECLARES BANK HOLIDAY.; Mayor of Glbaon City, Ill., Acts After 1 of 2 Institutions Closes. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-tucker-daland.html | MRS. TUCKER DALAND | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/11-posts-denounce-legions-gng-rule-critics-of-bonus-stand-again.html | 11 POSTS DENOUNCE LEGION'S 'GAG RULE'; Critics of Bonus Stand Again Defy Organization in Plea for Free Speech. PLAN FIGHT FOR PRINCIPLE Also Defend Members' Interest in Veterans' Welfare -- Disciplinary Action Is Hinted. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-louise-h-wilson.html | MRS. LOUISE H. WILSON. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mellon-and-hoover-confer-envoy-off-today-for-london.html | Mellon and Hoover Confer; Envoy Off Today for London | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/larue-tops-maturo-in-cue-match.html | LaRue Tops Maturo In Cue Match. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/against-kreuger-estate-jersey-court-grants-72347-judgment-for.html | AGAINST KREUGER ESTATE.; Jersey Court Grants $72,347 Judgment for Brokers. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/virginia-gardner-engaged-to-wed-member-of-vincent-club-bos-ton.html | VIRGINIA GARDNER ENGAGED TO WED; Member of Vincent Club, Bos-ton, Betrothed to Reginald Fincke Jr. of New York. | True | Special to Tiu | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/jersey-farmer-ends-life-by-shot.html | Jersey Farmer Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/selbert-8-saffold.html | SELBERT 8. SAFFOLD. | True | Special to Tui New YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/foreign-interests-not-consulted.html | Foreign Interests Not Consulted. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/warning-on-peace-hinted-in-brazil-rio-de-janeiro-hears-amazon-may.html | WARNING ON PEACE HINTED IN BRAZIL; Rio de Janeiro Hears Amazon May Be Closed to Peru and Colombia if They Fight. BOLIVIAN PLANES IN RAID Paraguayan Gunboat Is Reported Damaged -- Argentine Volunteers Said to Be Aiding Asuncion. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bolivia-hears-of-raid-on-foe.html | Bolivia Hears of Raid on Foe. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/music-society-in-recital-opens-hotel-gotham-series-with-substitute.html | MUSIC SOCIETY IN RECITAL.; Opens Hotel Gotham Series With Substitute Program. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-w-h-urquhart-dies-richmond-va-horsewoman-suc-cumbs-to-auto.html | MRS. W. H. URQUHART DIES; Richmond (Va.) Horsewoman Suc- cumbs to Auto Crash Injuries. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/son-of-swedish-crown-prince-starts-as-bank-clerk-today.html | Son of Swedish Crown Prince Starts as Bank Clerk Today | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/sharkey-is-eager-to-box-schmeling-predicts-title-bout-in-june.html | SHARKEY IS EAGER TO BOX SCHMELING; Predicts Title Bout in June Despite German's Proposed Meeting With Baer. CHAMPION IN GOOD SHAPE Reveals He Has Made $700,000 in Ring Career -- Sails Today for Visit to Bermuda, | True | By James P. Dawson. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/graham-to-head-black-hawks.html | Graham to Head Black Hawks. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/ernest-beaumont.html | ERNEST BEAUMONT. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rev-john-j-fleming.html | REV. JOHN J. FLEMING. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/hm-harriman-dies-in-ireland-youngest-son-of-late-oliver-harriman.html | H.M. HARRIMAN DIES IN IRELAND; Youngest Son of Late Oliver Harriman and Brother of Mrs. W.K. Vanderbilt. ONCE WAS GOLF CHAMPION Won American Amateur Title in 1899 After Giving Up Plan for Rail Career at $18 a Week. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/reinforcements-turned-back.html | Reinforcements Turned Back. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mortgage-company-sells-bronx-flat.html | Mortgage Company Sells Bronx Flat | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/dr-oscar-j-gilchrist.html | DR. OSCAR J. GILCHRIST. | True | Special to fas New Tons TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/fd-roosevelts-honored.html | F.D. Roosevelts Honored. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/untermyer-urges-unification-delay-city-should-wait-six-months-study.html | UNTERMYER URGES UNIFICATION DELAY; City Should Wait Six Months, Study Problem and Finish Own Lines, He Says. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/thomas-jb-dyke-gets-state-post-former-associate-of-east-side.html | THOMAS J.B. DYKE GETS STATE POST; Former Associate of East Side Gangsters Made Assembly Sergeant-at-Arms. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/capt-james-mcsherry-jr.html | CAPT. JAMES McSHERRY JR. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/troops-in-kingston-attack-civilians-northumberland-fusiliers-also.html | TROOPS IN KINGSTON ATTACK CIVILIANS; Northumberland Fusiliers Also Fight Police After Alleged Murder of Comrade. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/jacob-s-farlee-head-of-investment-firm-also-was-a-director-of.html | JACOB S. FARLEE; Head of Investment Firm Also Was a Director of Railroads. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/george-deghyka-honored-more-than-200-at-reception-given.html | GEORGE DEGHYKA HONORED; More Than 200 at Reception Given | True | by W.p. Chrysler Jr. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/herbert-strassburger.html | HERBERT STRASSBURGER. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/arms-inventor-dies-in-gasfilled-room-austrian-whose-bulletproof.html | ARMS INVENTOR DIES IN GAS-FILLED ROOM; Austrian, Whose Bullet-Proof Vest Was Used by Police Here, Had Worked as Waiter. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mr-rogers-gets-that-new-year-interview-with-the-poor-man-which-he.html | Mr. Rogers Gets That New Year Interview With the Poor Man Which He Promised | True | to the Editor of The New York Times:WILL ROGERS. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/stage-now-set-for-annual-drama-featuring-ruth-and-col-ruppert.html | Stage Now Set for Annual Drama Featuring Ruth and Col. Ruppert; Question of Stagger's Salary Expected to Be Taken Up Soon by Yankee Management -- The Babe and His Employer Both Scoff at Reports of Planned $25,000 Cut. | True | By John Drebinger. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/fiasco.html | Fiasco. | True | B.C. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/100-at-buchman-house-party.html | 100 at Buchman "House Party." | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/device-for-defeat-seen-talk-of-giving-the-job-to-roosevelt-is-held.html | DEVICE FOR DEFEAT SEEN; Talk of Giving the Job to Roosevelt Is Held an Evasion. WARNS OF 'MAKE BELIEVE' Congress 'Must Keep Hands Off' or Give His Successor Greater Authority. OPPOSITION GOES AHEAD Chairman Cochran of House Committee Pushes Resolution to 'Veto' All Changes. HOOVER DENOUNCES DEMOCRATIC DELAY | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/japanese-patrol-railroad-shanhaikwan-city-a-smoldering-ruin.html | Japanese Patrol Railroad.; SHANHAIKWAN CITY A SMOLDERING RUIN | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/allotment-bill-resented-it-is-viewed-as-unjust-and-against-the.html | ALLOTMENT BILL RESENTED; It Is Viewed as Unjust and Against the Spirit of Our Laws. | True | E.F. SINEY. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/standish-willcox.html | STANDISH WILLCOX. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/long-island-planes-head-south.html | Long Island Planes Head South. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/two-grand-juries-picked-court-asks-them-to-delay-action-on-lease.html | TWO GRAND JURIES PICKED.; Court Asks Them to Delay Action on Lease Deposit Cases. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/a-simple-spelling-rule-when-to-double-letters-viewed-as-no-problem.html | A SIMPLE SPELLING RULE; When to Double Letters Viewed as No Problem at All. | True | ALFRED M. HESTON. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bank-in-white-plains-gains.html | Bank In White Plains Gains. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/survey-faces-opposition-senate-group-ready-to-fight-highway.html | SURVEY FACES OPPOSITION.; Senate Group Ready to Fight Highway Recommendations. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/plans-3-garden-bouts-jeby-to-meet-battaglia-in-first-of-trio.html | PLANS 3 GARDEN BOUTS.; Jeby to Meet Battaglia in First of Trio Arranged for January. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/chain-to-adjust-loans-mclellan-head-says-difficulties-will-be.html | CHAIN TO ADJUST LOANS.; McLellan Head Says Difficulties Will Be Overcome Shortly. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/25000000-in-gold-arrives-on-liners-shipments-from-europe-and-india.html | $25,000,000 IN GOLD ARRIVES ON LINERS; Shipments From Europe and India Are Consigned to Various Banks. LARGE PART FROM LONDON Prices Mixed In the Foreign Exchange Market -- Sterling and Franc Improve. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/ready-to-pursue-horse-thieves.html | Ready to Pursue Horse Thieves. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/city-salary-cuts-to-be-retroactive-mulrooney-issues-schedules.html | CITY SALARY CUTS TO BE RETROACTIVE; Mulrooney Issues Schedules Making Reductions to Police Effective Jan. 1. RATE MUST BE APPROVED Old Scale Will Stand Unless the Board of Estimate Reopens Budget Before Jan. 16. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/kiely-renominated-postmaster.html | Kiely Renominated Postmaster. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/edge-visits-paulboncour-makes-strictly-protocol-call-on-french.html | EDGE VISITS PAUL-BONCOUR; Makes 'Strictly Protocol Call' on French Premier. | True | Special cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/throng-at-pierre-for-benefit-ball-divertissements-by-stage-and.html | THRONG AT PIERRE FOR BENEFIT BALL.; Divertissements by Stage and Screen Stars Features of Event. DINNERS PRECEDE FETE Mrs. Pell, Mrs. Davies and Mrs. de Peyster Among Those to Entertain Before Dance. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/manhattan-five-defeats-niagara-triumphs-over-upstate-team-3021-at.html | MANHATTAN FIVE DEFEATS NIAGARA; Triumphs Over Up-State Team, 30-21, at Victors' Gym -- Leads at Half, 12-9. HASSETT WINNERS STAR Tallies 13 Points and Shines on Defense - - Jasper Freshmen Prevail, 28-21. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/railroad-earnings-new-york-ontario-western.html | RAILROAD EARNINGS.; New York, Ontario & Western. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/white-motors-truck-sales.html | White Motor's Truck Sales. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rangers-are-held-to-tie-in-soccer-play-scoreless-draw-with-partick.html | RANGERS ARE HELD TO TIE IN SOCCER; Play Scoreless Draw With Partick Thistle in Scottish League Test. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/manhattans-noises-suicide-because-of-radio-din-seen-as-likely-to-be.html | MANHATTAN'S NOISES.; Suicide Because of Radio Din Seen as Likely to Be Repeated. | True | J.L. SIMPSON. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cars-with-1932-tags-stopped-in-suburbs-mulrooneys-3-days-of-grace.html | CARS WITH 1932 TAGS STOPPED IN SUBURBS; Mulrooney's 3 Days of Grace Not Valid Outside City -- Some Motorists Face Fines. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/nita-naldi-files-as-bankrupt.html | Nita Naldi Files as Bankrupt. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/michigan-state-on-top-defeats-syracuse-five-23-to-16-at-lansing.html | MICHIGAN STATE ON TOP.; Defeats Syracuse Five, 23 to 16, at Lansing. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/honeck-is-reinstated.html | HONECK IS REINSTATED. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/168853-fraud-laid-to-dead-bookkeeper-altmans-sues-two-shop-owners.html | $168,853 FRAUD LAID TO DEAD BOOKKEEPER; Altman's Sues Two Shop Owners in Bronx, Charging Conspiracy in Issuance of Checks. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/pinchot-denies-senatorial-aim.html | Pinchot Denies Senatorial Aim. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/plead-for-the-schools-state-groups-protest-to-lehman-on-reducing.html | PLEAD FOR THE SCHOOLS.; State Groups Protest to Lehman on Reducing State Aid. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/robert-r-dunnett.html | ROBERT R. DUNNETT. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/began-career-in-civil-service.html | Began Career in Civil Service. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/two-youths-rescued-from-ledge-of-cliff-40-men-tramp-up-mountain.html | TWO YOUTHS RESCUED FROM LEDGE OF CLIFF; 40 Men Tramp Up Mountain Near Haverstraw to Release Boys Trapped in Rocks. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/northeastern-receivers-named.html | Northeastern Receivers Named. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-william-allen-harris.html | MRS. WILLIAM ALLEN HARRIS | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/placed-7-ships-in-western-trade.html | Placed 7 Ships in Western Trade. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/katz-in-aau-boxing-tourney.html | Katz in A.A.U. Boxing Tourney. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/electors-will-vote-for-roosevelt-today-congress-is-slated-for-joint.html | ELECTORS WILL VOTE FOR ROOSEVELT TODAY; Congress Is Slated for Joint Session Feb. 8 to Certify Presidential Choice. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/drylaw-observations.html | Dry-Law Observations. | True | JOY WHEELER DOW. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/wylerumargrulles.html | WyleruMargrulles. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/dollar-value-cut-sought-by-borah-measure-to-expand-currency-as-aid.html | DOLLAR VALUE CUT SOUGHT BY BORAH; Measure to Expand Currency as Aid to Farmer Is Being Framed by Idahoan. SEVERAL SENATORS FOR IT Bankhead Urges Boosting the Value of Silver, Wheeler Its Remonetization. DOLLAR VALUE CUT SOUGHT BY BORAH | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/gains-shown-here-in-banking-basis-increased-liquidity-indicated-in.html | GAINS SHOWN HERE IN BANKING BASIS; Increased Liquidity Indicated in Year-End Reports of Many Institutions. FEDERAL BOND LISTS UP Deposits and Resources Are Generally Above Those of Three Months Ago. CHASE'S RESOURCES RISE Guaranty Trust's Deposits Higher -- First National Reports Upturns -- Other Figures. GAINS SHOWN HERE IN BANKING BASIS | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/creditors-bid-in-squibb-building-drug-concern-now-the-chief-tenant.html | CREDITORS BID IN SQUIBB BUILDING; Drug Concern, Now the Chief Tenant, to Have Control of Fifth Av. Property. $4,901,551 IN DEFAULT Bondholders Get Junior Interest in Structure Promoted at Height of Building Boom. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/byrd-ready-to-quit-navy-for-economy-replies-to-congress-attack-by.html | BYRD READY TO QUIT NAVY FOR ECONOMY; Replies to Congress Attack by Challenge That Legion Backs Slashes. DENIES HE GOT PENSION Swanson Defends Him In Senate -- Robinson of Indiana Raps Him on Veterans' Issue. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/queens-man-ends-life-william-oxberry-65-former-shoe-man-shoots.html | QUEENS MAN ENDS LIFE.; William Oxberry, 65, Former shoe Man, Shoots Himself in Cellar. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/montgomery-street-tenement-sold.html | Montgomery Street Tenement Sold | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/edward-bligh-i.html | EDWARD BLIGH. I | True | Special to THE Ktw YonK'Tnrea. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/russia-will-press-japan-for-treaty-feels-pact-would-reassure-public.html | RUSSIA WILL PRESS JAPAN FOR TREATY; Feels Pact Would Reassure Public in View of Tokyo's New Army Program. GEN. ARAKI'S MIND OPEN Japanese Editors Favor the Plan, but Count Uchida Thinks It Would Be Premature. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/miss-agnes-markes.html | MISS AGNES MARKES. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/treasury-issues-two-calls.html | Treasury Issues Two Calls. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/first-national-bank-shares-decline-50-as-affiliates-holdings-drop.html | First National Bank Shares Decline $50 As Affiliate's Holdings Drop $5,750,000 | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/address-of-exgovernor-smith-at-obrien-induction.html | Address of Ex-Governor Smith at O'Brien Induction | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/three-new-judges-take-their-posts-hofstadter-steuer-and-leary-start.html | THREE NEW JUDGES TAKE THEIR POSTS; Hofstadter, Steuer and Leary Start 14-Year Terms in Supreme Court. EX-SENATOR GETS GAVEL But Hopes He Will Have Less Use for One Now -- Friends Attend Induction Ceremonies. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/count-von-buelow-seized-at-airport-pseudo-nobleman-charged-with.html | COUNT' VON BUELOW SEIZED AT AIRPORT; Pseudo Nobleman Charged With Taking $30,000 Spurious Money to 'Ring' in Canada. HELD IN NEWARK STATION Reported to Have Taken Nearly $100,000 Bogus Notes to Chicago Last Week. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/debt-mission-reported-london-paper-says-sir-warren-fisher-may-come.html | DEBT MISSION REPORTED.; London Paper Says Sir Warren Fisher May Come Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bad-manners-to-be-shown-at-playhouse-comedy-by-burnet-and-jutte-to.html | BAD MANNERS TO BE SHOWN AT PLAYHOUSE; Comedy by Burnet and Jutte to Open Jan. 23 -- 'Mademoiselle' to End Run Jan. 14. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/fay-case-fugitive-gives-himself-up-maloney-tells-mulrooney-he-drank.html | FAY CASE FUGITIVE GIVES HIMSELF UP; Maloney Tells Mulrooney He Drank So Much Sunday He Remembers Nothing. ADMITS EARLIER QUARREL First Learned of Slaying From Newspaper Next Day, He Says -- Charged With Homicide. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/brookwood-opens-winter-term.html | Brookwood Opens Winter Term. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/plans-to-acquire-trust-tricontinental-proposes-to-take-over-the.html | PLANS TO ACQUIRE TRUST.; Tri-Continental Proposes to Take Over the Graymar. FOUR TRUSTS SOLD TO NEW CONCERN | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/get-first-1933-marriage-license.html | Get First 1933 Marriage License. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/miss-katharine-lyons.html | MISS KATHARINE LYONS. | True | I Special to THE NEW YORK TIMES. I | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/succeeds-all-in-socony-post.html | Succeeds All In Socony Post | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/2000-pay-tribute-to-tf-mkeever-political-leaders-and-city-officials.html | 2,000 PAY TRIBUTE TO T.F. M'KEEVER; Political Leaders and City Officials Mourn at Funeral for 9th A.D. Chief. PROCESSION TO CHURCH Thousands Line Streets as Body Is Taken From Clubhouse for the Requiem Mass. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/pogranichnaya-reported-occupied.html | Pogranichnaya Reported Occupied. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/new-retail-ad-course-big-stores-publicity-directors-to-lecture-in.html | NEW RETAIL AD COURSE.; Big Stores' Publicity Directors to Lecture In Series. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rangers-conquer-toronto-six-42-beat-worlds-champions-for-second.html | RANGERS CONQUER TORONTO SIX, 4-2; Beat World's Champions for Second Time This Season in Fast Game at Garden. SIEBERT REGISTERS TWICE Plays Brilliantly In Return to Action -- Rival Goalies Give Splendid Exhibitions. | True | By Joseph C. Nichols. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/federal-income-tax-blanks-being-mailed-out-today.html | Federal Income Tax Blanks Being Mailed Out Today | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/railway-revenue.html | RAILWAY REVENUE. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/a-hungarian-comedy.html | A Hungarian Comedy. | True | H.T.S. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bonhonest-scores-over-pink-slipper-sullivans-racer-triumphs-in-agua.html | BONHONEST SCORES OVER PINK SLIPPER; Sullivan's Racer Triumphs in Agua Caliente Feature and Returns $13.40. DROLE POLLY HOME FIRST Takes First 2-Year-Old Event of Season -- Jockey Humphries Rides Three Winners. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cigarette-price-cut-reaches-the-smoker-widely-used-brands-are-again.html | CIGARETTE PRICE CUT REACHES THE SMOKER; Widely Used Brands Are Again Two Packages for a Quarter. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/masks-by-mrs-payne.html | Masks by Mrs. Payne. | True | T.C.L. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/goodwin-with-72-takes-golf-medal-newyork-amateur-tops-qualifiers-in.html | GOODWIN, WITH 72, TAKES GOLF MEDAL; New,York Amateur Tops Qualifiers in Midwinter Title Play at Miami. DURAND SECOND WITH 76 Morrow, Choate Student, Only Other Entry to Break 80, Returning Card of 78. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/sale-of-long-line-ends-wheats-rise-upturn-of-12-cent-succeeded-by.html | SALE OF LONG LINE ENDS WHEAT'S RISE; Upturn of 1/2 Cent Succeeded by Losses of 1/8 to 1/4 c When a Professional Sells. FOREIGN MARKETS CAlN Corn Finishes Unchanged to 1/8 c Higher -- Oats, Rye and Barley Are Lower at Close. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/straus-bank-changes-name.html | Straus Bank Changes Name. | True | Special to THE NEW YORK TIMES. | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/postoffice-site-set-at-7000000-icc-fixes-this-as-maximum-valuation.html | POSTOFFICE SITE SET AT $7,000,000; I.C.C. Fixes This as Maximum Valuation for Grand Central Office Building. HECKSCHER MAKES OFFER Proffers Grand Central Palace for $6,000,000 -- Choice Believed to Lie Between the Two. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/federal-planning-urged-in-senate-resolution-is-filed-to-have.html | FEDERAL PLANNING URGED IN SENATE; Resolution Is Filed to Have Roosevelt Select Board and Hoover Appoint It. TO START BEFORE MARCH 4 Tydings, Author With George, Says Neither the President Nor President-Elect Was Consulted. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/to-merge-many-bureaus-also-says-he-will-find-revenue-sources-to.html | TO MERGE MANY BUREAUS; Also Says He Will Find Revenue Sources to Ease Realty Burden. ORGANIZATION IN SADDLE District Leaders Will Get Patronage in Move to Check McKee Next Year. WALKER SENDS GREETING Offers New Mayor Wishes for 'Happy Year' -- Smith and McKee Stress Crisis. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/75000-sought-for-blind-association-opens-drive-today-to-continue.html | $75,000 SOUGHT FOR BLIND; Association Opens Drive Today to Continue Urgent Relief. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/americans-in-tie-with-bruin-00-national-league-rivals-play-to.html | AMERICANS IN TIE WITH BRUIN SIX, 0-0; National League Rivals Play to Overtime Deadlock on Ice at Boston. | True | By the Associated Press. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/utility-default-cleared-up.html | Utility Default Cleared Up. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/manhattan-squad-sails-football-team-leaves-miami-on-homeward-trip.html | MANHATTAN SQUAD SAILS; Football Team Leaves Miami on Homeward Trip. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/masefield-is-here-to-read-his-poems-recalls-youthful-experience-as.html | MASEFIELD IS HERE TO READ HIS POEMS; Recalls Youthful Experience as; Worker in a Saloon in Greenwich Village. NEVER WAS A BARTENDER England's Poet Laureate Explains He Got Only as Far as Wiping the Glasses and Shining Brass. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/criticized-and-defended-in-senate-special-to-the-new-york-times.html | Criticized and Defended in Senate.; Special to THE NEW YORK TIMES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/towed-auto-kills-man-65-in-brooklyn-retired-leather-dealer-trips.html | TOWED AUTO KILLS MAN, 65, IN BROOKLYN; Retired Leather Dealer Trips Over Rope and Is Crashed Under Heavy Car. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cuts-by-kansas-concern.html | Cuts by Kansas Concern. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/jersey-paper-in-bankruptcy.html | Jersey Paper in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/al-on-technocracy.html | AL" ON TECHNOCRACY. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/neal-w-caldwell.html | NEAL W. CALDWELL | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/gibson-says-fund-needs-federal-aid-emergency-relief-head-backs.html | GIBSON SAYS FUND NEEDS FEDERAL AID; Emergency Relief Head Backs Lehman's Proposal to Ask for Government Help. JANUARY BILL $2,250,000 Emergency Budget for Made Work Alone Exceeds Original Total as Distress Increases. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/activities-enlarged-at-goodyear-plant-three-railroad-shops-recall.html | ACTIVITIES ENLARGED AT GOODYEAR PLANT; Three Railroad Shops Recall Men in Illinois, North Carolina and Bay State. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/louis-fleischmann-philanthropist-and-retired-real-estate-dealer.html | LOUIS FLEISCHMANN.; Philanthropist and Retired Real Estate Dealer. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/downtown-ac-scores-defeats-englewood-in-squash-racquets-class-c.html | DOWNTOWN A.C. SCORES; Defeats Englewood in Squash Racquets Class C Match, 5-0. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/strayerumorion.html | Strayeru Morion. | True | Special to TUB NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/luer-otten.html | LUER OTTEN. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/reich-bonds-lead-foreign-issues-up-german-government-5-12s-rise-78.html | REICH BONDS LEAD FOREIGN ISSUES UP; German Government 5 1/2s Rise 7/8 and the 7s, 1 7/8 Points -- Austrian List Higher. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/detroit-sextet-tops-ottawa-10-emms-scores-freak-goal-to-decide.html | DETROIT SEXTET TOPS OTTAWA, 1-0; Emms Scores Freak Goal to Decide Struggle With Only 3 Minutes to Play. | True | By the Canadian Press. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/de-jouvenel-french-envoy-to-italy.html | De Jouvenel French Envoy to Italy | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/revives-1923-case-against-wzfoster-michigan-court-rules-communist.html | REVIVES 1923 CASE AGAINST W.Z. FOSTER; Michigan Court Rules Communist and 17 Others Must Face Trial After 9 Years. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/john-f-quinn.html | JOHN F. QUINN. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mexico-files-plea-to-end-bond-suit-government-holds-accounting.html | MEXICO FILES PLEA TO END BOND SUIT; Government Holds Accounting Action Cannot Be Tried Here Because of Its Immunity. FORMER RULING IS CITED Lamont Committee Has Asked Permission to Account for $43,000,000 It Received. $7,000,000 TO DISTRIBUTE Counsel for Independent Group Says He Will Ask Intervention of United States In Suit. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/african-pound-declines-drops-from-90-and-91-to-95-and-96-per-u100.html | AFRICAN POUND DECLINES; Drops From 90 and 91 to 95 and 96 Per u100 English in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/hoover-watching-our-treaty-rights-for-present-he-will-stand-on.html | HOOVER WATCHING OUR TREATY RIGHTS; For Present He Will Stand on Previous Statements of Our Policy in the Far East. BOXER PACTS CONSIDERED Seizure of Peiping and Tientsin Might involve Provisions of These, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/gain-in-december-shown-by-stocks-240-issues-in-20-groups-added.html | GAIN IN DECEMBER SHOWN BY STOCKS; 240 Issues in 20 Groups Added $417,377,318 to Values, Equal to About 3%. FIRST RISE IN 4 MONTHS Upturns Registered In Range of About 2 Points In Trading, the Dullest In Years. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/quits-as-stimson-aide-at-klots-returning-to-resume-law-in.html | QUITS AS STIMSON AIDE.; A.T. Klots Returning to Resume Law in Secretary's Firm. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/irish-poet-suggests-ford-dr-gogarty-thinks-auto-maker.html | IRISH POET SUGGESTS FORD ENDOW POETRY; Dr. Gogarty Thinks Auto Maker Should Emulate Nobel and Help Stimulate Thought. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/wall-st-firm-changes-partners-admitted-and-retired-by-members-of.html | WALL ST. FIRM CHANGES; Partners Admitted and Retired by Members of Exchange. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/nyac-triumphs-41-repels-essex-club-at-squash-racquets-in-nonleague.html | N.Y.A.C. TRIUMPHS, 4-1.; Repels Essex Club at Squash Racquets in Non-League Match, | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-simmons-gives-a-musicale.html | Mrs. Simmons Gives a Musicale. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/fewer-hold-steel-stock-190619-had-common-shires-dec-1-a-drop-of-115.html | FEWER HOLD STEEL STOCK; 190,619 Had Common Shires Dec. 1, a Drop of 115 From Oct. 1 | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/to-answer-critics-of-our-ship-policy-federal-officials-and-line.html | TO ANSWER CRITICS OF OUR SHIP POLICY; Federal Officials and Line Executives Will Take Up Issue at Capital Today. CHARGING ENVY ABROAD Secretary Chapin and Senator White Will Be Chief Speakers at Merchant Marine Conference. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/tariffs-are-blamed-for-drop-in-sailings-port-authority-votes.html | TARIFFS ARE BLAMED FOR DROP IN SAILINGS; Port Authority Votes Decline to 385 in November, Against 436 a Year Earlier. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/brennan-hailed-by-1000-new-brooklyn-justice-is-praised-as-he-starts.html | BRENNAN HAILED BY 1,000.; New Brooklyn Justice Is Praised as He Starts Work on Bench. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/sees-encouraging-signs-en-hood-reviews-cotton-industry-cites.html | SEES 'ENCOURAGING SIGNS.'; E.N. Hood Reviews Cotton Industry -- Cites Conditions. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/ponzi-greenleaf-divide-pocketbilliard-champion-trails-505437-in.html | PONZI, GREENLEAF DIVIDE.; Pocket-Billiard Champion Trails, 505-437, in Match. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mary-logan-wed-tocgleatherbee-ceremony-in-st-thomas-church-is.html | MARY LOGAN WED TOC.G.LEATHERBEE; Ceremony in St. Thomas Church Is Performed by Rev. Dr. Roelif H. Brooks. SEVEN ATTEND THE BRIDE Bridal Procession Panel Through a Lane of LightsuWedding Trip to West -Indies. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/complete-text-of-the-new-farm-parity-measure-as-reported-to-the.html | Complete Text of the New Farm Parity Measure as Reported to the House Yesterday | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/jack-pickford-36-is-dead-in-paris-marys-brother-who-was-film-star.html | JACK PICKFORD, 36, IS DEAD IN PARIS; Mary's Brother, Who Was Film Star and Producer, Had Long Been Ill. CAREER COLORFUL, TRAGIC His First Wife, Olive Thomas, Died of Poisoning -- Marllyn Miller, Second Wife, Divorced Him. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/legislation-gone-mad-domestic-allotment-plan-seen-as-repetition-of.html | LEGISLATION GONE MAD.; Domestic Allotment Plan Seen as Repetition of Farm Board Error. | True | PRO BONO AGRICOLA. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/gales-hold-ships-only-one-on-tie-all-but-veteran-mauretania-are-one.html | GALES HOLD SHIPS; ONLY ONE ON TIE; All but Veteran Mauretania Are One to Two Days Late on West-Bound Voyages. BREMEN IN TOMORROW Originally Due Yesterday, While the Leviathan, Scheduled for Today, Will Be Here Friday. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/al-bierbower.html | A.L. BIERBOWER. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cantonese-music-presented.html | Cantonese Music Presented. | True | H.H. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/education-of-engineers-it-should-include-more-than-merely-technical.html | EDUCATION OF ENGINEERS.; It Should Include More Than Merely Technical Subjects. | True | ALLEN B. McDANIEL. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bargain-hunters-buy-dishes-used-by-czars-50000-jeweled-easter-egg.html | BARGAIN HUNTERS BUY DISHES USED BY CZARS; $50,000 Jeweled Easter Egg Attracts No Purchasers, but Small Objects Sett Well. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/begins-41st-year-as-court-clerk.html | Begins 41st Year as Court Clerk. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/warn-of-violence-as-relief-slackens-social-workers-urging-direct.html | WARN OF VIOLENCE AS RELIEF SLACKENS; Social Workers, Urging Direct Federal Help, Tell Senators of Growing Unrest. LOCAL FUNDS ARE FAILING H.L. Lurie Declares Contributions Diminish as Need for Assistance Increases. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/politics-in-ireland.html | POLITICS IN IRELAND. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/piccard-would-fly-rocket-over-ocean-believes-his-invention-can-be.html | PICCARD WOULD FLY ROCKET OVER OCEAN; Believes His Invention Can Be Made Practical for Mail and Passenger Service. HALF HOUR FOR CROSSING Professor Calculates Speed at 3.1 Miles a Second After Experiments. SAFEGUARDS HIS CHILDREN Kidnaps Neighbor's Dog and Has , Its Teeth Extracted Before Sailing for America Today. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/edmonton-six-wins-131-routs-british-ice-hockey-association-team-at.html | EDMONTON SIX WINS, 13-1.; Routs British Ice Hockey Association Team at St. Moritz. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/marshal-joffres-last-word-was-america-friend-says-wireless-to-the.html | Marshal Joffre's Last Word Was 'America,' Friend Says; Wireless to THE NEW YORK TIMES. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/sister-mary-mark.html | SISTER MARY MARK. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/gridiron-records-give-coast-edge-elevens-from-far-west-have-margin.html | GRIDIRON RECORDS GIVE COAST EDGE; Elevens From Far West Have Margin Over Intersectional Opponents. RIVALRY STARTED IN 1894 Pacific Coast Has Compiled 47 Victories Against 46 Triumphs for Adversaries. | True | By Robert F. Kelley. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/john-e-miller.html | JOHN E. MILLER. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/denies-lupescu-is-slain-bucharest-says-friend-of-carol-reported.html | DENIES LUPESCU IS SLAIN.; Bucharest Says Friend of Carol, Reported Killed In Paris, Is Alive. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/unusual-plans-of-syndicates-clear-out-leftover-bonds.html | Unusual Plans of Syndicates Clear Out Left-Over Bonds | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bars-utilities-inquiry-court-restrains-pennsylvania-legislatures.html | BARS UTILITIES INQUIRY.; Court Restrains Pennsylvania Legislature's Committee. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/soviet-officials-to-die-three-condemned-for-sabotage-in-ukraine.html | SOVIET OFFICIALS TO DIE; Three Condemned for Sabotage in Ukraine Grain Collections. | True | By Walter Duranty.wireless To the New York Times. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/trolley-chief-made-midland-united-head-john-n-shannahan-succeeds.html | TROLLEY CHIEF MADE MIDLAND UNITED HEAD; John N. Shannahan Succeeds Feustel and Insull in Large Utility Concern. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/jury-chosen-in-trial-of-22-film-union-men-case-against-kaplan-and.html | JURY CHOSEN IN TRIAL OF 22 FILM UNION MEN; Case Against Kaplan and Others Indicted for Coercion Will Open This Morning. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/sitting-up-at-the-wake.html | Sitting Up at the Wake. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/grand-prince-first-at-jefferson-park-closes-with-burst-of-speed-to.html | GRAND PRINCE FIRST AT JEFFERSON PARK; Closes With Burst of Speed to Defeat Flying Don by Length in Feature. INDICATIVE ANNEXES SHOW Triumph on 7-to-10 Favorite Gives Jockey Lewis Double -- Donate Other Winning Mount. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/roads-renew-war-on-panama-route-ask-control-of-own-rates-to-let.html | ROADS RENEW WAR ON PANAMA ROUTE; Ask Control of Own Rates to Let Them Compete With Ships for Transcontinental Traffic. URGE WATER REGULATION Lines, In Statement Filed With Coolidge Smith Group, Demand Stability In Tariff Structure. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/obriens-new-duties-leave-county-with-one-surrogate.html | O'Brien's New Duties Leave County With One Surrogate | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/woman-gets-fourth-of-herbert-fortune-mrs-dudley-ward-leader-of.html | WOMAN GETS FOURTH OF HERBERT FORTUNE; Mrs. Dudley Ward, Leader of Prince of Wales's Set, to Receive $265,000. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bagbys-362d-musicale-many-prominent-persons-attend-morning-event-at.html | BAGBYS 362D MUSICALE; Many Prominent Persons Attend Morning Event at Waldorf. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/carloadings-fewer-before-christmas-bat-total-was-larger-than-in.html | CARLOADINGS FEWER BEFORE CHRISTMAS; Bat Total Was Larger Than in Same Week of 1931, Which Included Holiday. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/debt-conversion-for-north-bergen-bonds-of-5-12-will-succeed.html | DEBT CONVERSION FOR NORTH BERGEN; Bonds of 5 1/2% Will Succeed Township's $8,260,000 of 6% Short-Term Issues. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/nassau-papers-to-unite-daily-review-buys-star-merger-to-follow-in-a.html | NASSAU PAPERS TO UNITE.; Daily Review Buys Star -- Merger to Follow in a Month. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/explains-chicago-delay-sanitary-board-head-tells-high-court-of.html | EXPLAINS CHICAGO DELAY.; Sanitary Board Head Tells High Court of Failure to Sell Bonds. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/sarazen-to-play-in-west-will-appear-in-los-angeles-and-agua.html | SARAZEN TO PLAY IN WEST.; Will Appear In Los Angeles and Agua Callente Tourneys. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/fire-in-movie-house-imperils-children-100-women-and-youngsters-led.html | FIRE IN MOVIE HOUSE IMPERILS CHILDREN; 100 Women and Youngsters Led From Brooklyn Theatre Without a Panic. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/53-teachers-added-to-nyu-faculty-chancellor-brown-also-announces.html | 53 TEACHERS ADDED TO N.Y.U. FACULTY; Chancellor Brown Also Announces Promotion of Dr. G.B. Morris in College of Dentistry. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/reichsbanks-gold-increases-in-week-statement-issued-as-of-dec-31.html | REICHSBANK'S GOLD INCREASES IN WEEK; Statement Issued as of Dec. 31 Reveals a Rise of 6,147,880 Marks. EXCHANGE RESERVE DOWN Notes on Other Banks Show Decrease -- Notes in Circulation Reported Increased. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/late-rally-wins-for-fordham-prep-beats-cathedral-boys-five-3933-de.html | LATE RALLY WINS FOR FORDHAM PREP; Beats Cathedral Boys' Five, 39-33 -- De La Salle, St. Michael's Also Score. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/confusion-in-queens.html | Confusion in Queens. | True | Rev. WILLIAM T. BLACKEBY | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cuban-dominican-shifts-its-assets-west-indies-sugar-corporation.html | CUBAN DOMINICAN SHIFTS ITS ASSETS; West Indies Sugar Corporation Takes Over Properties in Reorganization Plan. BONDS AND STOCK ISSUED Holders of First Liens of Old Company Get Extension of Time for Deposits. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/employe-stock-rate-set-standard-oil-of-new-jersey-fixes-it-at-30.html | EMPLOYE STOCK RATE SET.; Standard Oil of New Jersey Fixes It at 30 for Next Half Year. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/1933-imports-cut-by-french-quotas-reduction-is-made-for-first.html | 1933 IMPORTS CUT BY FRENCH QUOTAS; Reduction Is Made for First Quarter of Year Because of Excess Entries in 1932. UNITED STATES SUFFERS Paris Ministries Report Favorably on Proposed Trade Convention With Italian Government. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/buses-aid-fight-on-erie-fare-rise-1000-north-jersey-commuters.html | BUSES AID FIGHT ON ERIE FARE RISE; 1,000 North Jersey Commuters Register Protests by Using Them and Ferryboats. LINES EXTEND SERVICE Increased Ticket Sales Reported by Lackawanna -- Lawyer Presses for Legal Action. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/soviet-trains-carrier-pigeons-as-army-and-postal-auxiliary.html | Soviet Trains Carrier Pigeons As Army and Postal Auxiliary | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/federal-reorganizing.html | FEDERAL REORGANIZING. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cat-show-to-open-jan-11.html | Cat Show to Open Jan. 11. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/exchange-rates-set-on-some-bond-sales-mandatory-commissions.html | EXCHANGE RATES SET ON SOME BOND SALES; Mandatory Commissions Outlined on Securities Quoted Between 96 and 110. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/plan-atlantic-flight-mollison-and-amy-johnson-may-make-joint.html | PLAN ATLANTIC FLIGHT.; Mollison and Amy Johnson May Make Joint Crossing. Wireless to THE NEW YORK TIMES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/deny-merger-of-lines-offices.html | Deny Merger of Lines' Offices. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-elijah-h-burritt.html | MRS. ELIJAH H. BURRITT. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/league-acknowledges-note.html | League Acknowledges Note. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/california-plans-visit-expects-to-send-at-least-varsity-crew-for.html | CALIFORNIA PLANS VISIT.; Expects to Send at Least Varsity Crew for Poughkeepsie Regatta. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rev-georgeherbert-cox.html | REV. GEORGE-HERBERT COX. | True | Wireless to THE New YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-william-f-schwarz.html | MRS. WILLIAM F. SCHWARZ. | True | Special to THE NEW YORK TIMES. | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/national-city-banks-stock.html | National City Bank's Stock. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/seven-reich-cities-remiss-on-loan-here-western-german.html | SEVEN REICH CITIES REMISS ON LOAN HERE; Western German Municipalities Unable to Make $140,400 Sinking Fund Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cattle-eulogized-at-services-here-300-at-temple-israel-hear-jeweler.html | CATTLE EULOGIZED AT SERVICES HERE; 300 at Temple Israel Hear Jeweler Praised as 'Builder of City's Progress.' HIS CIVIC INTEREST CITED Chopin's 'Funeral March' Played and Psalms Are Read at Rites uBurial In Westchester! | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/aj-macdonald-sr.html | A.J. MacDONALD SR. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-de-witt-gives-palm-beach-fete-entertains-with-a-dinner-and.html | MRS. DE WITT GIVES PALM BEACH FETE; Entertains With a Dinner and Bridge Party at Her Villa, Casa Cora. MR. AND MRS. KAY HOSTS Their Guests Are Mr. and Mrs. J.T. Ames of New York -- The Edward Shearsons Arrive. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/yale-six-to-play-mit-match-tonight-will-be-followed-by-toronto-and.html | YALE SIX TO PLAY M.I.T.; Match Tonight Will Be Followed by Toronto and St. Mary's Games. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/to-give-benefit-at-garden-princeton-and-toronto-hockey-match-to-aid.html | TO GIVE BENEFIT AT GARDEN; Princeton and Toronto Hockey Match to Aid Hospital. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rival-groups-join-in-kreuger-plans-committees-headed-by-colby-and.html | RIVAL GROUPS JOIN IN KREUGER PLANS; Committees Headed by Colby and Murphy Work in Harmony, They Report. APPEAL FOR DEBENTURES Although Collaborating to Guard $50,000,000, the Two Bodies Have Not Merged. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/illegality-basis-for-ending-cosach-in-dissolution-decree-chile.html | ILLEGALITY' BASIS FOR ENDING COSACH; In Dissolution Decree Chile Holds Nitrate Monopoly Never Legally Existed. ACTS OF OMISSION CITED President Alessandri Asks Quick Grant of Emergency Powers to Operate Pending Adjustment. | True | Special Cable to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/yardage-basis-kept-for-nyac-meet-metric-system-will-not-be-used-on.html | YARDAGE BASIS KEPT FOR N.Y.A.C. MEET; Metric System Will Not Be Used on Feb. 18 -- K. of C. Games Open Season Saturday. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cotton-held-firm-by-trade-demand-prices-rise-10-points-at-one-time.html | COTTON HELD FIRM BY TRADE DEMAND; Prices Rise 10 Points at One Time as Cooperatives Release Contracts. END 2 POINTS UP TO 4 OFF Holding Continues in the South- Wholesalers Report Big Drop In Dry Goods Stocks. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/civic-group-names-mills-treasury-secretary-on-council-of-west-side.html | CIVIC GROUP NAMES MILLS; Treasury Secretary on Council of West Side Association. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/china-threatens-to-quit-the-league-dr-quo-warns-geneva-of-action.html | CHINA THREATENS TO QUIT THE LEAGUE; Dr. Quo Warns Geneva of Action Unless Covenant Principles Are Applied in Far East. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cuba-retains-press-cure-military-censorship-imposed-as-interior.html | CUBA RETAINS PRESS CURE; Military Censorship Imposed as Interior Department Lifts Ban. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-john-d-carpenter.html | MRS. JOHN D. CARPENTER. | True | Special to THE New YOBK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/average-of-prices-down-in-december-duns-index-makes-decline-2-78.html | AVERAGE OF PRICES DOWN IN DECEMBER; Dun's Index Makes Decline 2 7/8%, Leaving It 3 7/8% Above 1932 Lowest. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/william-w-butcher.html | WILLIAM W. BUTCHER. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/de-valera-plans-campaign.html | De Valera Plans Campaign. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/escaped-royalists-still-elude-spain-madrid-says-if-29-fugitives.html | ESCAPED ROYALISTS STILL ELUDE SPAIN; Madrid Says if 29 Fugitives Reach French Port, Extradition Will Be Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cr0wley-is-named-to-coach-fordham-released-from-michigan-state-to.html | CR0WLEY IS NAMED TO COACH FORDHAM; Released From Michigan State to Become Successor of Major Cavanaugh. SAURY PUT AT $11,000 New Contract Calls for 3-Year Term -- He Will Take Over Duties About March 1. CARBERRY CHIEF AIDE Other Assistants Will Be Named Later by New Head Coach, Says Coffey's Statement. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/col-francis-b-lasley-born-in-1830-his-life-spanned-regimes-of-25.html | COL. FRANCIS B. LASLEY.; Born in 1830, His Life Spanned Regimes of 25 Presidents. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/wardebt-revision-urged-for-relief-cancelation-of-interest-and.html | WAR-DEBT REVISION URGED FOR RELIEF; Cancelation of Interest and Spreading of British Payments Over Long Term. SEEN AS A WORLD HELP Commodities Would Follow Sterling Up, Says Standard Trade and Securities. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/gasoline-prices-cut-in-wide-area-sinclair-posts-slash-of-cent-a.html | GASOLINE PRICES CUT IN WIDE AREA; Sinclair Posts Slash of Cent a Gallon East of the Rockies. LEADING RIVALS FOLLOW Service Station Quotations Are Brought to Lowest Level in Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/197581000-income-in-insurance-group-travelers-companies-also-report.html | $197,581,000 INCOME IN INSURANCE GROUP; Travelers Companies Also Report New Life Policies of $506,000,000 in Year. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/hartford-conn-banks-elect.html | Hartford (Conn.) Banks Elect. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-croker-loses-tax-case.html | Mrs. Croker Loses Tax Case. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/frederick-hugi.html | FREDERICK HUGI. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/not-awaiting-end-of-slump.html | Not Awaiting End of Slump. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/capital-links-bruce-to-the-treasury-baltimore-financier-refuses.html | CAPITAL LINKS BRUCE TO THE TREASURY; Baltimore Financier Refuses Comment on Report Roosevelt Has Offered Office to Him. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-edward-gloster.html | MRS. EDWARD GLOSTER. | True | Special to Tun ISEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/bennett-appoints-aides-for-3-months-will-continue-plan-to-keep.html | BENNETT APPOINTS AIDES FOR 3 MONTHS; Will Continue Plan to "Keep Every One on His Toes," Attorney General Says. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/guanajua-to-plan-voted-800-mexican-utilities-bonds-and-200-cash-for.html | GUANAJUA TO PLAN VOTED; $800 Mexican Utilities Bonds and $200 Cash for Each $1,000. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/foe-of-bull-fights-assails-hemingway-head-of-humane-society-cites.html | FOE OF BULL FIGHTS ASSAILS HEMINGWAY; Head of Humane Society Cites Figures to Show Spain Is Losing Zest for Sport. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rhode-island-tilt-delays-inaugural-gov-green-marks-time-for-six.html | RHODE ISLAND TILT DELAYS INAUGURAL; Gov. Green Marks Time for Six Hours Until Deadlock Over Speakership Is Broken. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mrs-george-f-vreeland.html | MRS. GEORGE F. VREELAND. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mount-mkinley-park.html | MOUNT M'KINLEY PARK, | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rail-credit-loans-total-48142019-corporation-issues-report-in.html | RAIL CREDIT LOANS TOTAL $48,142,019; Corporation Issues Report in Detail on Its First Year's Operations. $1,210,287 WAS REPAID Receipts $52,201,092 Up to Oct. 31, With $60,000,000 Estimated for Twelve Months. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/scarsdale-library-reports.html | Scarsdale Library Reports. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/george-w-conable-architect-is-dead-designed-jamaica-chamber-of.html | GEORGE W. CONABLE, ARCHITECT, IS DEAD; Designed Jamaica Chamber of Commerce Building and Many Churches in State. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/1933-as-turning-point-adrian-ettlnger-names-problems-to-be-met.html | 1933 AS TURNING POINT.; Adrian Ettlnger Names Problems to Be Met. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/hoover-back-at-his-desk-discusses-new-conflict-in-the-far-east-with.html | HOOVER BACK AT HIS DESK.; Discusses New Conflict in the Far East With His Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/reducing-debenture-issue.html | Reducing Debenture Issue. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/five-slayers-condemned.html | Five Slayers Condemned. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/berlin-prices-irregular.html | Berlin Prices Irregular. | True | Special Cable to THE New YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/face-contempt-action-hammerstein-and-associates-are-accused-of.html | FACE CONTEMPT ACTION.; Hammerstein and Associates Are Accused of Defying Court. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/many-public-utility-concerns-in-receivership-last-year.html | Many Public Utility Concerns In Receivership Last Year | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/frank-g-smith.html | FRANK G. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/honor-justice-bonynge-200-attend-ceremony-of-induction-in-nassau.html | HONOR JUSTICE BONYNGE.; 200 Attend Ceremony of Induction In Nassau. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/says-bucket-shop-got-tips-on-raids-federal-prosecutor-accuses.html | SAYS BUCKET SHOP GOT TIPS ON RAIDS; Federal Prosecutor Accuses Former State Official at Mail Fraud Trial of Seven. VISITS TERMED 'FRIENDLY' David Wohl, Ex-Deputy Attorney General, Denies Charge of Aiding Head of D.V. Bennett & Co. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/import-storage-extended-2-years-moover-order-allows-retention-of.html | IMPORT STORAGE EXTENDED 2 YEARS; Moover Order Allows Retention of 1930 Merchandise in Warehouses to 1935. SURETY BOND REQUIRED President Declares Existence of Emergency in Authorizing Treasury Secretary to Act. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/financial-markets-foreign-bonds-continue-to-move-forward-but-stocks.html | FINANCIAL MARKETS; Foreign Bonds Continue to Move Forward, but Stocks Lose Ground in Dull and Colorless Trading. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/albert-w-raidt.html | ALBERT W. RAIDT. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/farm-parity-bill-reported-to-house-special-rule-is-rushed-to-clear.html | FARM PARITY BILL REPORTED TO HOUSE; Special Rule Is Rushed to Clear the Way for Debate to Begin Tomorrow. PRE-WAR PRICE RATIO SET Wheat, Cotton, Tobacco, Hogs Would Benefit From Levy on Processors. FARM PARITY BILL REPORTED TO HOUSE | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/couple-fall-400-feet-on-icy-mt-washington-miraculously-escape-death.html | Couple Fall 400 Feet on Icy Mt. Washington; Miraculously Escape, Death in Rocky Ravine | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/court-protects-benefit-enjoins-taylor-from-interfering-with-judea.html | COURT PROTECTS BENEFIT.; Enjoins Taylor From Interfering With Judea Home's Show. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/chicago-banks-report-harris-trust-and-chicago-title-and-trust.html | CHICAGO BANKS REPORT; Harris Trust and Chicago Title and Trust Detail Operations. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mortgage-rate-cut-raises-high-hopes-is-called-best-news-the-realty.html | MORTGAGE RATE CUT RAISES HIGH HOPES; Is Called Best News the Realty Market Has Had in Many Months. SOME LOANS MADE AT 4 1/2% Prediction That Only Little Encouragement Is Needed to Start Strong Revival. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mgarrah-to-sail-on-majestic-tonight-chairman-of-world-bank-ends.html | M'GARRAH TO SAIL ON MAJESTIC TONIGHT; Chairman of World Bank Ends Stay Here -- Admiral Douglas Also Passenger. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/two-bond-issues-taken-off-list.html | Two Bond Issues Taken Off List. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/american-brass-cuts-prices.html | American Brass Cuts Prices. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/leaders-in-tribute-to-mrs-moskowitz-many-telegrams-of-sympathy-and.html | LEADERS IN TRIBUTE TO MRS. MOSKOWITZ; Many Telegrams of Sympathy and Eulogy of Her Career Received by Family. SMITH CALLS AT HOME Police Prepare for Throng at the Funeral Services This Morning at Temple Emanu-El. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/state-patronage-worries-tammany-machine-awaits-appointment-of.html | STATE PATRONAGE WORRIES TAMMANY; Machine Awaits Appointment of Surrogate as First Test of Lehman's Attitude. CURRY TO BACK VALENTE But Rosenman, Sidetracked for Hofstadter on Bench Ticket, Also Is Candidate. STATE PATRONAGE WORRIES TAMMANY | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/deals-in-new-jersey-housing-properties-sold-in-kearny-and-jersey.html | DEALS IN NEW JERSEY.; Housing Properties Sold in Kearny and Jersey City. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/arnold-f-smith.html | ARNOLD F. SMITH. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/display-of-watercolors.html | Display of Water-Colors: | True | By Edwakd Alden Jewell. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/comment-prom-crowley.html | Comment Prom Crowley. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/to-foreclose-on-hotel.html | To Foreclose on Hotel. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/chicago-and-detroit-meet-bond-and-interest-debts.html | Chicago and Detroit Meet Bond and Interest Debts | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/reds-sell-richbourg-and-pitcher-eckert-amount-involved-in.html | REDS SELL RICHBOURG AND PITCHER ECKERT; Amount Involved in Transaction With the Rochester Club Is Not Revealed. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/george-stanford.html | GEORGE STANFORD. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/cyril-smuggles-plea-to-red-army-pretender-to-throne-of-czars-guards.html | CYRIL SMUGGLES PLEA TO RED ARMY; Pretender to Throne of Czars Guards Secret of How His Appeal Reached Soldiers. DELIVER RUSSIA, HE URGES Bids Ranks Hold Fastto Defend Nation When People Put End to 'Communist Despotism.' HE HAILS 'AWAKENING' Grand Duke Says Latent National Forces Will Conquer 'Lifeless Forms' of Sovietism. | True | Wireless to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/miss-dietrich-replies-to-paramount-action-asserts-in-note-that-film.html | MISS DIETRICH REPLIES TO PARAMOUNT ACTION; Asserts in Note That Film Company Broke Her $4,000-a-Week Contract. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/archibald-e-kidd.html | ARCHIBALD E. KIDD. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/peruvian-diplomat-active-special-cable-to-the-new-york-times.html | Peruvian Diplomat Active.; Special Cable to THE NEW YORK TIMES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/find-bogus-prime-arrived-on-europa-immigration-officials-reveal-a.html | FIND BOGUS PRIME ARRIVED ON EUROPA; Immigration Officials Reveal a Passenger Has Testified Gerguson Was Aboard. RECORD SHOWS HIM ALIEN Old Papers Identify Deportee as 'Harry Gaygassen,' 42, Who Had Wild Boyhood on East Side. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/confidence-voted-in-peru.html | Confidence Voted in Peru. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/guggenheim-taxes-cut-338300-reduction-granted-in-sands-point.html | GUGGENHEIM TAXES CUT.; $338,300 Reduction Granted In Sands Point Assessment. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/mayor-obriens-program.html | MAYOR O'BRIEN'S PROGRAM. | True | | C1B 176864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/oscar-le-count.html | OSCAR LE COUNT. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/defaults-swell-flat-trading-list-stock-exchange-announces-changes.html | DEFAULTS SWELL FLAT TRADING LIST; Stock Exchange Announces Changes in Status of Bonds of Various Kinds. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/hoover-asks-funds-for-world-parleys-calls-on-congress-to-vote.html | HOOVER ASKS FUNDS FOR WORLD PARLEYS; Calls on Congress to Vote $300,000 So Roosevelt May Carry On Our Part. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/a-dinner-for-raymond-recouly.html | A Dinner for Raymond Recouly. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/the-oxford-groups-movement.html | The Oxford Groups Movement. | True | PHILIP CARRINGTON, Dean of Divinity, University of Bishop's College. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/roosevelt-to-push-farm-relief-now-wants-crop-control-at-this.html | ROOSEVELT TO PUSH FARM RELIEF NOW; Wants Crop Control at This Session, He Will Tell Leaders at Conference Tomorrow. TO HEAR TAX PROPOSALS President-Elect Will Oppose Sales Levy in Discussion of Plans to Balance Budget. SEEING 40 PERSONS TODAY He Motors Down From Hyde Park and Will Make Quarters Here Until He Goes South. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/budget-slash-set-by-jersey-survey-princeton-experts-report-to-moore.html | BUDGET SLASH SET BY JERSEY SURVEY; Princeton Experts' Report to Moore Maps $14,013,000 Drop in State Expenses. SALARY CUTS HEAD LIST New Economies for Highways and Institutions and Rise In Truck Taxes Indicated. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/seattle-store-to-quit-business.html | Seattle Store to Quit Business. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/seditions-and-troubles-three-centuries-ago-bacon-discussed-problem.html | SEDITIONS AND TROUBLES; Three Centuries Ago Bacon Discussed Problem Akin to Ours. | True | CHARLES B. HESTON Jr. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/text-of-mayor-obriens-inaugural-address.html | Text of Mayor O'Brien's Inaugural Address | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/utility-receiver-asked-suit-filed-against-commonwealth-light-and.html | UTILITY RECEIVER ASKED.; Suit Filed Against Commonwealth Light and Power Company. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/tablet-marks-lancastria-rescue.html | Tablet Marks Lancastria Rescue. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 176864 |
| 1933-01-04 | 1933-01-04 | https://www.nytimes.com/1933/01/04/archives/south-side-five-defeats-linden.html | South Side Five Defeats Linden. | True | SpeciaL to THE NEW YORK TIMES. | C1B 176864 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/unrecorded-votes-for-mkee-found-ballots-seen-on-machines-are-turned.html | UNRECORDED VOTES FOR M'KEE FOUND; Ballots Seen on Machines Are Turned Over to Federal Men Over Cohen Protest. OTHER ERRORS ARE LISTED Investigator Says That Every Machine in City Should Be Opened at Public Expense. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/lennart-to-buy-factory-swedish-prince-who-wed-commoner-to-run.html | LENNART TO BUY FACTORY.; Swedish Prince Who Wed Commoner to Run Chemical Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/landscapes-by-americans.html | Landscapes by Americans. | True | T.C.L. | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/fort-names-directors-reappoints-home-loan-boards-in-all-but-four.html | FORT NAMES DIRECTORS.; Reappoints Home Loan Boards In All but Four Districts. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/deaf-mute-is-held-at-bedside-hearing-accused-by-cowboy-in-hospital.html | DEAF MUTE IS HELD AT BEDSIDE HEARING; Accused by Cowboy in Hospital of Stabbing Him Over $5 -- Alibi Is Supported. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/smithudrake.html | SmithuDrake. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/freighters-cargo-afire-the-point-chico-150-miles-from-balboa-canal.html | FREIGHTER'S CARGO AFIRE.; The Point Chico, 150 Miles From Balboa, Canal Zone, Turns Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mother-and-child-die-in-idaho-avalanche-six-other-persons-injured.html | MOTHER AND CHILD DIE IN IDAHO AVALANCHE; Six Other Persons Injured and Houses and Cars Crashed at Mammoth Canyon. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/tax-on-bond-retirement-difference-from-profit-or-loss-on-a-sale.html | TAX ON BOND RETIREMENT.; Difference From Profit or Loss on a Sale Detailed by Accountant. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/stocks-rise-1-to-3-points-in-broad-market-domestic-and-foreign.html | Stocks Rise 1 to 3 Points in Broad Market; Domestic and Foreign Bonds Share Advance | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/percy-m-blake-civil-engineer-built-many-water-systems-in-new.html | PERCY M. BLAKE.; Civil Engineer Built Many Water Systems In New England. | True | Soecial to THE N1/2w TORE TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/refugees-crowd-chinwangtao.html | Refugees Crowd Chinwangtao. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/indicted-as-leaders-of-huge-liquor-ring-four-men-accused-in.html | INDICTED AS LEADERS OF HUGE LIQUOR RING; Four Men Accused in Brooklyn Said to Have Operated Fleet From Canada and Europe. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/walter-c-reid.html | WALTER C. REID. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/text-of-seaburys-address-calling-for-overthrow-of-tammany-hall.html | Text of Seabury's Address Calling for Overthrow of Tammany Hall | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/many-get-auto-plates-demand-brisk-but-total-is-well-behind-that-of.html | MANY GET AUTO PLATES.; Demand Brisk, but Total Is Well Behind That of Last Year. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/designers-show-sights-building-cruise-fees-added-to-architects.html | DESIGNERS SHOW SIGHTS.; "Building Cruise" Fees Added to Architects' Relief Fund. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/says-buchmanism-broke-up-beer-club-parchmont-convert-tells-how-new.html | SAYS 'BUCHMANISM' BROKE UP BEER CLUB; Parchmont Convert Tells How New Faith Ended Drinking -- Way to End Gangs Seen. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/walter-directs-brilliant-concert-the-richard-strauss-ballet.html | WALTER DIRECTS BRILLIANT CONCERT; The Richard Strauss Ballet, 'Schlagobers, New to U.S., Abounds in Humor. BEETHOVEN WORK CLIMAX Philharmonic Orchestra Delights Audience In Eighth Symphony by the Master. | True | By Olin Downes. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/slain-as-a-stoolpigeon-body-found-in-havana-has-student-warning.html | SLAIN AS A STOOLPIGEON.; Body Found in Havana Has Student Warning Tied to Wrist. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/manual-sets-back-boys-high-six-90-gains-first-place-in-psal-hockey.html | MANUAL SETS BACK BOYS HIGH SIX, 9-0; Gains First Place In P.S.A.L. Hockey Standing -- Tilden Also Scores Triumph. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/aid-stage-relief-fund-members-of-biography-cast-to-give-1-per-cent.html | AID STAGE RELIEF FUND.; Members of "Biography" Cast to Give 1 Per Cent of Salaries. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/stall-gate-ban-here-is-assured-widener-announces-device-will-not-be.html | STALL GATE BAN HERE IS ASSURED; Widener Announces Device Will Not Be Used at Belmont Park This Year. ALSO BARRED AT HIALEAH Accident to Flag Pole Led to Decision -- Other Tracks Expected to Follow Action. | True | By Bryan Field. | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/evattujacobs.html | EvattuJacobs. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/steam-kills-baby-2-other-children-gravely-hurt-in-harlem-apartment.html | STEAM KILLS BABY.; 2 Other Children Gravely Hurt in Harlem Apartment. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/horse-show-group-reelects-maclay-national-organization-renames.html | HORSE SHOW GROUP RE-ELECTS MACLAY; National Organization Renames President at Annual Meeting in Hotel Biltmore. WILLETS RETAINS OFFICE LorIllard Is New Vice President -- Tentative Dates for 1933 Are Announced. | True | By Henry R. Ilsley. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/say-street-litter-costs-city-big-sum-mulrooney-and-dr-schroeder.html | SAY STREET LITTER COSTS CITY BIG SUM; Mulrooney and Dr. Schroeder Remind Public Cleanliness Would Aid Taxpayer. RUBBISH BOXES URGED Police Head Honored at Luncheon of Anti-Litter Group -- Grinm Praises O'Brien Program. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/new-timeloss-surety-insurance.html | New Time-Loss Surety Insurance. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/myac-gains-tie-for-squash-lead-defeats-fraternity-club-41-to.html | M.Y.A.C. GAINS TIE FOR SQUASH LEAD; Defeats Fraternity Club, 4-1, to Deadlock Columbia Club in Class A Tourney. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/steuer-to-defend-fay-case-suspect-he-accepts-assignment-by-judge.html | STEUER TO DEFEND FAY CASE SUSPECT; He Accepts Assignment by Judge Freschi After Former Doorman Is Indicted. VICTIM BURIED SECRETLY Five Employes in Slain Man's Night Club Held in $1,000 Bail Each as Witnesses. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/democrats-spent-1638177-in-1932-receipts-were-70330-above-that.html | DEMOCRATS SPENT $1,638,177 IN 1932; Receipts Were $70,330 Above That Amount, but Committee Still Owes $839,385. VICTORY FUND FELL SHORT Senatorial Expenses Were $34,487 -- Fund for Republicans, $61,394 -- Dry League Got Only $23,626. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/indiana-limestone-reorganized.html | Indiana Limestone Reorganized | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/two-matches-won-by-westchester-womens-squash-racquets-team-beats.html | TWO MATCHES WON BY WESTCHESTER; Women's Squash Racquets Team Beats New York, New Jersey at Sleepy Hollow. MRS. GREEN LEADS MATES Conquers Mrs. Bierwirth and Mrs. Duller -- Mrs. Hill Victor -- British to Arrive Jan. 30. | True | By Allison Danzig,special To the New York Times. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/our-rosario-consulate-is-closed.html | Our Rosario Consulate Is Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/greek-ship-in-distress-in-aegean.html | Greek Ship in Distress in Aegean. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/three-hurt-in-post-road-crash.html | Three Hurt in Post Road Crash. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/alfred-g-merseburger.html | ALFRED G. MERSEBURGER. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/dlxonuruscoe.html | DlxonuRuscoe. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/tidal-oil-changes-to-tide-water.html | Tidal Oil Changes to Tide Water. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/squash-racquets-match-put-off.html | Squash Racquets Match Put Off. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/manhattan-derby-to-be-run-tonight-first-annual-event-in-aid-of.html | MANHATTAN DERBY TO BE 'RUN' TONIGHT; First Annual Event in Aid of Cancer Institute Will Be at the Waldorf. MANY FEATURES ON 'CARD' Dinner at 8, Racing at 9, Cabaret at Midnight Are Among the Events Arranged. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/400-chiefs-pledge-job-fund-success-rising-needs-cause-heads-of.html | 400 CHIEFS PLEDGE JOB FUND SUCCESS; Rising Needs Cause Heads of Relief Groups to Adopt a More Intensive Drive. GIBSON WARNS OF CRISIS Tells Aides More Than 10,000 Are on Work List and Committee Is Unable to Place Them. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/senate-approves-cabinet.html | Senate Approves "Cabinet." | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/use-of-two-referees-in-hockey-dropped-national-league-votes-change.html | USE OF TWO REFEREES IN HOCKEY DROPPED; National League Votes Change in Rules -- Second Official to Be Judge of Play. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/na-rockefeller-gets-health-post-elected-as-member-of-board-in.html | N.A. ROCKEFELLER GETS HEALTH POST; Elected as Member of Board in Westchester to Succeed I. Randolph Jacobs. SUPERVISORS REORGANIZE Gerlach Again Heads Body, With Williamson as Chairman of Equalization Committee. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/pope-mourns-death-of-bishop-mmahon-he-sends-his-blessing-for-the.html | POPE MOURNS DEATH OF BISHOP M'MAHON; He Sends His Blessing for the Trenton Prelate -- School Children Pray. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/comiskey-rules-on-stockings.html | Comiskey Rules on Stockings. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/jersey-electors-meet.html | Jersey Electors Meet. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/frank-h-tyree.html | FRANK H. TYREE. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/branch-h-colby-engineer-supervised-building-of-steel-ships-at-hog.html | BRANCH H. COLBY.; Engineer Supervised Building of Steel Ships at Hog Island. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-john-rosendale.html | MRS. JOHN ROSENDALE. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/catharine-bryant-engaged-to-wed-her-betrothal-to-wendell-j-s-krieg.html | CATHARINE BRYANT ENGAGED TO WED; Her Betrothal to Wendell J. S. Krieg Announced by Her Parents in Boston. A STUDENT AT COLUMBIA Her Fiance of Lincoln, Neb., Is a Member of the Faculty of New York University. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/dies-as-wifes-body-leaves-house.html | Dies as Wife's Body Leaves House. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/2-ratify-lame-duck-bill-north-carolina-and-california-act-only-17.html | 2 RATIFY LAME DUCK BILL.; North Carolina and California Act -- Only 17 More States Needed. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/talk-of-inflation-aids-wheats-rise-speculative-buying-increases-as.html | TALK OF INFLATION AIDS WHEAT'S RISE; Speculative Buying Increases as Liverpool and Winnipeg Gain More on Chicago. END AT TOP, 1 1/4 TO 1 1/2C UP Corn Adds 3/4 to 7/8c in Active Market -- Oats 3/8c Higher, Rye 1 1/2 to 1 5/8c and Barley 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/troops-in-alwar-clash-with-tribes-meo-villagers-barricade-road-as.html | TROOPS IN ALWAR CLASH WITH TRIBES; Meo Villagers Barricade Road as Maharajah's Soldiers Seek to End Tax Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-james-b-robbins.html | MRS. JAMES B. ROBBINS. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/fewer-failures-in-week-total-for-final-period-of-year-485-dun-co.html | FEWER FAILURES IN WEEK.; Total for Final Period of Year 485, Dun & Co. Report. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/colgate-five-prevails-turns-back-cornell-by-3835-in-overtime-game.html | COLGATE FIVE PREVAILS.; Turns Back Cornell by 38-35 in Overtime Game at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/buchanan-to-quit-pardon-my-english-english-star-to-be-succeeded-by.html | BUCHANAN TO QUIT 'PARDON MY ENGLISH'; English Star to Be Succeeded by George Givot in the New Musical Comedy. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/auto-kills-boy-at-play-2-companions-on-curb-with-him-critically.html | AUTO KILLS BOY AT PLAY.; 2 Companions, on Curb With Him, Critically Hurt as Car Skids. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/william-karl-jr-held-passaic-man-is-arrested-at-batavia-on.html | WILLIAM KARL JR. HELD.; Passaic Man Is Arrested at Batavia on Embezzlement Charge. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/extends-date-for-deposit.html | Extends Date for Deposit. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/iron-output-down-sharply-last-month-production-44-38-below-previous.html | IRON OUTPUT DOWN SHARPLY LAST MONTH; Production 44 3/8% Below Previous December, but Above August. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/laureate-masefield.html | LAUREATE MASEFIELD. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/europa-to-bring-pickfords-body.html | Europa to Bring Pickford's Body. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/russian-press-is-critical.html | Russian Press Is Critical. | True | By Walter Duranty.wireless To the New York Times. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/french-six-scores-in-london.html | French Six Scores in London. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/church-faces-closing-union-chapel-in-great-neck-was-free-hall-for.html | CHURCH FACES CLOSING.; Union Chapel In Great Neck Was Free Hall for 70 Years. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/6000-verdict-for-auto-death.html | $6,000 Verdict for Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/china-may-request-league-session-soon-if-trouble-with-japan-grows.html | CHINA MAY REQUEST LEAGUE SESSION SOON; If Trouble With Japan Grows She Will Ask Committee to Meet Before Jan. 16. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/officer-of-our-marines-praises-fight-by-chinese-at-shanhaikwan.html | Officer of Our Marines Praises Fight by Chinese at Shanhaikwan; Captain Thomason, Author, Says They Made Determined Defense, Despite Inferior Arms -- Ancient Walls Crumbled Before Japanese Artillery Attack, Opening Way for Tanks. | True | By Captain John W. Thomason Jr.copyright. 1933, By the North American Newspaper Alliance, Inc., and the New York Times. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/helen-gleason-a-new-musetta-applauded-in-puccinis-la-boheme-with.html | HELEN GLEASON A NEW MUSETTA; Applauded in Puccini's "La Boheme," With Miss Bori, Martinelli and De Luca. EMPEROR JONES' SATURDAY " Romeo et Juliette" to Open 8th Week Monday and Mark Return of Edward Johnson. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/stresses-problems-here-london-times-says-social-report-helps.html | STRESSES PROBLEMS HERE; London Times Says Social Report Helps Explain Debt Attitude. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/arsenal-players-score-lead-all-star-team-to-30-victory-in-night.html | ARSENAL PLAYERS SCORE; Lead All - Star Team to 3-0 Victory in Night Soccer Test. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/get-10000-in-los-angeles.html | Get $10,000 in Los Angeles. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/prices-of-cotton-best-in-a-month-active-buying-helped-by-the-moves.html | PRICES OF COTTON BEST IN A MONTH; Active Buying, Helped by the Moves in Congress and Rise in Grains, Lifts Market. GAINS ARE 18 TO 25 POINTS Buyers for Mills and for Export Find It Hard to Obtain Staple in Spot Markets. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/17-lost-as-20000000-french-ship-burns-sabotage-is-seen-in-series-of.html | 17 Lost as $20,000,000 French Ship Burns; Sabotage Is Seen in Series of Marine Fires; FRENCH SHIP BURNS; 17 OF CREW PERISH BIG FRENCH STEAMSHIP BURNED WITH LOSS OF MANY LIVES. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/greece-orders-payment-here.html | Greece Orders Payment Here. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/report-stagg-improved-visitors-permitted-as-concern-over.html | REPORT STAGG IMPROVED.; Visitors Permitted as Concern Over Temperature Passes. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/miss-lusts-bridal-tomorrow-i.html | Miss Lust's Bridal Tomorrow. I | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/exjersey-banker-is-sentenced.html | Ex-Jersey Banker Is Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/soviet-icebreaker-sinking-crew-quits-it-in-white-sea.html | Soviet Ice-Breaker Sinking. Crew Quits It in White Sea | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/patrick-j-burns-sr.html | PATRICK J. BURNS SR. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/board-to-fix-fate-of-federal-hall-bicentennial-group-to-decide.html | BOARD TO FIX FATE OF FEDERAL HALL; Bicentennial Group to Decide Tomorrow if Building Is to Be Stored for Future Use. PARK MUST BE RESTORED Col. Philipp Thinks Little Work Is Needed, but Officials Say Much Damage Has Been Done. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/nickel-buys-pennsylvania-horse.html | Nickel Buys Pennsylvania Horse. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/brad-street-price-index-decline-of-1-38-calculated-for-december-4.html | BRAD STREET PRICE INDEX.; Decline of 1 3/8% Calculated for December -- 4 Groups Advanced. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bomb-plan-starts-raid-on-the-dollar-european-centres-act-quickly-on.html | BOMB PLAN STARTS RAID ON THE DOLLAR; European Centres Act Quickly on News of Proposed Bill to Devalue Monetary Unit. FRANCS RALLY STRONGLY Further Gold Imports From France Are Shut Off for Time Being as Foreign Exchanges Rise. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/skl-school-sessions-postponed.html | Skl School Sessions Postponed. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/fuller-stock-reduced-national-department-stores-to-make-common.html | FULLER STOCK REDUCED.; National Department Stores to Make Common Shares $1. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/schools-planning-intramural-nines-hundreds-of-boys-now-will-have.html | SCHOOLS PLANNING INTRAMURAL NINES; Hundreds of Boys Now Will Have Opportunity to Play Baseball in City. P.S.A.L. DATES ARE LISTED Only 27 Teams, Four Less Than in 1932, Entered in Annual Senior High Title Tourney. | True | By Kingsley Childs. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/two-burn-to-death-in-tenement-fire-five-rescued-by-a-policeman-30-a.html | TWO BURN TO DEATH IN TENEMENT FIRE; Five Rescued by a Policeman, 30 Are Carried Down Ladders at 90th St. and Columbus Av. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mr-rogers-goes-native-to-sing-praises-of-the-usc-coach.html | Mr. Rogers Goes Native to Sing Praises of the U.S.C. Coach | True | WILL ROGERS. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/salient-recommendations-by-gov-lehman.html | Salient Recommendations by Gov. Lehman | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/swope-wont-yield-insull-collateral-rejects-investors-demand-for.html | SWOPE WON'T YIELD INSULL COLLATERAL; Rejects Investors' Demand for Stock Pledged to General Electric on Loan. DENIES HE KNEW OF PERIL Tells Bankruptcy Hearing He Relied on Judgment of Traylor in the Deal. SWOPE WON'T YIELD INSULL COLLATERAL | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/meadow-brook-holds-fox-hunt.html | Meadow Brook Holds Fox Hunt. | True | Special to THE New YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/told-to-explain-to-us.html | Told to Explain to Us. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bronx-zoo-greets-a-bongo-antelope-one-day-of-city-life-causes-rare.html | BRONX ZOO GREETS A BONGO ANTELOPE; One Day of City Life Causes Rare Animal to Cast Off Its Native Timidity. CAPTURED IN EAST AFRICA Specimen Is 4 Feet Tall and Is Noted for Its Big Hairy Ears and Philosophical Mien. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/harvard-team-wins-second-varsity-sextet-defeats-belmont-school-by-8.html | HARVARD TEAM WINS; Second Varsity Sextet Defeats Belmont School by 8 to 0. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/to-talk-milk-authority-upstate-group-meets-today-to-discuss.html | TO TALK 'MILK AUTHORITY'; Up-State Group Meets Today to Discuss Regulation. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/message-praised-in-both-parties-republican-legislative-leaders.html | MESSAGE PRAISED IN BOTH PARTIES; Republican Legislative Leaders Extol 'Sound' Views and Spirit of Cooperation. PROMISE TO RECIPROCATE Steingut Calls for Nonpartisan Action to Carry Out Lehman's "Practical" Program. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mukden-station-bombed.html | Mukden Station Bombed. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/legislature-opens-with-rush-of-bills-republicans-in-both-houses.html | LEGISLATURE OPENS WITH RUSH OF BILLS; Republicans in Both Houses Pour Into Hopper Measures Based on Their Platform. ORGANIZATION IS RAPID Dunnigan Is Named President Pro Tem of Senate, McGinnies Speaker of the Assembly. OUSTER MOVES DELAYED McCooey Indicates There Will Be No Contest Against Blumberg, Who Defeated Hastings. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/joshua-meltzer-attorney-and-former-member-of-connecticut.html | JOSHUA MELTZER; Attorney and Former Member of Connecticut Legislature. | True | Special to THE NEW YORK Tunes. I | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bondholders-to-act-on-lehigh-coal-plan-meeting-today-in.html | BONDHOLDERS TO ACT ON LEHIGH COAL PLAN; Meeting Today in Philadelphia to Decide Whether to Declare It Operative. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/an-economy-survey.html | AN ECONOMY SURVEY. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/two-sent-to-dannemora-basile-and-kelley-get-long-terms-for-albany.html | TWO SENT TO DANNEMORA.; Basile and Kelley Get Long Terms for Albany Shooting. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/talks-with-laval-cited-president-asked-right-to-negotiate-idaho.html | TALKS WITH LAVAL CITED; President Asked Right to Negotiate, Idaho Senator Asserts. COMMUNIQUE IS RECALLED Watson Challenges Version of Congressional Conference at the White House. JOHNSON OPENS CLASH Denounces France and Americans Favoring Reductions -- Reed Joins Attack. France Is Assailed and Defended in a Lively Debate in the Senate | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/kaplan-wins-mistrial-prosecutor-agrees-to-move-as-steuer-charges-he.html | KAPLAN WINS MISTRIAL.; Prosecutor Agrees to Move as Steuer Charges He Biased Jury. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/gc-sherman-dies-prominent-in-polo-an-expert-player-his-string-of.html | G.C. SHERMAN DIES; PROMINENT IN POLO; An Expert Player, His String of Ponies Once Included the Famous Judy. HEADED ADVERTISING FIRM Also Was President of National Outdoor Advertising Bureau -- Member of Several Clubs. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mr-durants-address.html | Mr. Durant's Address. | True | WILL DURANT. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-norton-pays-tribute.html | Mrs. Norton Pays Tribute. | True | Special to THE NEW TOK Tmzs. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/motor-fuel-stocks-up-1269000-barrels-weeks-gain-makes-total.html | MOTOR FUEL STOCKS UP 1,269,000 BARRELS; Week's Gain Makes Total 52,339,000 -- Rise of 1,290,000 for Gasoline at Refineries. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/joseph-c-widmer-tobacco-man-dies-a-director-of-liggett-myers-co-in.html | JOSEPH C. WIDMER, TOBACCO MAN, DIES; A Director of Liggett & Myers Co. in Charge of Purchases Since Its Founding. IN BUSINESS SINCE YOUTH Left College During Course to Start on Career -- Formerly With American Tobacco Co. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/organize-to-guard-utility-bond-issue-northeastern-public-service.html | ORGANIZE TO GUARD UTILITY BOND ISSUE; Northeastern Public Service Holders Form Committee Following Receivership. WIDE CHANGES FORECAST Company Is Expected to Be Included In Plans for National Electric Power. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/2303-lose-claims-to-wendel-estate-surrogate-in-final-ruling-bars.html | 2,303 LOSE CLAIMS TO WENDEL ESTATE; Surrogate in Final Ruling Bars Them as 'Relatives' in Fight for $40,000,000. ASSAILS MORRIS ACTION Decision Finds Sinister Motive in Effort to Prove Man Was Nephew of Deceased. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/josiah-brown-chase.html | JOSIAH BROWN CHASE. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/our-pace-too-fast-masefield-warns-poet-believes-we-shall-tire-of.html | OUR PACE TOO FAST, MASEFIELD WARNS; Poet Believes We Shall Tire of Speed and Find More Time for Meditation. VISITS SEAMEN'S CENTRE Literary Group at Luncheon in His Honor -- Mrs. Markham Reads His "Consecration." | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/psal-swim-trials-topped-by-gisburne-manual-high-entrant-leads-the.html | P.S.A.L. SWIM TRIALS TOPPED BY GISBURNE; Manual High Entrant Leads the Qualifiers for 220-Yard Title Test -- Seifert Scores. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/yeats-to-speak-at-play-his-version-of-oedipus-rex-to-be-given-by.html | YEATS TO SPEAK AT PLAY.; His Version of "Oedipus Rex" to Be Given by Irish Players Jan. 15. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/r-m-wilson.html | R. M. WILSON. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/praises-newspaper-advertising.html | Praises Newspaper Advertising. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/john-p-true-dies-a-boston-author-wrote-many-books-mostly-for.html | JOHN P. TRUE DIES; A BOSTON AUTHOR; Wrote Many Books, Mostly for Children -- With Publishing Firm for 40 Years. FIRST WORK ISSUED IN '83 An Archery Enthusiast, He Had Served as Secretary-Treasurer of National Association. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/offer-to-pay-tax-on-oddlot-deals-henry-zuckerman-co-seek-business.html | OFFER TO PAY TAX ON ODD-LOT DEALS; Henry Zuckerman & Co. Seek Business on Exchange With New Inducement. TO ABSORB TRANSFER LEVY Federal and State Imposts on Buying Orders Specified -- Usual 1/8-Point Differential. ACTION BY OTHERS SEEN Five Firms Now Active May Follow Similar Policy -- Return of Old Specialist System Possible. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/money-and-credit-wednesday-jan-4-1933.html | MONEY AND CREDIT Wednesday, Jan. 4, 1933. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/pennroad-files-answer-defends-management-plea-is-also-made-in.html | PENNROAD FILES ANSWER.; Defends Management -- Plea Is Also Made In Wilmington Suit. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/st-francis-beaten-by-nyu-five-2422-victors-lead-by-14-to-8-at-the.html | ST. FRANCIS BEATEN BY N.Y.U. FIVE, 24-22; Victors Lead by 14 to 8 at the Half and Score Their Fourth Consecutive Triumph. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/chicago-exchange-seat-off-250.html | Chicago Exchange Seat Off $250. | True | Special to THIS NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/to-sift-princes-case-doak-aide-assigned-to-conduct-gerguson-inquiry.html | TO SIFT 'PRINCE'S CASE.; Doak Aide Assigned to Conduct Gerguson Inquiry Here. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/nightingale-is-victor-pairs-with-kingsley-to-win-in-squash-racquets.html | NIGHTINGALE IS VICTOR.; Pairs With Kingsley to Win in Squash Racquets. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/dr-john-s-ayd.html | DR. JOHN S. AYD. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/honduras-reopens-retaken-port.html | Honduras Reopens Retaken Port. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/panama-canal-traffic-rising-but-1932-is-lowest-in-decade.html | Panama Canal Traffic Rising, But 1932 Is Lowest in Decade | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/london-fire-hides-body-link-with-irish-trouble-seen-dispute-as-to.html | LONDON FIRE HIDES BODY.; Link With Irish Trouble Seen -- Dispute as to Identity. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/german-list-loses-ground.html | German List Loses Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/5000-awarded-for-auto-injuries.html | $5,000 Awarded for Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/changes-announced-in-brokerage-firms-three-new-concerns-here-one-in.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Three New Concerns Here, One in Chicago -- Fenner, Beane Admit L.L. Vivian. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/cockshutt-plow-company.html | Cockshutt Plow Company. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/us-among-eleven-nations-to-send-davis-cap-entries.html | U.S. Among Eleven Nations To Send Davis Cap Entries | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/princetons-five-conquers-rutgers-tigers-perform-brilliantly-to-gain.html | PRINCETON'S FIVE CONQUERS RUTGERS; Tigers Perform Brilliantly to Gain 42-26 Triumph on New Brunswick Court. FAIRMAN VICTORS' STAR Speedy Forward Tallies Nine Field Goals and Two Fouls for Total of 20 Points. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/frank-p-whipple.html | FRANK P. WHIPPLE. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/visits-vote-theft-scene-newark-jury-goes-to-city-hall-acquittal.html | VISITS VOTE THEFT SCENE.; Newark Jury Goes to City Hall -- Acquittal Motions Denied. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/cyrus-durey-dead-in-albany-at-68-had-served-as-a-us-collector-of.html | CYRUS DUREY DEAD * IN ALBANY AT 68; Had Served as U. S. Collector of Internal Revenue There for Last Eleven Years. FORMER REPRESENTATIVE Once Postmaster at Johnstown u Began Career as Teacheru Was Lumberman Most of Life. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/incendiarism-suspected.html | Incendiarism Suspected. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/argentine-trade-report-export-surplus-for-eleven-months-is.html | ARGENTINE TRADE REPORT.; Export Surplus for Eleven Months Is $108,250,000. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/harvard-abandons-famous-training-table-after-20-years-as-a-measure.html | Harvard Abandons Famous Training Table After 20 Years as a Measure of Economy | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/clarence-j-creveling.html | CLARENCE J. CREVELING. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/court-rules-people-elect-the-president-suit-to-restrain-state-elect.html | COURT RULES PEOPLE ELECT THE PRESIDENT; Suit to Restrain State Electors Because Names Were Not on Machines Is Rejected. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/leon-dabo-to-lecture.html | Leon Dabo to Lecture. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/count-gets-moratorium-kin-of-exking-alfonio-wing-delay-on-250000.html | COUNT GETS MORATORIUM.; Kin of Ex-King Alfonio Wing Delay on $250,000 Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/labor-to-back-government.html | Labor to Back Government. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/jersey-lists-32-in-extra-pay-jobs-senate-taxation-committee-reveals.html | JERSEY LISTS 32 IN EXTRA PAY JOBS; Senate Taxation Committee Reveals Dual Service Posts on State Payroll. PLANS LAW TO CURB EVIL Blunt, Head of Labor Department, Shown as Drawing $14,500 Total in Three Positions. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/americans-here-tonight-will-meet-ottawa-senators-on-the-garden-rink.html | AMERICANS HERE TONIGHT.; Will Meet Ottawa Senators on the Garden Rink. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/gains-by-chicago-banks-increase-in-deposits-and-greater-liquidity.html | GAINS BY CHICAGO BANKS.; Increase in Deposits and Greater Liquidity Reported. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/coleman-pins-jennings-wins-wrestling-bout-before-3500-at-st.html | COLEMAN PINS JENNINGS.; Wins Wrestling Bout Before 3,500 at St. Nicholas Arena. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/fines-in-city-cut-226785-in-year-sharp-decrease-is-reported-despite.html | FINES IN CITY CUT $226,785 IN YEAR; Sharp Decrease Is Reported Despite Increase of 30,000 in the Number of Cases. TRAFFIC LEVIES $625,000 Magistrates Were Reluctant to Impose Heavy Penalties During Slump, McDonald Reports. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ginger-jake-men-jailed-trio-who-shipped-poisonous-extract-are.html | GINGER JAKE MEN JAILED.; Trio Who Shipped Poisonous Extract Are Sentenced. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/we-scripture-exjustice-dead-upstate-jurist-89-had-been-iii-only-a.html | W.E. SCRIPTURE, EX-JUSTICE, DEAD; Up-State Jurist, 89, Had Been III Only a Few Days With Severe Cold. ONCE WAS A POSTMASTER Served in Rome, N.Y., During the Harrison Administration -- Long an Active Republican. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/paraguay-counters-drive-of-bolivia-attack-is-made-in-south-as.html | PARAGUAY COUNTERS DRIVE OF BOLIVIA; Attack Is Made in South as Troops Resist in Northern Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/south-africa-to-tax-profits-of-gold-standard-speculation.html | South Africa to Tax Profits Of Gold Standard Speculation | True | By the Canadian Press. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/gang-gets-150000-in-a-mail-holdup-bandits-in-swift-raid-cow-clerks.html | GANG GETS $150,000 IN A MAIL HOLD-UP; Bandits, in Swift Raid, Cow Clerks and Seize Sacks at Minneapolis Station. CASH AND SECURITIES CONE Postal Pouch With $10,000 Is Taken in Similar Robbery at Los Angeles Railway Depot. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ask-federal-cuts-to-equal-deficit-chamber-proposals-for-slash-of.html | ASK FEDERAL CUTS TO EQUAL DEFICIT; Chamber Proposals for Slash of $1,100,000,000 Would Restore 1925 Basis. DRASTIC MOVES ADVISED Harriman Would Take Government Out of Business and Slash the Veterans $100,000,000. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/troops-guarding-levees.html | Troops Guarding Levees. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/president-refers-philippines-bill-to-hurley-veto-seems-more-certain.html | President Refers Philippines Bill to Hurley; Veto Seems More Certain After Conference | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/calgary-to-ask-bank-loan.html | Calgary to Ask Bank Loan. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/town-starts-banking-holiday.html | Town Starts Banking Holiday. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ritchie-opposes-new-racing-taxes-tells-maryland-legislature-he.html | RITCHIE OPPOSES NEW RACING TAXES; Tells Maryland Legislature He Fears Increases Would Jeopardize Revenues. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/cockfighting-found-by-spca-in-1932-carrying-canaries-in-pockets-and.html | COCK-FIGHTING FOUND BY S.P.C.A. IN 1932; Carrying Canaries in Pockets and Keeping Monkeys in Bird Cages Also Are Reported. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/insurance-twisting.html | Insurance "Twisting." | True | J. SAMUELS. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/race-on-hudson-set-for-may-14-outboard-contest-from-albany-here-to.html | RACE ON HUDSON SET FOR MAY 14; Outboard Contest From Albany Here to Be Handicap Event for First Time. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/joan-blondell-wed-film-star-becomes-bride-of-george-barnes-camera.html | JOAN BLONDELL WED; Film Star Becomes Bride of George Barnes, Camera Man, In West. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ascent-of-17-miles-made-by-balloons-regener-in-germany-gets-more.html | ASCENT OF 17 MILES MADE BY BALLOONS; Regener, in Germany, Gets More Photos of Cosmic Rays Than on Previous Tests. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/poultney-bigelow-to-sail-on-bremen-mr-and-mrs-vernay-and-howard.html | POULTNEY BIGELOW TO SAIL ON BREMEN; Mr. and Mrs. Vernay and Howard Sutherland Also Booked on Liner Leaving Tonight. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/2-elected-to-mit-corporation.html | 2 Elected to M.I.T. Corporation. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/carinthia-on-new-cruise-tomorrow.html | Carinthia on New Cruise Tomorrow | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/control-of-the-currency-regulation-of-gold-supply-held-not-enough.html | CONTROL OF THE CURRENCY; Regulation of Gold Supply Held Not Enough to Stabilize the Dollar. | True | RAYMOND V. McNALLY. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/guild-for-jewish-bllnd-elects.html | Guild for Jewish Bllnd Elects. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/hoover-conference-to-discuss-schools-meeting-in-capital-today-will.html | HOOVER CONFERENCE TO DISCUSS SCHOOLS; Meeting in Capital Today Will Seek Means to Prevent Cuts in Education. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/samuel-e-sexton.html | SAMUEL E. SEXTON. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/gain-by-santa-fe-in-november.html | Gain by Santa Fe in November. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/rise-in-bonds-led-by-federal-issues-most-of-government-loans-go.html | RISE IN BONDS LED BY FEDERAL ISSUES; Most of Government Loans Go Above Best Marks Made in Last Year's Trading. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/31421000-deficiency-bill-voted.html | $31,421,000 Deficiency Bill Voted. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/police-hunt-10-hours-then-jewels-turn-up-mrs-gainsburg-finds-16000.html | POLICE HUNT 10 HOURS, THEN JEWELS TURN UP; Mrs. Gainsburg Finds $16,000 Gems Where She Left Them -- Detectives Mystified. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/suggestion-approved.html | Suggestion Approved. | True | HOMER M. GREEN. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/dalton-gets-albany-post-selected-for-dyke-when-party-chiefs-review.html | Dalton Gets Albany Post Selected for Dyke When Party Chiefs Review Latter's Career | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/akron-is-at-miami-fogs-delay-planes-dirigible-is-first-to-arrive-at.html | AKRON IS AT MIAMI; FOGS DELAY PLANES; Dirigible Is First to Arrive at Florida City for Races, Due to Begin Today. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/yale-six-subdues-mit-team-9-to-0-elis-fast-and-powerful-attack.html | YALE SIX SUBDUES M.I.T. TEAM, 9 TO 0; Elis' Fast and Powerful Attack Overwhelms Rivals at New Haven Arena. BLUE TAKES EARLY LEAD Rolls Up Three Goals in First Period -- Adds Four More In the Second Session. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/a-triumph-for-heifetz-violinist-gets-ovation-in-berlin-which-was.html | A TRIUMPH FOR HEIFETZ.; Violinist Gets Ovation In Berlin, Which Was Cold to Him in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/pirates-seek-southpaw.html | Pirates Seek Southpaw. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/george-b-marx.html | GEORGE B. MARX. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ritchie-for-sharp-cuts-urgeslegislature-to-pare-salaries-and-levy.html | RITCHIE FOR SHARP CUTS.; Urges Legislature to Pare Salaries and Levy Some Sales Taxes. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/paris-sees-no-way-to-halt-japanese-would-like-to-ask-rebuke-by.html | PARIS SEES NO WAY TO HALT JAPANESE; Would Like to Ask Rebuke by League, but Fears Loss of Prestige by Geneva. RUSSIANS ARE CRITICAL Look for Drives in North China and Jehol -- Rebuff on Treaty Causes Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/william-k-gross.html | WILLIAM K. GROSS. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/realty-on-west-side-worth-1666815380-assessed-values-tabulated-as.html | REALTY ON WEST SIDE WORTH $1,666,815,380; Assessed Values Tabulated as Part of Trade Survey of Commerce Group. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/john-h-forster.html | JOHN H. FORSTER. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/chilean-volcanoes-active.html | Chilean Volcanoes Active. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/overdue-lake-freighter-safe.html | Overdue Lake Freighter Safe. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/edward-walton.html | EDWARD WALTON. | True | Special to THIS NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ira-edwards.html | IRA EDWARDS. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/exking-called-to-madrid-by-regime-that-ousted-him.html | Ex-King Called to Madrid By Regime That Ousted Him | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/louis-schaffer.html | LOUIS SCHAFFER. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/voting-machines-junked-nassau-democrats-to-sift-discarding-of-100.html | VOTING MACHINES JUNKED.; Nassau Democrats to Sift Discarding of 100 After Election. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-clement-k-corb1n.html | MRS. CLEMENT K. CORB1N. | True | Special to THE NEW TOBK Tan*. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/heads-mercantile-exchange.html | Heads Mercantile Exchange. | | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/goodwin-advances-in-golf-at-miami-medalist-overwhelms-mclean-by-8.html | GOODWIN ADVANCES IN GOLF AT MIAMI; Medalist Overwhelms McLean by 8 and 6 in Opening of Match Play. DURAND VICTOR, 3 AND 1. 1932 Winner Triumphs Over Fisher -- Lynch, Morrow and Meacham Also Register. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-edward-eggleston.html | MRS. EDWARD EGGLESTON. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/whitney-museum-announces-list-of-biennial-exhibition-paintings-it.html | Whitney Museum Announces List of Biennial Exhibition Paintings It Has Purchased. | True | By Edward Alden Jewell. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/98-aliens-happy-to-be-deported-some-worried-at-last-minute-when.html | 98 ALIENS HAPPY TO BE DEPORTED; Some Worried at Last Minute When Technicality Nearly Prevents Departure. HALF ASKED TO GO HOME Destitute, They Say Their Lot Will Be Better There -- Bojer, Son of Novelist, Sent Back as Red. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/yankees-to-take-33-men-to-camp-promising-players-from-the-minors.html | YANKEES TO TAKE 33 MEN TO CAMP; Promising Players From the Minors Among Those to Report at St. Petersburg. COACH BURKE RELEASED Ruth-Ruppert Conference on the Babe's Salary Likely to Take Place Within Week. | True | By John Drebinger. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ke-stilwell.html | K.E. STILWELL. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/death-of-the-landed-aristocracy-in-a-drama-by-lennox-robinson.html | Death of the Landed Aristocracy in a Drama by Lennox Robinson. | True | By Brooks Atkinson. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/frisco-in-default-asks-rfc-loan-railroad-failing-to-pay-29221-note.html | FRISCO, IN DEFAULT, ASKS R.F.C. LOAN; Railroad, Failing to Pay $29,221 Note Interest to Federal Body, Seeks $3,000,000. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/treasury-deficit-cut-226162985-total-is-1159286502-at-end-of-first.html | TREASURY DEFICIT CUT $226,162,985; Total Is $1,159,286,502 at End of First Half of Fiscal Year, but Increase Looms. PUBLIC DEBT UP SHARPLY Rise Is $1,318,000,000 in Six Months -- Receipts Fall $126,000,000. TREASURY DEFICIT CUT $226,162,985 | True | Special to THE NEW YORK TIMES | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/pleased-to-be-taxed.html | Pleased to Be Taxed. | True | WM. COMERFORD. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/more-banks-show-favorable-trends-national-citys-resources-increase.html | MORE BANKS SHOW FAVORABLE TRENDS; National City's Resources Increase by $5,193,012 in Three Months. BANK OF MANHATTAN DATA Total Resources $448,990,086 at End of Year -- Reports by Other Institutions. MORE BANKS SHOW FAVORABLE TRENDS | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/author-repudiates-antihoover-book-john-hamill-says-he-caused-false.html | AUTHOR REPUDIATES ANTI-HOOVER BOOK; John Hamill Says He Caused False Inferences to Be Drawn in "Strange Career." NOW "SORRY" HE WROTE IT Ex-Policeman Suing Him Over Profits Suggested Work as Political Step, He Asserts, RETRACTS CAVELL STORY Swears He Found Nothing In Bolgium to Show Hoover Could Have Saved War Nurse. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/legislators-row-delays-gov-cross-inauguration-held-up-till-he.html | LEGISLATORS' ROW DELAYS GOV. CROSS; Inauguration Held Up Till He Soothes Democratic Senate and Republican House. MEETS HUNGER MARCHERS Connecticut Executive Urges Plan for Relief -- Advises Program for End of Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/friberg-released-by-phils.html | Friberg Released by Phils. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/novel-party-aids-destitute-artists-mr-and-mrs-jb-thomas-are-hosts-a.html | NOVEL PARTY AIDS DESTITUTE ARTISTS; Mr. and Mrs. J.B. Thomas Are Hosts at Second Unusual Event. DUMMIES "GREET" GUESTS Life-Size Wax Figures Assume the Duties of Hosts With Help of a Microphone. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/physicians-to-induct-dr-sachs.html | Physicians to Induct Dr. Sachs. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/chicago-hotel-to-close-blackstone-will-be-reopened-under-new.html | CHICAGO HOTEL TO CLOSE.; Blackstone Will Be Reopened Under New Management In Spring. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/greece-to-cut-conscription-term.html | Greece to Cut Conscription Term. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/captain-peters-lee-steamboat-man-dies-last-of-family-whose-boats.html | CAPTAIN PETERS LEE, STEAMBOAT MAN, DIES; Last of Family Whose Boats Have Plied the Mississippi River Since 1862. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/relief-bills-turn-to-farm-mortgage-loans-conditional-on-mortgage.html | RELIEF BILLS TURN TO FARM MORTGAGE; Loans Conditional on Mortgage Holders Halving Debt Are Urged in House. PARITY PLAN FACES FIGHT Many Amendments Are Expected -- Minority Report Assails the Tax Features. BORAH HITS FEES, LOANS Opening World Markets to Our Crops Is Only Way to Help the Farmer Pay Out, He Says. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/wiggin-goodhue-and-rovensky-will-help-to-revamp-german-standstill.html | Wiggin, Goodhue and Rovensky Will Help To Revamp German Standstill Agreement | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/stocks-in-london-paris-and-berlin-south-african-gold-mining-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; South African Gold Mining Shares Are Feature of Day on English Exchange. FRENCH LIST DECLINES Market's Weakness Attributed to Inactivity -- Small Losses Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/state-electors-vote-amid-levity-farley-gibes-at-relic-of-a.html | STATE ELECTORS VOTE AMID LEVITY; Farley Gibes at 'Relic of a Discarded System' as 47 Ballots Are Cast. ROOSEVELT WORK AIDED On McCooey's Motion Fees Totaling $2,100 Are Turned Over to His Warm Springs Project. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/suspect-taken-in-chicago.html | Suspect Taken in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/american-holdings-abroad-drop-far-investments-of-171636220500-shrink.html | AMERICAN HOLDINGS ABROAD DROP FAR; Investments of $17,163,620,500 Shrink to $8,000,000,000, Says Dr. Winkler. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/pinchot-honors-modjeski-present-medal-to-engineer-of.html | PINCHOT HONORS MODJESKI; Present Medal to Engineer of Philadelphia-Camden Bridge. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/safety-mark-at-center-rockefeller-development-sets-new-record-in.html | SAFETY MARK AT CENTER.; Rockefeller Development Sets New Record in Accident Prevention. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/the-wr-sweatts-palm-beach-hosts-they-entertain-with-dinner-at-their.html | THE W.R. SWEATTS PALM BEACH HOSTS; They Entertain With Dinner at Their Villa, La Playera, for Ten Guests. FIRST IN TEA SERIES GIVEN Bishop and Mrs. N.S. Thomas Hold Party at Their Home -- Mr. and Mrs. Havemeyer Arrive. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/miss-gross-bride-of-w-h-gottlieb-ceremony-of-the-savoyplaza-is.html | MISS GROSS BRIDE OF W. H. GOTTLIEB; Ceremony of the Savoy-Plaza Is Performed by the Rev. Dr. Israel Goldstein. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/report-many-civilians-slain.html | Report Many Civilians Slain. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/adopts-reorganization-plan.html | Adopts Reorganization Plan. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/52-qualify-in-bridge-tourney.html | 52 Qualify In Bridge Tourney. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/to-compel-payment.html | TO "COMPEL" PAYMENT. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/modern-art-observations-with-especial-reference-to-sculpture-and.html | MODERN ART.; Observations With Especial Reference to Sculpture and Music. | True | A.H. DE GRAFF. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/3000-at-funeral-ofmsmoskowitz-throng-overflows-temple-at-services.html | 3,000 AT FUNERAL OFMS.MOSKOWITZ; Throng Overflows Temple at Services for Adviser of Political Leaders. SMITH IS A MOURNER Mrs. Roosevelt Among Prominent Persons Who Hear Dr. Wise Praise Unselfish Citizenship. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/honored-by-arts-club-ruth-nickeraon-new-member-wins-medal-at-show.html | HONORED BY ARTS CLUB; Ruth Nickeraon, New Member, Wins Medal at Show. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/text-of-governor-lehmans-first-address-to-legislature-delivered-in.html | Text of Governor Lehman's First Address to Legislature, Delivered in Person | True | HERBERT H. LEHMAN. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/1cent-gasoline-price-cut-made-general-lower-quotations-for-crude.html | 1-Cent Gasoline Price Cut Made General; Lower Quotations for Crude Oil Blamed | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/british-bank-asks-gold-moratorium-midlands-review-says-metal-has.html | BRITISH BANK ASKS GOLD MORATORIUM; Midland's Review Says Metal Has Ceased to Serve Useful Monetary Purpose. SEES RECOVERY BLOCKED Article, Believed to Be Inspired by McKenna, Suggests Way to Pay Debts 'Indefinitely' in Gold. BRITISH BANK ASKS GOLD MORATORIUM | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/le-baron-bradford.html | LE BARON BRADFORD. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/removed-from-curb-trading.html | Removed From Curb Trading. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/-pigeons-and-people-to-open-here-jan-16-cohan-in-his-oneact-play-to.html | ' PIGEONS AND PEOPLE' TO OPEN HERE JAN. 16; Cohan, in His One-Act Play, to Appear Continuously for an Hoar and 40 Minutes. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/rev-john-f-barry.html | REV. JOHN F. BARRY. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/girl-9-dies-in-budapest-crash.html | Girl, 9, Dies in Budapest Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/woman-drinks-poison-in-subway.html | Woman Drinks Poison in Subway. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/seek-to-broaden-roosevelt-parley-some-conferees-hope-to-go-beyond.html | SEEK TO BROADEN ROOSEVELT PARLEY; Some Conferees Hope to Go Beyond Budget Balancing at Meeting Here Tonight. VETERANS AID A PROBLEM His Stand Is Likely to Be Asked on Farm Allotment, New Taxes and R.F.C. Help to Railroads. | True | By Arthur Krock.special To the New York Times. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/sues-to-bar-air-rides-mother-asks-court-to-keep-four-children-out.html | SUES TO BAR AIR RIDES.; Mother Asks Court to Keep Four Children Out of Father's Plane. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/roosevelt-medal-to-miss-earhart-bronze-medallion-of-womans-memorial.html | ROOSEVELT MEDAL TO MISS EARHART; Bronze Medallion of Woman's Memorial Association Given for Ocean Flight. TWO MORE AWARDS TODAY Le Lyceum's Jeanne D'Arc Prize and Women Geographers' Gold Medal to Be Bestowed. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/gets-high-coffee-prices-grain-stabilization-corporation-receives.html | GETS HIGH COFFEE PRICES; Grain Stabilization Corporation Receives 9.48 to 9.59 Cents. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/poly-preps-five-conquers-trinity-wins-by-4316-in-first-game-of-new.html | POLY PREP'S FIVE CONQUERS TRINITY; Wins by 43-16 in First Game of New Eastern Private Schools League. MUNKENBECK LEADS DRIVE High Scorer for Victors With 13 Points -- Ganzenmuller Accounts for 11 its. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/china-dogs-to-be-judged-today.html | China Dogs to Be Judged Today. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/crosbyuhogran.html | CrosbyuHogran. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/lynching-threat-halts-farm-sale-rope-dangled-before-mortgage.html | LYNCHING THREAT HALTS FARM SALE; Rope Dangled Before Mortgage Holder's Agent In Iowa and Sheriff Is Mauled. FARMERS DETAIN JUDGE Prevent Him From Calling Aid -- In Pennsylvania 'Bidders' Buy Farm Property for $1.18. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/austria-recognizes-salvador.html | Austria Recognizes Salvador. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/security-offers-fell-72-in-year-621969000-in-new-issues-of-shares.html | SECURITY OFFERS FELL 72% IN YEAR; $621,969,000 in New Issues of Shares and Bonds Marketed -- $2,253,968,000 in 1931. ONLY $8,033,000 IN STOCKS Chase Harris Forbes Led List of Investment Houses In Two Important Classifications. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/sharkey-departs-with-no-fanfare-champions-trainer-the-only-sports.html | SHARKEY DEPARTS WITH NO FANFARE; Champion's Trainer the Only Sports Figure on Hand as He Sails for Bermuda. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/exsheriff-must-pay-alimony-prisoners-escape-to-cost-burden-of.html | EX-SHERIFF MUST PAY.; Alimony Prisoner's Escape to Cost Burden of Queens $8,030. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/no-filament-used-in-new-radio-tube-it-is-predicted-that-it-will-out.html | NO FILAMENT USED IN NEW RADIO TUBE; It Is Predicted That It Will Outlast Sets and Never Burn Out. INEXPENSIVE TO MAKE One Bulb Operates Loud-Speaker -- Engineers at Demonstration Call Them Revolutionary. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/cairo-cabinet-out-in-row-over-sidky-dictatorial-policies-of-the.html | CAIRO CABINET OUT IN ROW OVER SIDKY; " Dictatorial" Policies of the Premier Are Attacked by Two of His Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/3-brothers-drown-in-new-jersey-lake-fourth-saved-as-flier-sees.html | 3 BROTHERS DROWN IN NEW JERSEY LAKE; Fourth Saved as Flier Sees Their Plight, Lands and Summons Aid. ON HOLIDAY SKATING PARTY Members of Noted Swayze Family Were Ending Their Vacations From School. 3 BROTHERS DROWN IN A JERSEY LAKE | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/not-to-send-debt-mission-britain-denies-press-reports-that.html | NOT TO SEND DEBT MISSION; Britain Denies Press Reports That Delegation Would Come Here. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/cuts-cigarette-price-great-a-p-meets-reduction-to-119-a-carton.html | CUTS CIGARETTE PRICE; Great A. & P. Meets Reduction to $1.19 a Carton. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-john-ward.html | MRS. JOHN WARD. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/fire-recalls-loss-of-the-philippar-french-owners-had-warning-of.html | FIRE RECALLS LOSS OF THE PHILIPPAR; French Owners Had Warning of Blaze Off Africa Last May in Which 90 Perished. ATLANTIQUE INSURED HERE Underwriters Decline to Reveal How Much of Coverage on Ship Is Carried in New York. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/scanyork-losing-rudder-gets-aid.html | Scanyork, Losing Rudder, Gets Aid | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bible-asks-2year-leave-national-office-to-keep-him-from-coaching.html | BIBLE ASKS 2-YEAR LEAVE.; National Office to Keep Him From Coaching West's Eleven. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/japan-curbs-army-in-northern-china-chang-bars-talks-tokyo-tells-its.html | JAPAN CURBS ARMY IN NORTHERN CHINA; CHANG BARS TALKS; Tokyo Tells Its Officers in Peiping and Tientsin to Avoid Taking Action. CHINESE RE-FORM LINES Marshal Refers Japanese Proposals for Armistice to Nanking Government. DEAD MORE THAN 1,700 Chinese Estimate That Number of Soldiers Killed, Besides the Many Civilians Slain. JAPAN CURBS ARMY IN NORTHERN CHINA | True | By Hugh Byas.wireless To the New York Times. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/pitt-squad-on-way-home-panther-football-players-to-make-two-stops.html | PITT SQUAD ON WAY HOME.; Panther Football Players, to Make Two Stops En Route From Coast. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/physician-seized-as-counterfeiter-dr-vg-burtan-linked-by-the-secret.html | PHYSICIAN SEIZED AS COUNTERFEITER; Dr. V.G. Burtan Linked by the Secret Service to Ring and 'Count' von Buelow. CHICAGO BANKS VICTIMS $25,000 in Cunningly Made Notes Passed Tellers -- Gang There Duped, Threaten Vengance. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/federal-aid-funds-asked-for-new-york-hopkins-says-1000000-families.html | FEDERAL AID FUNDS ASKED FOR NEW YORK; Hopkins Says 1,000,000 Families in State Are Without Income From Employment. CITY'S HELP INADEQUATE Hodson Declares $79,000,000 Spent Here in 1932 Failed to Cover the Needs. RELIEF STANDARDS "LOW" Rabbi Goldstein Tells Senators Undernourishment Is Spreading Among Nation's Children. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/canadian-six-wins-at-st-moritz.html | Canadian Six Wins at St. Moritz. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bank-cashier-short-130233.html | Bank Cashier Short $130,233. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/cowdin-in-radio-talk-speaks-over-wnyc-on-program-sponsored-by-spca.html | COWDIN IN RADIO TALK; Speaks Over WNYC on Program Sponsored by S.P.C.A. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/obrien-to-censor-official-city-news-publicity-by-bureau-chiefs.html | OBRIEN TO CENSOR OFFICIAL CITY NEWS; Publicity by Bureau Chiefs Barred -- Mayor to Give Out Prepared Announcements. ORDERS ALL-YEAR SAVING Warns Department Heads at City Hall Meeting They Face Dismissal if Cuts Fail. OBRIEN TO CENSOR NEWS OF THE CITY | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/canadas-silver-production.html | Canada's Silver Production. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/chang-rejects-talks.html | Chang Rejects Talks. | True | By Hallett Abend.wireless To the New York Times. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ship-conference-hears-debt-pleas-early-settlement-is-declared-vital.html | SHIP CONFERENCE HEARS DEBT PLEAS; Early Settlement Is Declared Vital to Success of the World Economic Parley. COPELAND ASSAILS BRITISH Senator White Adds Voice to O'Connor's In Advocating Expansion of Merchant Marine. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/doubts-delinquency-in-police-shooting-geoghan-holds-inquiry-so-far.html | DOUBTS DELINQUENCY IN POLICE SHOOTING; Geoghan Holds Inquiry So Far Shows Patrolman Was Sure Boys Stole Auto. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ask-hotel-foreclosure-creditors-say-knlckerbocker-in-atlantic-city.html | ASK HOTEL FORECLOSURE.; Creditors Say Knlckerbocker In Atlantic City Defaulted. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/finds-steel-trade-slow-to-improve-iron-age-however-reports-more.html | FINDS STEEL TRADE SLOW TO IMPROVE; Iron Age, However, Reports More Buying of Tin Plate and Auto Materials. SEASONAL RISE LACKING Structural Award Up Sharply In Week, Due Mostly to New Orleans Project. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/big-drop-in-scarsdale-building.html | Big Drop in Scarsdale Building. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/voice-of-robot-fog-siren-to-boom-its-locations-name.html | Voice of Robot Fog Siren To Boom Its Location's Name | True | By the Canadian Press. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/edward-goss.html | EDWARD GOSS. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/everest-air-group-gets-new-leader-commodore-fellows-named-to-head.html | EVEREST AIR GROUP GETS NEW LEADER; Commodore Fellows Named to Head Flight Instead of the Marquess of Clydesdale. HAS HAD WIDE EXPERIENCE Won Distinguished Service Order for Wartime Flying -- Lord Clydesdale to Pilot the First Plane. | True | By H.j.j. Sargint.copyright, 1933, By Nana, Inc., and the New York Times. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/group-opposes-receiver-pacific-coast-company-committee-is-against.html | GROUP OPPOSES RECEIVER.; Pacific Coast Company Committee Is Against Liquidation. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-e-leonard-hollis.html | MRS. E. LEONARD HOLLIS. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/issue-by-utility-authorized.html | Issue by Utility Authorized. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/city-bonds-rally-sharply-new-issue-is-expected.html | City Bonds Rally Sharply; New Issue Is Expected | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/40-columbia-freshmen-begin-crew-practice-plebes-of-the-navy-also.html | 40 Columbia Freshmen Begin Crew Practice; Plebes of the Navy Also Swing Into Action | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/woodrum-to-move-for-cut.html | Woodrum to Move for Cut. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/veterans-open-offices-permanent-headquarters-of-the-american.html | VETERANS OPEN OFFICES.; Permanent Headquarters of the American Association in 5th Av. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/keeps-receivers-hits-union-kings-justice-cotillo-says-heads-of-film.html | KEEPS RECEIVERS, HITS UNION 'KINGS'; Justice Cotillo Says Heads of Film Body Used Members as 'Cannon Fodder.' HOLDS PARENT GROUP LAX Modifies Receivership Order by Naming Governing Committee of Two Labor Men. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/caste-strife-in-indian-army-causes-manhunt-in-jungle.html | Caste Strife in Indian Army Causes Man-Hunt in Jungle | True | By the Canadian Press. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/to-reorganize-trolleys-je-aldred-in-baltimore-as-united-railways.html | TO REORGANIZE TROLLEYS; J.E. Aldred in Baltimore as United Railways Changes Are Expected. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/protested-movie-delay-investors-in-clean-pictures-plan-were.html | PROTESTED MOVIE DELAY.; Investors In "Clean Pictures" Plan Were Insistent, Jurors Are Told. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/1395-in-gifts-aids-fund-for-neediest-total-received-still-remains.html | $1,395 IN GIFTS AIDS FUND FOR NEEDIEST; Total Received Still Remains Far Less Than $298,002 Raised Last Year. RESPONSE IS HEARTENING Donors Prove That Sympathy for the Unfortunate Is Not Confined to Holidays. SOME ADD TO DONATIONS Friends of Other Years Also Send Help as Many Worthy Cases Wait for Needed Relief. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/actors-fund-benefit-jan-29.html | Actors' Fund Benefit Jan. 29. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/fordham-men-hail-crowley-as-coach-students-alumni-and-officials.html | FORDHAM MEN HAIL CROWLEY AS COACH; Students, Alumni and Officials Alike See Big Impetus to Football Progress. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/teachers-will-go-on-with-school-meals-1000-vote-to-back-fund-nearly.html | TEACHERS WILL GO ON WITH SCHOOL MEALS; 1,000 Vote to Back Fund, Nearly Depleted, to Clothe and Feed Needy Pupils. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/frederick-franzi.html | FREDERICK FRANZI. | True | i Special to THE NEW TORS Tmzs. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/justice-staleys-opinion.html | Justice Staley's Opinion. | True | LOUIS STURCKE. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/will-head-tarrytown-schools.html | Will Head Tarrytown Schools. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/november-output-of-factories-lower-only-exception-was-in-the.html | NOVEMBER OUTPUT OF FACTORIES LOWER; Only Exception Was in the Automobile Industry, Which Gained Over October. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-edmonds-dead-friend-of-students-cofounder-with-her-husband-of.html | MRS. EDMONDS DEAD; FRIEND OF STUDENTS; Cofounder, With Her Husband, of the International House Movement. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/martha-l-sims-to-ied-t-greeff-engagement-of-new-york-girl-announced.html | MARTHA L. SIMS TO IED T. GREEFF; Engagement of New York Girl Announced by Her Parents, Mr. and Mrs. C. S. Sims. A JUNIOR LEAGUE MEMBER Bridegroom-Elect Was a Member of the 1931 Class of Princeton University. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/d-l-w-increased-fare-in-1932.html | D., L. & W. Increased Fare in 1932 | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/connecticutese.html | CONNECTICUTESE. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/pneumonia-cases-rising-122-more-stricken-in-week-than-in-preceding.html | PNEUMONIA CASES RISING.; 122 More Stricken in Week Than in Preceding 7-Day Period. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/reds-make-a-mistake-paraders-seeking-judge-collins-go-to-sons-home.html | REDS MAKE A MISTAKE.; Paraders Seeking Judge Collins Go to son's Home Instead. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/dr-dzt-yui-stricken-chinese-ymca-leader-collapses-in-stimsons.html | DR. D.Z.T. YUI STRICKEN.; Chinese Y.M.C.A. Leader Collapses in Stimson's Office. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/biggest-zeppelin-to-fly-in-summer-the-lz129-813-feet-long-is-now.html | BIGGEST ZEPPELIN TO FLY IN SUMMER; The LZ-129, 813 Feet Long, Is Now Nearing Completion at Friedrichshafen. DELAYED BY R-101 CRASH Eckener Changed All the Plans to Provide for Helium Gas -- Craft to Be Used for Ocean Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bank-failures-higher-retail-defaults-also-rose-in-week-bradstreets.html | BANK FAILURES HIGHER.; Retail Defaults Also Rose in Week, Bradstreet's Reports. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/germany-delays-paying-postpones-7922000-on-war-claims-and-army.html | GERMANY DELAYS PAYING.; Postpones $7,922,000 on War Claims and Army Costs. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/court-is-lenient-to-woman-robber-yonkers-mother-who-held-up-shop-to.html | COURT IS LENIENT TO WOMAN ROBBER; Yonkers Mother Who Held Up Shop to Get Food Allowed to Make Petit Larceny Plea. PROSECUTOR ASKS MERCY Judge Nova to Await Physicians' Report Before Sentencing Wife of Unemployed Veteran. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/youth-17-ends-his-life-body-found-by-brother-on-abandoned-farm-in.html | YOUTH, 17, ENDS HIS LIFE.; Body Found by Brother on Abandoned Farm In Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/dance-of-the-ashcans-our-refuse-collectors-seen-as-masters-of.html | DANCE OF THE ASHCANS.; Our Refuse Collectors Seen as Masters of Rhythm. | True | ELIOT WHITE. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/obriens-last-ruling-upholds-fs-key-heir-surrogates-court-decides.html | O'BRIEN'S LAST RULING UPHOLDS F.S. KEY HEIR; Surrogate's Court Decides That Granddaughter Should Receive Family Paintings. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/miss-whitehead-improved-but-girl-injured-on-mt-washington-is-still.html | MISS WHITEHEAD IMPROVED; But Girl Injured on Mt. Washington Is Still in Critical Condition. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/harvard-to-hold-spring-drill.html | Harvard to Hold Spring Drill. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/slated-to-head-westchester-bar.html | Slated to Head Westchester Bar. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/de-valera-looking-to-irish-secession-aide-says-a-victory-at-polls.html | DE VALERA LOOKING TO IRISH SECESSION; Aide Says a Victory at Polls Will Give Party 5 Years to Prepare a New Economy. COSGRAVE FAVORS ACCORD He Pledges Settlement With Britain Within Three Days After the Dail Meets. NEW PARTY IDEA DROPPED But Working Arrangement by the Opposition Groups Is Likely -- Labor to Back Government. | True | By Charles A Selden.special Cable To the New York Times. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/f-worthington-butts.html | F. WORTHINGTON BUTTS. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/curb-on-haskell-sports-new-policy-reduces-abnormal-emohasis-on.html | CURB ON HASKELL SPORTS.; New Policy Reduces "Abnormal Emohasis" on Athletics. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/lieut-eicheldoerfer-honored.html | Lieut. Eicheldoerfer Honored. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/conchlta-supervia-arrives.html | Conchlta Supervia Arrives. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/franklin-on-lehigh-valley-board.html | Franklin on Lehigh Valley Board. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/harrison-asks-senate-for-depression-study-would-have-finance.html | HARRISON ASKS SENATE FOR DEPRESSION STUDY; Would Have Finance Committee Obtain Views of Economists and Financiers. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bonds-and-currency-taken.html | Bonds and Currency Taken. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ra-executives-meet-today.html | Ra Executives Meet Today. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/party-heads-to-see-roosevelt-tonight-democrats-in-congress-will.html | PARTY HEADS TO SEE ROOSEVELT TONIGHT; Democrats in Congress Will Meet at His Home Here 'Just to Talk Things Over.' BUDGET TO BE CHIEF TOPIC But No Definite Policy for Short Session Is Scheduled for Adoption Now. LEADER IN QUEST OF DATA It Is Recalled That His Demands for Beer, Farm and Fiscal Action Have Not Been Met. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/the-jd-mclanahans-have-a-son.html | The J.D. McLanahans Have a Son | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/fears-yugoslavia-cannot-pay-in-full-dean-madden-sees-failure-to.html | FEARS YUGOSLAVIA CANNOT PAY IN FULL; Dean Madden Sees Failure to Meet Debt Service Unless Trade Balance Improves. BACKS COMMITTEE HERE International Finance institute's Head Urges Support -- Our Stake Is $54,497,500. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-lg-walker-of-chattanooga-dies-prominent-member-of-music-circles.html | MRS. L.G. WALKER OF CHATTANOOGA DIES; Prominent Member of Music Circles Was Wife of Editor of Chattanooga Times. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/stocks-and-bonds-participate-in-lively-advance-commodities-show.html | Stocks and Bonds Participate in Lively Advance -- Commodities Show Substantial Improvement. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/fights-bayonne-budget-taxpayer-gets-writ-for-review-charging.html | FIGHTS BAYONNE BUDGET.; Taxpayer Gets Writ for Review Charging Irregularity. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/asks-schulte-receiver-stockholder-charges-directors-wasted-stores.html | ASKS SCHULTE RECEIVER.; Stockholder Charges Directors Wasted Store's Assets. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/blow-below-the-belt-says-byrd.html | Blow Below the Belt,' Says Byrd. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/chapin-forecasts-business-upturn-secretary-bases-prediction-on.html | CHAPIN FORECASTS BUSINESS UPTURN; Secretary Bases Prediction on Replies From 44 Trade Groups to Questionnaire. IMPROVEMENT SEEN BY 15 Six Associations Are Doubtful as to Future-Four Expect No Definite Change. ONLY ONE FEARS DROP Most Hopeful Sign Is Declared to Lie in Readjustments to Meet Any New Conditions. CHAPIN FORECASTS BUSINESS UPTURN | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/appoints-father-oreilly-st-johns-college-brooklyn-names-him-faculty.html | APPOINTS FATHER O'REILLY; St. John's College, Brooklyn, Names Him Faculty Athletic Advisor. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/the-man-who-couldnt-write.html | The Man Who Couldn't Write. | True | Res. U.S. Pat. Off.By John Kieran. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/democrats-abolish-17-jobs-in-passaic-new-county-board-cuts-pay-of-9.html | DEMOCRATS ABOLISH 17 JOBS IN PASSAIC; New County Board Cuts Pay of 9 Officials and Ousts 26 Workers to Save $48,994. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/reports-to-house-on-parity-farm-aid-measure.html | Reports to House on Parity Farm Aid Measure | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/republicans-jeer-quinn-albany-senators-mock-reading-of-corruption.html | REPUBLICANS JEER QUINN.; Albany Senators Mock Reading of Corruption Clause In Oath. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/help-talented-children-rosa-and-carmela-ponselle-will-sing-tonight.html | HELP TALENTED CHILDREN; Rosa and Carmela Ponselle Will Sing Tonight at Benefit. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/marine-planes-leave-nicaragua.html | Marine Planes Leave Nicaragua. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/road-camps-prove-popular-among-new-zealand-jobless.html | Road Camps Prove Popular Among New Zealand Jobless | True | By the Canadian Press. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/retire-2500000-of-loans.html | Retire $2,500,000 of Loans. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/an-architectural-treat-when-old-postoffice-building-goes-city-hall.html | AN ARCHITECTURAL TREAT.; When Old Postoffice Building Goes, City Hall Park Will Delight the Eye | True | ELI BENEDICT. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/zantzinger-geist.html | Zantzinger -- Geist | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/finds-roosevelt-facing-vital-test-glenn-frank-holds-his-action-on.html | FINDS ROOSEVELT FACING VITAL TEST; Glenn Frank Holds His Action on War Debts Could Speed Economic Recovery. URGES CURRENCY REFORM Western Educator Tells Columbia Hearers Outstanding Leadership Alone Can Meet Crisis. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/princeton-sextet-is-vanquished-31-loses-to-university-of-toronto.html | PRINCETON SEXTET IS VANQUISHED, 3-1; Loses to University of Toronto Team in Overtime Struggle at the Garden. 4,000 WATCH TENSE GAME Clazebrook of Tigers Scores in Third Period to Tie the Contest at 1-1. KEITH BREAKS DEADLOCK Maundrell Tallies Third Point for Victors -- Hospital Fund to Benefit From Game. | True | By Joseph C. Nichols. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/oppose-education-board-community-councils-would-put-city-school.html | OPPOSE EDUCATION BOARD.; Community Councils Would Put City School Under State. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/william-h-higbie.html | WILLIAM H. HIGBIE. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ask-more-rfc-aid-for-the-railroads-insurance-heads-urge-wider-loan.html | ASK MORE R.F.C. AID FOR THE RAILROADS; Insurance Heads Urge Wider Loan Law to Protect Their Security Holdings. CONCRESS TO GET MEASURE Party Leaders Consider Giving Finance Corporation Broader Powers to Meet Problem | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/lowell-knitting-plant-resumes.html | Lowell Knitting Plant Resumes. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/vicente-escudero-dances-farewell.html | Vicente Escudero Dances Farewell | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/nyu-track-team-holds-outdoor-drill-25-candidates-including-barker.html | N.Y.U. TRACK TEAM HOLDS OUTDOOR DRILL; 25 Candidates, Including Barker and Hoffman, Practice on Ohio Field. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-harry-t-hopper.html | MRS. HARRY T. HOPPER. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/dr-butler-to-speak-before-women-wets-executive-committee-of-reform.html | DR. BUTLER TO SPEAK BEFORE WOMEN WETS; Executive Committee of Reform Group Also Announces Plan to Get New Members. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/debuchi-to-explain-to-stimson-today-envoy-expected-to-announce.html | DEBUCHI TO EXPLAIN TO STIMSON TODAY; Envoy Expected to Announce Japan Would Localize the Shanhaikwan Incident. GEN. McCOY SEES HOOVER Member of Lytton Commission Gives Data on Survey of the Far East. CHANG PLANS TO FIGHT Chinese Legation at Washington Gets Message -- Gives Text of Nakamura Dispatch. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/marlene-dietrich-back-at-studio.html | Marlene Dietrich Back at Studio. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/two-tie-for-golf-lead-thomson-zimmerman-top-list-of-qualifiers-at.html | TWO TIE FOR GOLF LEAD.; Thomson, Zimmerman Top List of Qualifiers at Los Angeles. | True | | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/sokoloff-to-give-concert-on-jan-16-new-director-to-open-season-of.html | SOKOLOFF TO GIVE CONCERT ON JAN. 16; New Director to Open Season of New York Orchestra at Carnegie Hall. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/robinson-scores-byrds-bargain-indianan-says-he-would-swap-4200.html | ROBINSON SCORES BYRD'S 'BARGAIN;' Indianan Says He Would Swap $4,200 'Pension' for 'Wrong' to Thousands of Veterans. McDUFFIE LAUDS ADMIRAL Grange Spokesman at Hearing Urges Veteran Cuts -- Woodrum Plane $85,000,000 Saving. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/julius-lubbert.html | JULIUS LUBBERT. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/will-greet-carmody-obrien-will-receive-catholic-leader-on-arrival.html | WILL GREET CARMODY.; O'Brien Will Receive Catholic Leader on Arrival Sunday. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/state-5day-week-is-urged-in-jersey-princeton-survey-also-offers.html | STATE 5-DAY WEEK IS URGED IN JERSEY; Princeton Survey Also Offers Plan for Salary Revision to Save $3,209,000. WOULD END MANY OFFICES $990,000 Cut in Highway Payroll and Reduction of Militia Are Among Economy Proposals. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/to-lead-benefit-concert-bruno-walter-to-direct-at-madison-square.html | TO LEAD BENEFIT CONCERT; Bruno Walter to Direct at Madison Square Garden Jan. 11. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mandel-ordered-to-pay-allmony.html | Mandel Ordered to Pay Allmony | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/frederick-w-davis.html | FREDERICK W. DAVIS. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/foes-of-tammany-open-charter-fight-republicans-socialists-and.html | FOES OF TAMMANY OPEN CHARTER FIGHT; Republicans, Socialists and Independent Democrats Join Forces at Rally. SEABURY LEADS APPEALS Calls on Lehman to Force a Vote -- Tuttle Denounces Own Party Leaders. FOES OF TAMMANY UNITE FOR FIGHT | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/salvage-attempt-planned.html | Salvage Attempt Planned. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/churches-and-clergy.html | Churches and Clergy. | True | PHYSICIAN. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/leasehold-deals-dominate-trading-contracts-are-closed-for.html | LEASEHOLD DEALS DOMINATE TRADING; Contracts Are Closed for Properties in Scattered Sections of Manhattan. YORKVILLE HOUSE RENTED John Parkinson Jr. Takes Home of Mrs. Rogers in East End Av. -- Lease of Hotel Sold. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/william-hamilton-haws.html | WILLIAM HAMILTON HAWS. | True | Special to THE THE YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/electric-power-figures-delayed.html | Electric Power Figures Delayed. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/zenka-leads-home-whipper-cracker-rileys-racer-takes-fairway-drive.html | ZENKA LEADS HOME WHIPPER CRACKER; Riley's Racer Takes Fairway Drive Purse at New Orleans -- Wrackell Is Third. SPOT POT FIRST IN UPSET Filly Defeats Straphanger by Two Lengths and Returns $27.20 -- Modesto, 17-10, Scores. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/tells-of-tension-in-central-europe-dr-bauer-in-austrian-house-says.html | TELLS OF TENSION IN CENTRAL EUROPE; Dr. Bauer, in Austrian House, Says Italo-Yugoslav Clash Is Causing Grave Fears. LIKENESS TO 1914 IS SEEN Crisis May Come if Italy Enters Into Accord With Albania. Socialist Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/treasury-to-issue-75000000-in-bills-bids-will-be-received-jan-11.html | TREASURY TO ISSUE $75,000,000 IN BILLS; Bids Will Be Received Jan. 11 and Sales Will Be on a Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/protest-on-cosach-forecast-in-chile-nitrate-corporation-bondholders.html | PROTEST ON COSACH FORECAST IN CHILE; Nitrate Corporation Bondholders Seek Data on the Effect of Dissolution. UNIONS INSIST ON COURSE As Diplomatic Intervention Looms Government Paper Warns on Offending Capital Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/shubert-receivers-ask-12500000-sale-apply-to-court-to-dispose-of.html | SHUBERT RECEIVERS ASK $12,500,000 SALE; Apply to Court to Dispose of Theatrical Properties -- Poor Outlook for Creditors Seen. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/book-notes.html | BOOK NOTES | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/drwhjain-dead-church-of-ficial-executive-secretary-of-the-american.html | DR.W.H.JAIN DEAD; CHURCH OF FICIAL; Executive Secretary of the American Baptist Publish- ing Society. PREVIOUSLY WAS A PASTOR Ministered to Congregations In Several CitiesuProminent In Many Organization*. | True | Special to Tun NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/refined-sugar-price-cut-off-15-points-to-4-cents-increase-for.html | REFINED SUGAR PRICE CUT.; Off 15 Points to 4 Cents -- Increase for Futures and Raw Product. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/brokers-loans-up-9192100-in-month-gain-shown-by-stock-exchange.html | BROKERS' LOANS UP $9,192,100 IN MONTH; Gain Shown by Stock Exchange Against $2,000,000 by Federal Reserve. TOTAL AT $346,804,658 Off From $587,159,813 at End of 1931 -- Time Funds Down $3,523,000 in December. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/charles-h-jones.html | CHARLES H. JONES. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/utility-to-offer-5000000-bonds-four-per-cents-of-consolidated-gas.html | UTILITY TO OFFER $5,000,000 BONDS; Four Per Cents of Consolidated Gas of Baltimore Go on the Market Today at 97 1/2. FIRST FINANCING OF 1933 Proceeds of Issue Will Redeem Two Other Loans and Relmburse Company for Outlays. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/decree-planned-by-brazil-for-paying-bonds-at-par.html | Decree Planned by Brazil For Paying Bonds at Par | True | Special Cable to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/gov-lehmans-message.html | GOV. LEHMAN'S MESSAGE. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/the-new-farm-bill.html | THE NEW FARM BILL. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/a-son-to-mrs-ernest-b-tracy.html | A Son to Mrs. Ernest B. Tracy. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/sun-oil-to-reduce-debt.html | Sun Oil to Reduce Debt. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bulgar-nurse-kills-assassin-in-hospital-to-avenge-slaying-of.html | Bulgar Nurse Kills Assassin in Hospital To Avenge Slaying of Macedonian Editor | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/penn-state-five-scores-conquers-susquehanna-by-4324-in-opener-at.html | PENN STATE FIVE SCORES.; Conquers Susquehanna by 43-24 in Opener at Home. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/army-turns-back-williams-six-32-wagstaffs-two-goals-in-extra-period.html | ARMY TURNS BACK WILLIAMS SIX, 3-2; Wagstaff's Two Goals in Extra Period Decide Opening Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/henry-bacheller.html | HENRY BACHELLER. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/theodore-taylor.html | THEODORE TAYLOR. | True | Special to THE New YORK TIMES' 1 | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/bernard-j-travers.html | BERNARD J. TRAVERS. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/to-hold-dinghy-regatta-sunday.html | To Hold Dinghy Regatta Sunday. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/saves-woman-from-bay-ferryboat-hand-leaps-into-water-and-thwarts.html | SAVES WOMAN FROM BAY.; Ferryboat Hand Leaps Into Water and Thwarts Suicide. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/message-is-nonpartisan-governor-stresses-need-of-cooperation-to.html | MESSAGE IS NON-PARTISAN; Governor Stresses Need of Cooperation to Meet Crisis in the State. FOR HOLDING GROUP CURB He Also Advises Making Utilities Bear Major Share of State Regulation Cost. CUT IN STATE AID URGED Legislators and Spectators Give Executive an Ovation -- His Cabinet Confirmed. LEHMAN ASKS LAW FOR SALE OF BEER | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 177020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/joseph-j-de-voto.html | JOSEPH J. DE VOTO. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/large-purchases-by-trust-in-year-general-american-investors-reports.html | LARGE PURCHASES BY TRUST IN YEAR; General American Investors Reports Many Changes in Its Portfolio. UNREALIZED LOSSES CUT Net Income Before Realized Loss on Security Sales Put at $360,496. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/troops-at-illinois-mine-union-men-filling-strikers-places-work.html | TROOPS AT ILLINOIS MINE.; Union Men Filling Strikers' Places Work Unmolested. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/harbin-sees-jehol-drive.html | Harbin Sees Jehol Drive. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/berlin-reds-march-in-big-demonstration-first-outdoor-gathering.html | BERLIN REDS MARCH IN BIG DEMONSTRATION; First Outdoor Gathering Since Lifting of Ban Is Peaceful -- Reichstag to Meet Jan. 24. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/campbell-to-try-again-will-seek-new-speed-mark-at-daytona-beach-in.html | CAMPBELL TO TRY AGAIN.; Will Seek New Speed Mark at Daytona Beach in February. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/babe-didrikson-visiting-here-hopes-to-box-babe-ruth-in-gym-girl.html | Babe Didrikson, Visiting Here, Hopes to Box Babe Ruth in Gym; Girl Athlete, Planning Visit to McGovern's Today, Professes Desire to Spar With Bambino -- Glad She Turned Pro While Still At Top -- Bars Talk of Romance. | True | By Arthur J. Daley | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/asks-500000-in-auto-death.html | Asks $500,000 In Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/george-f-moller.html | GEORGE F. MOLLER. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/broderick-asks-radical-changes-to-end-bank-evils-voluntary-reforms.html | BRODERICK ASKS RADICAL CHANGES TO END BANK EVILS,' Voluntary Reforms' as Well as Sweeping Legislation Are Urged by Superintendent. INTEREST CUT IS SOUGHT Relief for Borrowers, Elimination of Affiliates and More Branches Suggested. NEW BOARD MAKES REPORT It Proposes Uniformity In Federal and State Practice and Wider Powers In Liquidations. Wholesale Reforms in Bank Procedure Urged by Broderick in His Annual Report | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/ship-insured-for-6600125-london-bears-brunt-of-loss.html | Ship Insured for $6,600,125; London Bears Brunt of Loss | True | Wireless to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/schwarz-received-by-schleicher.html | Schwarz Received by Schleicher. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/300-women-sought-ship-waitress-jobs-bat-only-20-could-be-taken-for.html | 300 WOMEN SOUGHT SHIP WAITRESS JOBS; Bat Only 20 Could Be Taken for New Santa Paula -- College Girls Among Applicants. | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/mrs-charles-h-mund.html | MRS. CHARLES H. MUND. | True | Special to THE NEW YORK TIMES. | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/amateurs-in-art-unveil-their-work-fortunately-critics-are-tyros-too.html | AMATEURS IN ART UNVEIL THEIR WORK; Fortunately, Critics Are Tyros, Too, at Exhibit by Persons Noted in Other Fields. PROCEEDS GO TO CHARITY Mrs. August Belmont Jr.'s Cat and Constance Bannett's Fawn Vie With Startling 'Impressions.' | True | | C1B 177020 |
| 1933-01-05 | 1933-01-05 | https://www.nytimes.com/1933/01/05/archives/francis-j-kilkenny-had-been-associated-with-general-dawes-since.html | FRANCIS J. KILKENNY.; Had Been Associated With General Dawes Since Boyhood. | True | Special to THE NEW YORK Tmui. | C1B 177020 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/ohio-edison-bops-on-market-today-8000000-longterm-issue-will-be.html | OHIO EDISON BOPS ON MARKET TODAY; $8,000,000 Long-Term Issue Will Be Priced at 96, to Yield More Than 5.25%. $5,276,000 FOR REFUNDING Callable at 105 to Aug. 1, 1937, and After That Date at De- creasing Premiums. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/50-cut-in-funds-of-port-authority-croup-votes-for-reduction-in-its.html | 50% CUT IN FUNDS OF PORT AUTHORITY; Croup Votes for Reduction in Its Appropriations From Jersey and This State. MOVE LAID TO ECONOMIES Galvin, Who Has Served Since 1923, and Other Officials Are Renamed at Election. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/won-first-renown-in-police-strike-his-firm-action-in-the-boston.html | WON FIRST RENOWN IN POLICE STRIKE; His Firm Action in the Boston Disorders Brought Fame Throughout Nation. KNOWN FOR FEW WORDS And Econmical Way of Life -- Waited for Circumstances to Shape His Destiny. SHUNNED A THIRD TERM He Did 'Not Choose' to Run Again -- Feared Wife's Health Would Break Under Strain. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/killed-accidentally-by-her-sons-pistol-woman-dies-when-patrolman.html | KILLED ACCIDENTALLY BY HER SON'S PISTOL; Woman Dies When Patrolman, Reloading Service Weapon, Discharges It in Error. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/law-called-futile-in-domestic-cases-wide-reforms-in-procedure-are.html | LAW CALLED FUTILE IN DOMESTIC CASES; Wide Reforms in Procedure Are Needed, Russell Sage Confer- ence Is Told. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/demands-inquiry-on-sugar-imports-garcia-in-protest-says-hidden.html | DEMANDS INQUIRY ON SUGAR IMPORTS; Garcia in Protest Says Hidden Forces Work Through the Treasury Department. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/efflflawestbrook-salvationist-dies-last-of-pioneer-croup-of-7-sent.html | EfflflAWESTBROOK, SALVATIONIST, DIES; Last of Pioneer Croup of 7 Sent Here by General Booth in 1880 Was 85. WORKED IN MANY CITIIES Hep Band, Which Landed at Bat- tery After Stormy Voyage. At- tracted Throngs of Curious. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/another-gold-source.html | Another Gold Source. | True | A. HECKSCHER. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/ferdinand-wagner-sr.html | FERDINAND WAGNER SR. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/miss-block-to-wed-edgar-j-rosenberg-betrothal-of-wellesley-graduate.html | MISS BLOCK TO WED EDGAR J. ROSENBERG; Betrothal of Wellesley Graduate lo Member of the Metropolis Clab Is Announced. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/naval-stores.html | NAVAL STORES. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/seek-missing-tuckahoe-girl.html | Seek Missing Tuckahoe Girl. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/newark-vote-thefts-described-by-guard-patrolman-herter-testifies-to.html | NEWARK VOTE THEFTS DESCRIBED BY GUARD; Patrolman Herter Testifies to 'Fixing' and Assurance of 'Everybody's Behind You.' | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/oxfordcambridge-ski-team-beats-mcgill-in-slalom-race-at-st-moritz.html | Oxford-Cambridge Ski Team Beats McGill In Slalom Race at St. Moritz, 100 to 94 | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/marine-corps-order.html | Marine Corps Order. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/plymouth-neighbors-mourn-for-coolidge-housekeeper-at-old-homestead.html | PLYMOUTH NEIGHBORS MOURN FOR COOLIDGE; Housekeeper at Old Homestead Weeps Bitterly Upon Hear- ing of Death. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/widen-farm-bill-as-debate-begins-house-committee-members-draft.html | WIDEN FARM BILL AS DEBATE BEGINS; House Committee Members Draft Amendment to Grant Benefits at Once. BI-PARTY ATTACK ON FLOOR Chairman Jones in Defense Says Wheat Prices Have Little Ef- fect on Bread Prices. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/frank-c-kelsey-70-civil-engineer-dies-head-of-pipe-manufacturing.html | FRANK C. KELSEY, 70, CIVIL ENGINEER, DIES; Head of Pipe Manufacturing Firm Built Many Plants for Western Cities. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/prof-m-s-sobernheim.html | PROF. M. S. SOBERNHEIM. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/charles-f-boyle.html | CHARLES F. BOYLE. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/smoking-in-theatres.html | Smoking In Theatres. | True | A. SAVOY. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/loans-to-6-states-approved-by-rfc-pennsylvania-gets-13869-908-of.html | LOANS TO 6 STATES APPROVED BY R.F.C.; Pennsylvania Gets $13,869,-908 of $23,480,074 Total for Emergency Relief. I.C.C. AIDS TWO ROADS Authorizes $2,500,000 Advance to Missouri Pacific and $1,500,000 to Seaboard Air Line. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/union-to-appeal-on-receivership-head-of-film-international-calls.html | UNION TO APPEAL ON RECEIVERSHIP; Head of Film International Calls Decision a Blow at All Organized Labor. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/hague-refuses-antiparking-plea.html | Hague Refuses Anti-Parking Plea. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/copper-price-cut-abroad.html | Copper Price Cut Abroad. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/likely-to-ask-debt-delay-reich-expected-to-appeal-to-washington-for.html | LIKELY TO ASK DEBT DELAY.; Reich Expected to Appeal to Washington for Extension. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/ordered-to-take-title-minority-bondholders-have-until-jan-24-to.html | ORDERED TO TAKE TITLE.; Minority Bondholders Have Until Jan. 24 to Acquire Queens Flats. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/death-of-coolidge-leaves-nation-without-expresident.html | Death of Coolidge Leaves Nation Without Ex-President | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/cadman-lauds-coolidge.html | CADMAN LAUDS COOLIDGE. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/westchester-building-low-in-1932.html | Westchester Building Low in 1932 | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/american-six-tied-by-ottawa-1-to-1-8000-see-rivals-battle-to-an.html | AMERICAN SIX TIED BY OTTAWA, 1 TO 1; 8,000 See Rivals Battle to an Overtime Deadlock at the Garden. PATTERSON SCORES EARLY Forslund Tallies In Second Period-Both Teams Strong on Defense. | True | By Joseph C. Nichols. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/to-play-at-baltimore-site-is-selected-for-notre-dame-navy-game-nov.html | TO PLAY AT BALTIMORE.; Site Is Selected for Notre Dame- Navy Game Nov. 4. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/another-warship-on-its-way.html | Another Warship on Its Way. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/nyac-is-victor-in-fencing-test-gains-leg-on-cartier-trophy-by.html | N.Y.A.C. IS VICTOR IN FENCING TEST; Gains Leg on Cartier Trophy by Triumphing in Foils Competition. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/edward-lt1lton-architect-dead-designed-60-library-buildings-and-30.html | EDWARD LT1LTON, ARCHITECT, DEAD; Designed 60 Library Buildings and 30 Liberty Theatres for War Cantonments. ARCHAEOLOGIST OF NOTE Helped Restore Site of Argive Heraeum in GreeceuDrew Plans for Ellis Island Station. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/roosevelt-and-congress-chiefs-agree-on-new-rise-in-income-tax-night.html | Roosevelt and Congress Chiefs Agree on New Rise in Income Tax; Night Conference Here Decides on $100,000,000 Cut in Expenditures and Levies on Gasoline and Beer to Balance the Budget. ROOSEVELT BACKS RISE IN INCOME TAX | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/radio-music-hall-to-be-movie-house-6200seat-theatre-to-co-on.html | RADIO MUSIC HALL TO BE MOVIE HOUSE; 6,200-Seat Theatre to Co on Popular Price Basis With Films and Stage Shows. ROXY REMAINS IN CHARGE Change in Policy Will Put Plays Into the RKO-Roxy -- Rumor of Closing Denied by Aylesworth. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/worldflung-tribute-by-army-and-navy-ships-and-posts-will-pay-elab.html | WORLD-FLUNG TRIBUTE BY ARMY AND NAVY; Ships and Posts Will Pay Elab- orate Honors to Memory of Calvin Coolidge. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/600-back-cummins-for-obrien-post-leading-lawyers-practising-in.html | 600 BACK CUMMINS FOR O'BRIEN POST; Leading Lawyers Practising in Surrogate's Court Sign Petition to Lehman. SUPPORT IS NON-PARTISAN Wickersham, W.H. Taft, Buckner and Tuttle Among Those Asking Promotion of Clerk. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/crain-finds-mercy-a-glory-of-justice-its-wise-use-in-dealing-with.html | CRAIN FINDS MERCY A GLORY OF JUSTICE; Its Wise Use In Dealing With Crime Cited as a Proof of Our Civilization. PAYS TRIBUTE TO STEUER Tells Charity Group Prosecution of Bank of U.S. Case Was Notable Altruistic Service. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/lehman-declares-30day-mourning-he-orders-flags-at-halfstaff-on-all.html | LEHMAN DECLARES 30-DAY MOURNING; He Orders Flags at Half-Staff on All Public Buildings for the Period. SENDS MESSAGE TO WIDOW State Leaders Pay Tribute to Ex-President's Homely Wisdom and Rugged Character. | | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/two-firemen-fined-scanlon-and-connolly-battalion-officials-found.html | TWO FIREMEN FINED.; Scanlon and Connolly, Battalion Officials, Found Intoxicated. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/death-of-mr-coolidge.html | DEATH OF MR. COOLIDGE. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/buffalo-awards-loan-of-3000000-accepts-bid-of-100077-for-issue-of-3.html | BUFFALO AWARDS LOAN OF $3,000,000; Accepts Bid of 100.077 for Issue of 3.10s in Field of Seven Syndicates. BONDS ON MARKET TODAY Maturities of 1936 and 1937 Will Be Priced to Yield 2.75% and 3% Respectively. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/urges-physicians-enter-public-life-dr-sachs-scores-official.html | URGES PHYSICIANS ENTER PUBLIC LIFE; Dr. Sachs Scores 'Official Stupidity' in Address as New Head of Academy. WOULD LIMIT STUDENTS Pleads for Return of the Family Doctor -- Advises Specialists to Study Work in Other Fields. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/minister-starts-inquiry.html | Minister Starts Inquiry. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/george-w-parsons.html | GEORGE W. PARSONS. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/cardinal-bourne-returns-back-in-london-after-serious-ill-ness.html | CARDINAL BOURNE RETURNS; Back In London After Serious Ill- ness During Rome Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/rapid-transit-in-front-pointer-takes-allage-stake-at-mississippi.html | RAPID TRANSIT IN FRONT.; Pointer Takes All-Age Stake at Mississippi Trials. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/louis-f-swift-retires-ends-47-years-with-packing-com-pany-board-of.html | LOUIS F. SWIFT RETIRES.; Ends 47 Years With Packing Com- pany -- Board of Directors Reduced | | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/walker-files-plea-in-two-debt-suits-burkan-acting-for-him-asks.html | WALKER FILES PLEA IN TWO DEBT SUITS; Burkan, Acting for Him, Asks Court to Vacate Service in $15,000 Actions. DENIES EX-MAYOR FLED Plaintiffs Did Not Use Due Dill- gence to Notify Him of Their intent, Affidavits Assert. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/nicaragua-seizes-2-marines-some-deserters-wed-natives.html | Nicaragua Seizes 2 Marines; Some Deserters Wed Natives | True | By Tropical Radio To the New York Times. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/tennessee-sends-condolences.html | Tennessee Sends Condolences. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/rent-strikers-evicted-neighbors-hoot-police-as-4-bronx-families-are.html | RENT STRIKERS EVICTED.; Neighbors Hoot Police as 4 Bronx Families Are Moved Out. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/sf-strong-named-head-of-bank.html | S.F. Strong Named Head of Bank | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/new-economy-bill-ready-for-senate-empowers-president-to-abolish-any.html | NEW ECONOMY BILL READY FOR SENATE; Empowers President to Abolish Any Bureau Except Execu- tive Departments. WOULD SAVE $30,000,000 Measure Adopted by Senate Com- mittee, In Effect, Cuts Salaries 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mcadoo-deeply-moved-a-baffling-and-unique-personality-he-says-of.html | McADOO DEEPLY MOVED.; A Baffling and Unique Personality, He Says of Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/found-by-mrs-coolidge-had-gone-to-summon-husband-to-luncheon-after.html | FOUND BY MRS. COOLIDGE; Had Gone to Summon Husband to Luncheon After Shopping Trip. HE HAD BEEN AT OFFICE Ex-President Had Complained Earlier of What He Thought Was Indigestion. FUNERAL AT NORTHAMPTON Services in Family Church Tomorrow at 10:30 A.M. -- Burial at Plymouth, Vt. World-Wide Tribute Is Paid to the Services of Calvin Coolidge as President | True | By Russell Porter.special To the New York Times. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/lehman-will-ask-for-liquor-board-message-to-legislature-next-week.html | LEHMAN WILL ASK FOR LIQUOR BOARD; Message to Legislature Next Week Will Urge Commission to Plan LicensingMethod. MUST REPORT BY FEB. 15 Worried by Unemployment the Governor Repeats That State May Seek Federal Fund. BEER BILL TO BE OFFERED Strict Measure Would Put High K. Tax on Brewers and Would License Saloons. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/clinton-five-tops-colby-by-32-to-26-rallies-in-the-final-period-to.html | CLINTON FIVE TOPS COLBY BY 32 TO 26; Rallies in the Final Period to Overcome Rivals' Early Lead -- Jerabeck Is Star. STUYVESANT WINS, 28-20 Beats Evander Childs for Fourth Victory In Row -- Regis Halts St. Agnes Academy, 37-12. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/entertains-on-birthday-mrs-charles-a-cartwrlght-gives-a-dinner-at.html | ENTERTAINS ON BIRTHDAY.; Mrs. Charles A. Cartwrlght Gives a Dinner at the Waldorf. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/demands-japanese-quit-town.html | Demands Japanese Quit Town. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/will-rogers-pays-tribute-in-his-own-way-to-coolidge.html | Will Rogers Pays Tribute In His Own Way to Coolidge | True | To the Editor of The NEW YORK TIMES.WILL, ROGERS. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/nations-leaders-praise-services-democrats-as-well-as-repub-licans.html | NATION'S LEADERS PRAISE SERVICES; Democrats as Well as Repub- licans Extol Coolidge's Useful Career. NATION'S LEADERS PRAISE SERVICES | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/clive-brook-and-diana-wynyard-in-a-stirring-picto-rial-version-of.html | Clive Brook and Diana Wynyard in a Stirring Picto rial Version of Noel Coward's "Cavalcade." | True | By Mordaunt Hall. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mrs-hosea-l-ross.html | MRS. HOSEA L. ROSS. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/hoover-champions-cause-of-children-he-tells-conference-in-capital.html | HOOVER CHAMPIONS CAUSE OF CHILDREN; He Tells Conference in Capital Their Education Is a "First Charge" on the Nation. URGES CARE IN ECONOMY Wilbur Advocates Diverting High- way Funds to Cooper Is for the Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/max-william-hillman.html | MAX WILLIAM HILLMAN. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/cosach-seizure-begins-chilean-liquidation-board-starts-taking-over.html | COSACH SEIZURE BEGINS.; Chilean Liquidation Board Starts Taking Over Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/exhibition-of-work-by-the-great-french-sculptor-aristide-maillol.html | Exhibition of Work by the Great French Sculptor Aristide Maillol Opens at the Brummer Gallery. | True | By Edward Alden Jewell. | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mrs-j-h-carson-news-writer-dies-author-of-childrens-stories-and.html | MRS. J. H. CARSON, NEWS WRITER, DIES; Author of Children's Stories and Verse Was Member of an Old Family. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/roads-to-modify-new-pass-rules.html | Roads to Modify New Pass Rules. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/dies-when-dispossessed-man-has-heart-attack-after-fail-ing-to-get.html | DIES WHEN DISPOSSESSED.; Man Has Heart Attack After Fail- ing to Get Stay. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/tokyo-minimizes-fighting.html | Tokyo Minimizes Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/barry-connors-dies-in-hollywood-fire-playwright-had-many-successes.html | BARRY CONNORS DIES IN HOLLYWOOD FIRE; Playwright Had Many Successes on Stage and Screen -- Also Had Been Lawyer and Prospector. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/chamber-opposes-a-state-sales-tax-holds-that-such-taxation-should.html | CHAMBER OPPOSES A STATE SALES TAX; Holds That Such Taxation Should Be Imposed Only on Nation-Wide Scale. URGES NEW WAGE SYSTEM Government Salaries That Would Fluctuate With Living Costs Suggested. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/after-five-years-educational-alliance-bureau-ef-fects-a-reunion.html | AFTER FIVE YEARS.; Educational Alliance Bureau Ef- fects a Reunion. | True | LOUIS A. STONE. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/debuchi-tells-of-curb-on-army.html | Debuchi Tells of Curb on Army. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/kappel-again-scores-applauded-as-isolde-lelesir-damore-tonights.html | KAPPEL AGAIN SCORES.; Applauded as "Isolde" -- "L'Elesir d'Amore" Tonight's Opera. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/d-van-liew-sheppard.html | D. VAN LIEW SHEPPARD. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/coolidge-death-parallels-morrows-and-roosevelts.html | Coolidge Death Parallels Morrow's and Roosevelt's | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/money-circulation-down-18000000-weeks-reduction-reported-by-federal.html | MONEY CIRCULATION DOWN $18,000,000; Week's Reduction, Reported by Federal Reserve, Shows Small Return-Flow After Holidays. $19,000,000 GAIN IN GOLD Country's Stocks at $4,524,- 000,000 -- System's Holdings of Metal Up $24,825,000. LOCAL BANKS' LOANS OFF Decline $17,000,000 -- Investments Rise $34,000,000 -- Advances to Brokers Unchanged. MONEY CIRCULATION DOWN $18,000,000 | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/art-from-taos-shown.html | Art From Taos Shown. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/indicted-in-union-affray-waiter-to-face-trial-in-shooting.html | INDICTED IN UNION AFFRAY.; Waiter to Face Trial In Shooting -- Magistrate Drops Case. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/john-w-barker.html | JOHN W. BARKER. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/john-flattery.html | JOHN FLATTERY. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/warns-of-strike-for-30hour-week-green-tells-senators-labor-would.html | WARNS OF STRIKE FOR 30-HOUR WEEK; Green Tells Senators Labor Would Resort to General Walk- Out to Compel Policy. SEES JOBS FOR 6,500,000 Head of Federation Says Alterna- tive Is Army of Millions of Idle on Dole System. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/china-may-recall-envoy-from-japan-little-value-is-now-seen-in.html | CHINA MAY RECALL ENVOY FROM JAPAN; Little Value Is Now Seen in Continuing Pretense That Relations Are Normal. MEDIATION HOPE WANES Debuchi Tells Seimson Japan Will Limit Operations If Chinese Do Not Attack. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/adolph-j-fischer.html | ADOLPH J. FISCHER. | True | Special to THE NEW YORK TOIES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/13200000-new-securities-for-investment-today.html | $13,200,000 New Securities For Investment Today | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/berlin-extols-aid-in-postwar-effort-von-neurath-voices-sorrow-of.html | BERLIN EXTOLS AID IN POST-WAR EFFORT; Von Neurath Voices Sorrow of German Government -- News- papers Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/state-and-locality.html | STATE AND LOCALITY. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/billiard-results.html | Billiard Results. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/150-report-at-penn-to-begin-crew-work-seven-1932-varsity-regulars.html | 150 REPORT AT PENN TO BEGIN CREW WORK; Seven 1932 Varsity Regulars in Group Starting Drills on Rowing Machines. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/griswold-endorses-brodericks-proposal-for-aid-by-depositors-to.html | Griswold Endorses Broderick's Proposal For Aid by Depositors to Banks in Distress | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/grand-duchess-suing-marie-romanoff-claims-china-col-lection-was.html | GRAND DUCHESS SUING.; Marie Romanoff Claims China Col- lection Was Withheld. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/stimson-thanks-nicaragua.html | Stimson Thanks Nicaragua. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mario-malchiodi.html | MARIO MALCHIODI. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/princeton-victor-over-gettysburg-tiger-quintet-scores-on-home-court.html | PRINCETON VICTOR OVER GETTYSBURG; Tiger Quintet Scores on Home Court, 43-19, for Seventh Triumph in Row. FAIRMAN LEADS OFFENSE Left Forward Tallies 14 Points for Winners -- Kitzmlller and How- ard Shine for Losers. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/benjamin-franklin-pride.html | BENJAMIN FRANKLIN PRIDE. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/city-puts-pay-cut-into-effect-today-board-to-adopt-20000000-slash.html | CITY PUTS PAY CUT INTO EFFECT TODAY; Board to Adopt $20,000,000 Slash -- Mandatory Rises to Be Kept, Mayor Adds. HIS BUDGET PLAN FOUGHT Harvey and Bruckner Oppose Con- trol by O'Brien -- 'Deadline' Set Up Outside Meeting Room. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/receivers-for-trolley-storrs-and-meese-appointed-for-united.html | RECEIVERS FOR TROLLEY.; Storrs and Meese Appointed for United Railways in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/lexington-water-offer-holders-of-5-12-debentures-may-get-associated.html | LEXINGTON WATER OFFER.; Holders of 5 1/2% Debentures May Get Associated Electric 4 1/2s. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/liner-still-afire-is-towed-by-tugs-latlantique-being-pulled-to.html | LINER STILL AFIRE IS TOWED BY TUGS; L'Atlantique Being Pulled to French Coast -- Drifted Near English Shore. TASK NOW IS DELICATE Paris Cabinet Member Starts Inquiry on Disaster to Ship, Insured for $8,350,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/rev-wr-blackman-methodist-pastor-in-long-branch-for-the-last-twelve.html | REV. W.R. BLACKMAN.; Methodist Pastor in Long Branch for the Last Twelve Years. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/diplomatic-negotiations-going-on.html | Diplomatic Negotiations Going On. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/to-redeem-chinese-bonds.html | To Redeem Chinese Bonds. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/lady-abercoinftvay.html | LADY ABERCOINftVAY. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/13350000-ugi-budget-utility-subsidiaries-will-add-to-and-improve.html | $13,350,000 U.G.I. BUDGET; Utility Subsidiaries Will Add to and Improve Plants. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/bond-price-levels-continue-to-rise-home-rails-add-1-to-4-points-as.html | BOND PRICE LEVELS CONTINUE TO RISE; Home Rails Add 1 to 4 Points as Some Utility Issues Top High Marks of 1932. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/savings-rise-in-chicago-deposits-for-last-quarter-show-first-gain.html | SAVINGS RISE IN CHICAGO.; Deposits for Last Quarter Show First Gain in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/stagg-able-to-pose-veteran-due-to-leave-sanitarium-early-next-week.html | STAGG ABLE TO POSE.; Veteran Due to Leave Sanitarium Early Next Week. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/changs-message-refused-100000-flee-area-invaded-by-japan.html | Chang's Message Refused.; 100,000 FLEE AREA INVADED BY JAPAN | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/capital-shocked-congress-halted-hoover-receives-news-at-luncheon.html | CAPITAL SHOCKED; CONGRESS HALTED; Hoover Receives News at Luncheon -- Decrees Thirty Days of Mourning. CAPITAL SHOCKED; CONGRESS HALTS | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/play-is-revised-as-coolidge-dies-deletions-of-satire-are-made-in-of.html | PLAY IS REVISED AS COOLIDGE DIES; Deletions of Satire Are Made in 'Of Thee I Sing' Here and in Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/frank-spooner.html | FRANK SPOONER. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/hometown-paper-mourns-coolidge-hampshire-gazette-mingles-pride-with.html | HOME-TOWN PAPER MOURNS COOLIDGE; Hampshire Gazette Mingles Pride With Sorrow for the 'Common Sense Philosopher.' | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/pinchot-sees-end-of-era-coolidge-will-be-remembered-for-homely.html | PINCHOT SEES END OF ERA.; Coolidge Will Be Remembered for Homely Wisdom. He Says. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/new-dutch-bond-issue.html | New Dutch Bond Issue. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/getz-confers-with-dempsey-on-staging-baerschmeling-bout-at-worlds.html | Getz Confers With Dempsey on Staging Baer-Schmeling Bout at World's Fair | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/changes-announced-in-brokerage-firms-bf-davis-and-aj-mcintosh-form.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; B.F. Davis and A.J. McIntosh Form Partnership -- Four Seats on Stock Exchange Transferred. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/sister-mary-first-in-6furlong-test-leads-all-the-way-to-defeat-anne.html | SISTER MARY FIRST IN 6-FURLONG TEST; Leads All the Way to Defeat Anne L. by a Length in New Orleans Feature. THE BREAK BEATS NEWGRO Gets Up in Closing Strides to Annex Fourth Race, With Jack Biener Third at Wire. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/president-proclaims-30-days-of-mourning-as-official-tribute-to.html | President Proclaims 30 Days of Mourning As Official Tribute to Calvin Coolidge | True | HERBERT HOOVER. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/changes-recorded-in-recent-deals-details-of-leases-and-a-sale-are.html | CHANGES RECORDED IN RECENT DEALS; Details of Leases and a Sale Are Shown in Papers Filed at Register's Office. SELLS BOWERY CORNER Manufacturers Trust Disposes of Building at Spring Street -- West 57th St. Garage Is Rented. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/crowds-watch-burning-ship.html | Crowds Watch Burning Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/boxing-entries-close-monday.html | Boxing Entries Close Monday. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/glass-urges-need-to-protect-banks-tells-senate-470-may-fail-soon.html | GLASS URGES NEED TO PROTECT BANKS; Tells Senate 470 May Fail Soon Unless Branch Bank- ing Bill Is Adopted. WANTS THEM TAKEN OVER Says 80% of Failures Are In Small Institutions-Long At- tacks Measure. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/poreda-and-schaaf-will-fight-tonight-jersey-city-heavyweight-is.html | POREDA AND SCHAAF WILL FIGHT TONIGHT; Jersey City Heavyweight Is Favored Over Boston Rival in Battle in Garden. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/football-giants-coach-back.html | Football Giants' Coach Back. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/miss-fowler-engaged-mount-kisco-girl-to-wed-douglas-i-barrett.html | MISS FOWLER ENGAGED.; Mount Kisco Girl to Wed Douglas I. Barrett. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/maroons-play-tie-with-toronto-22-detroit-routs-canadiens-by-6-to-1.html | MAROONS PLAY TIE WITH TORONTO, 2-2; Detroit Routs Canadiens by 6 to 1, While Chicago and Boston Deadlock. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/protest-is-issued-by-anglocatholics-group-would-bar-episcopal.html | PROTEST IS ISSUED BY ANGLO-CATHOLICS; Group Would Bar Episcopal Priests From Communion With Outside Clergymen. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/stocks-in-london-paris-and-berlin-english-prices-irregular-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Irregular in Profit-Taking Incident to End of Account. FRENCH LIST DEPRESSED Decline Attributed to Internal Fiscal Problem -- German Market Recovers. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/named-ancillary-receiver.html | Named Ancillary Receiver. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/william-j-curry-secretary-to-representative-john-j-oconnor.html | WILLIAM J. CURRY.; Secretary to Representative John J. O'Connor. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/harvey-denounces-the-walsh-charges-queens-officials-answer-filed.html | HARVEY DENOUNCES THE WALSH CHARGES; Queens Official's Answer Filed With Governor Denies Each of Eighteen Counts. REPLY TO BRIEGER CITED Street-Paving Policy Designed Solely for Good of the Greatest Number, He Says. CAMPAIGN GIFT DEFENDED Basis of Court Action Against Con- tractor's Building Permit Is Outlined. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/the-curve-of-prices.html | THE CURVE OF PRICES. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/cubans-recall-1928-visit-president-machado-extols-aid-given-by.html | CUBANS RECALL 1928 VISIT.; President Machado Extols Aid Given by Coolidge to Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/urges-debt-reduction-severo-malletprevost-advocates-lower-tariffs.html | URGES DEBT REDUCTION.; Severo Mallet-Prevost Advocates Lower Tariffs Also. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/yale-club-beaten-by-montclair-ac-loses-32-in-metropolitan-class-a.html | YALE CLUB BEATEN BY MONTCLAIR A.C.; Loses, 3-2, in Metropolitan Class A Squash Racquets League Play. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/flushing-residence-purchased.html | Flushing Residence Purchased. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/huston-must-pay-4255.html | HUSTON MUST PAY $4,255. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/prince-frederick-is-hurt-breaks-thigh-in-fall-at-school-ski-meet-in.html | PRINCE FREDERICK IS HURT; Breaks Thigh In Fall at School Ski Meet in Switzerland. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/michael-mcnally-custodian-of-the-yorkville-court-building-was-70.html | MICHAEL McNALLY.; Custodian of the Yorkville Court Building Was 70 Years Old. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/seek-uniform-fishing-laws.html | Seek Uniform Fishing Laws. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/for-a-flexible-week-work-hours-but-not-force-might-be-reduced.html | FOR A FLEXIBLE WEEK.; Work Hours, but Not Force, Might Be Reduced. | True | M.J. TIERNEY. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/daughter-to-mrs-edward-k-davis.html | Daughter to Mrs. Edward K. Davis | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/gains-for-quarter-by-irving-trust-resources-rise-to-553810-674-from.html | GAINS FOR QUARTER BY IRVING TRUST; Resources Rise to $553,810,-674 From $540,909,904- Deposits Up. OTHER BANK STATEMENTS National Shawmut of Boston Shows Resources on Dec. 31 Were $201,127,473. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/libby-holman-to-go-to-hospital.html | Libby Holman to Go to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/building-record-of-last-year-low-plans-were-filed-for-only-155.html | BUILDING RECORD OF LAST YEAR LOW; Plans Were Filed for Only 155 Structures at Cost of $20,089,585 in Manhattan. SOME NOT YET CARRIED OUT These Include New $4,500,000 Opera House -- Apartment Con- struction at a Standstill. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/calgary-firm-on-bonds-payment-in-united-states-funds-refused-by.html | CALGARY FIRM ON BONDS.; Payment in United States Funds Refused by Banking Agent Here. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/presses-new-opera-plan-cosmopolitan-group-asks-educa-tors-to-garden.html | PRESSES NEW OPERA PLAN.; Cosmopolitan Group Asks Educa- tors to Garden Concert Monday. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/gay-world-annexes-the-willows-purse-finishes-strongly-to-conquer.html | GAY WORLD ANNEXES THE WILLOWS PURSE; Finishes Strongly to Conquer Axia by Length at Agua Caliente Track. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/freed-in-slaying-of-husband-woman-is-jailed-for-bad-aim.html | Freed in Slaying of Husband, Woman Is Jailed for Bad Aim | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/pleads-guilty-in-jersey-slaying.html | Pleads Guilty in Jersey Slaying. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/women-school-teachers-fight-marital-ban-in-great-britain.html | Women School Teachers Fight Marital Ban in Great Britain | True | By the Canadian Press. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/bond-prices-move-upward-again-stocks-change-irregularlyforeign.html | Bond Prices Move Upward Again, Stocks Change Irregularly-Foreign Exchange Firm. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/county-bar-asks-judiciary-reforms-grants-sectarys-plea-to-adopt.html | COUNTY BAR ASKS JUDICIARY REFORMS; Grants Sectary's Plea to Adopt Resolution Without Waiting for a Committee Vote. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/policeman-cleared-in-shooting-of-boys-geoghan-finds-no-criminal.html | POLICEMAN CLEARED IN SHOOTING OF BOYS; ' Geoghan Finds No "Criminal Intent" -- Two Wounded Youths Recovering. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/urges-expansion-of-federal-relief-russell-sage-fund-of-tidal-tells.html | URGES EXPANSION OF FEDERAL RELIEF; Russell Sage Fund Of tidal Tells Senators Private Efforts Are Decreasing. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/decrease-in-total-reserve-bank-credit-shown-in-weekly-reserve-bank.html | Decrease in Total Reserve Bank Credit Shown in Weekly Reserve Bank Report | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/technocracy-a-b-c-clarifies-theory-official-primer-on-subject.html | TECHNOCRACY 'A B C' CLARIFIES THEORY; Official Primer on Subject Written Under Supervision Of Scott Is Published. 2-DAY WEEK HELD ENOUGH Prospect of a Future That Will "Give All That Life Demands Is Presented by Engineers. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/ogden-mills-estate-gets-tax-abatement-federal-refund-of-45343-is.html | OGDEN MILLS ESTATE GETS TAX ABATEMENT; Federal Refund of $45,343 Is Made -- Levy on August Bel- mont's Fortune Adjusted. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/leaders-of-france-send-condolence-premier-cables-for-government.html | LEADERS OF FRANCE SEND CONDOLENCE; Premier Cables for Government -- Paris Press Comments on Coolidge's Qualities. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/machines-and-production.html | Machines and Production. | True | MORRIS GLASSBERG. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/annalist-index-down-wholesale-prices-at-837-new-low-against-843.html | ANNALIST INDEX DOWN.; Wholesale Prices at 83.7, New Low Against 84.3 Previous Week. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/tangle-over-auto-plates-private-rental-cars-permitted-to-use-1932.html | TANGLE OVER AUTO PLATES; Private Rental Cars Permitted to Use 1932 Tags Till Feb. 28. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/gas-rate-reduction-ordered-in-brooklyn-commission-decrees-cuts-of.html | GAS RATE REDUCTION ORDERED IN BROOKLYN; Commission Decrees Cuts of $200,000 a Year -- Lower Charges Up-State. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/doctor-held-chief-of-counterfeiters-prosecutor-makes-charge-in.html | DOCTOR HELD CHIEF OF COUNTERFEITERS; Prosecutor Makes Charge in Court as Burtan's Bail Is Fixed at $50,000. HIS LAWYER SCOUTS IDEA 'Count,' Held in Same Bond, Agrees to Go Back to Chicago -- Bogus Bills Had Only 2 Tiny Defects. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/sarazen-has-subpar-70-indicates-he-will-be-formidable-in-los.html | SARAZEN HAS SUB-PAR 70.; Indicates He will Be Formidable in Los Angeles Open. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/miss-meda-mcneir-wed.html | Miss Meda McNeir Wed. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/clark-reelected-united-hunts-head-jh-whitney-waring-buck-are-other.html | CLARK RE-ELECTED UNITED HUNTS HEAD; J.H. Whitney, Waring, Buck Are Other Officers Named at Annual Session. DURANT A NEW DIRECTOR Spring and Fall Race Meetings to Be Held Again -- The Dates Are Informally Discussed. | True |  | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/puerto-rico-saddened-coolidge-remembered-there-for-his-reply-to.html | PUERTO RICO SADDENED.; Coolidge Remembered There for His Reply to Plea for Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/quotations-lower-in-paris.html | Quotations Lower In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/old-ironsides-leaves-drydock.html | Old Ironsides Leaves Drydock. | True |  | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/hodgdonuwenning.html | HodgdonuWenning. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/demand-receiver-for-car-company-holders-of-defaulted-bonds-of.html | DEMAND RECEIVER FOR CAR COMPANY; Holders of Defaulted Bonds of Pressed Steel Charge $100,- 000 Loss a Month. ASSETS ARE $47,000,000 H.P. Hoffstet of Manufactory Says Action In Trenton (N.J.) Court Will Be Fought. | True |  | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/toronto-is-victor-over-yale-six-31-fastskating-dominion-team.html | TORONTO IS VICTOR OVER YALE SIX, 3-1; Fast-Skating Dominion Team Triumphs in Game at New Haven Arena. SMILLIE SETS THE PACE Outstanding Visiting Player -- Cookman, Marckwald Team to Score Eli Goal. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/vespaslan-and-technocracy.html | Vespaslan and Technocracy. | True | JAMES W. GERARD. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/paris-holds-borah-supports-its-view-but-looks-in-vain-for-some.html | PARIS HOLDS BORAH SUPPORTS ITS VIEW; But Looks in Vain for Some Indication in Debt Debate of What to Expect. LIKELY TO BLAME HOOVER France Undoubtedly Will Make Him Scapegoat When the Negotiations Are Begun. DOLLAR FALLS TO 25.575 Goes Below Gold Point From French Point of View -- Drop Laid to Devaluation Proposals. | True | By P.j. Philip.wireless To the New York Times. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/reserve-to-keep-security-holdings-policy-committee-decides-to.html | RESERVE TO KEEP SECURITY HOLDINGS; Policy Committee Decides to Maintain Volume as an Aid to Business. TOTAL IS $1,851,000,000 Objectives of Federal System to Accelerate Recovery Are Said to Be Assuming Force. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/named-to-jersey-dental-board.html | Named to Jersey Dental Board. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/tableaux-planned-for-charity-event-the-history-of-detroit-to-be.html | TABLEAUX PLANNED FOR CHARITY EVENT; The History of Detroit to Be Recalled at Pre-Motor Show Ball Tonight. FOR THE JUDSON CENTRE Costumes of 1810 and 1860 Periods In Fashionable Circles Are to Be Reproduced. | True |  | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/appeal-is-made-to-aid-sick-pets-owners-of-threequarters-of-13733.html | APPEAL IS MADE TO AID SICK PETS; Owners of Three-quarters of 13,733 Treated by S.P.C.A. in Year Unable to Pay. $53,000 DEFICIT IN 1932 Animal Hospital Needs Three More Employes to Continue Its Work Efficiently. | True |  | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/coolidges-passing-is-lamented-here-roosevelt-recalls-generosity-to.html | COOLIDGE'S PASSING IS LAMENTED HERE; Roosevelt Recalls Generosity to Him in 1920 Vice Presidential Race. SMITH "DEEPLY GRIEVED" Schwab, Owen Young, Pershing and Many Others Voice Loss to the Country. | True |  | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/marjor1e-balevre-to-wed-h-h-gere-troth-of-south-orange-n-j-i-girl.html | \MARJOR1E BALEVRE TO WED H. H. GERE; Troth of South Orange (N. J.) I Girl to Graduate of U. of P. School of Finance Announced. | True | Special to THE NEW YOKK TIMES. | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/zionists-world-aim-voiced-by-new-club-not-return-to-palestine-but.html | ZIONISTS' WORLD AIM VOICED BY NEW CLUB; Not Return to Palestine but Creation of 'Altruistic Nation' Is Stressed. | True | Special to THE NEW YORK TIMES. | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/sir-rh-brade-is-dead-at-69-secretary-of-british-war-of-fice-during.html | SIR R.H. BRADE IS DEAD AT 69; Secretary of British War Of- fice During World Conflict -- In It Thirty-five Years. RESIGNED LATE IN 1919 Lived Almost Entirely at the War Office Throughout Four Years of Hostilities, | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/the-qg-ryans-have-a-daughter.html | The Q.G. Ryans Have a Daughter. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/french-bank-loses-gold-heavily-again-weeks-decrease-103000000.html | FRENCH BANK LOSES GOLD HEAVILY AGAIN; Week's Decrease 103,000,000 Francs -- Foreign Credit Bal- ances Reduced 251,000,000. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/more-workers-in-britain-jobless-declined-76519-last-month-to-total.html | MORE WORKERS IN BRITAIN.; Jobless Declined 76,519 Last Month to Total of 2,723,287. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/church-and-state-honor-mmahon-cardinal-hayes-archbishop-biondi-and.html | CHURCH AND STATE HONOR M'M'AHON; Cardinal Hayes, Archbishop Biondi and Gov. Moore at Bishop's Funeral. THOUSANDS PASS THE BIER Bishop Walsh Celebrates the Pon- tifical Mass at St. Mary's Cathedral in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/thornhill-picked-as-stanford-coach-his-recommendation-by-ath-letic.html | THORNHILL PICKED AS STANFORD COACH; His Recommendation by Ath- letic Board Is Tantamount to Appointment. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/celler-would-curb-breaking-of-leases-representative-moving-to-amend.html | CELLER WOULD CURB BREAKING OF LEASES, Representative, Moving to Amend Banking Laws, Attacks United Cigar Action. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/gilbert-colgate-dies-at-age-of-74-former-head-of-firm-founded-by.html | GILBERT COLGATE DIES AT AGE OF 74; Former Head of Firm Founded by Grandfather a Century and a Quarter Ago. WAS A RELIGIOUS LEADER Prominent In Welfare WorkuKin of Morse, InventoruColgate Uni- versity Named for Family. i | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/role-for-miss-bankhead-will-star-in-forsaking-all-other-to-be.html | ROLE FOR MISS BANKHEAD.; Will Star in 'Forsaking All Other' to Be Produced by Selwyn. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/two-drivers-testify-at-galland-inquest-stories-vary-as-to-positions.html | TWO DRIVERS TESTIFY AT GALLAND INQUEST; Stories Vary as to Positions and Speed of Autos in Fatal White Plains Collision. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/opposes-reducing-shipbuilding-aid-maritime-conference-holds-that-it.html | OPPOSES REDUCING SHIP- BUILDING AID; Maritime Conference Holds That It Would Destroy Our Merchant Fleet. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/loan-for-los-angeles-2000000-water-bonds-as-4-34s-awarded-at.html | LOAN FOR LOS ANGELES.; $2,000,000 Water Bonds as 4 3/4s Awarded at 100.7799. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mrs-i-guggnheim-dies-on-the-coast-widow-of-new-york-copper-man-had.html | MRS. I. GUGGNHEIM DIES ON THE COAST; Widow of New York Copper Man Had Been in Poor Health for Last Three Years. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/cleveland-plants-gain-steel-mills-operating-at-35-of-capacity-rise.html | CLEVELAND PLANTS GAIN.; Steel Mills Operating at 35% of Capacity -- Rise In Employment. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/pleads-guilty-in-jersey-theft.html | Pleads Guilty in Jersey Theft. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/chinese-assail-chang.html | Chinese Assail Chang. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/lehigh-coal-plan-declared-operative-500-in-cash-and-500-in-notes-to.html | LEHIGH COAL PLAN DECLARED OPERATIVE; $500 in Cash and $500 in Notes to Be Paid for Each $1,000 of $8,684,000 Bonds. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mkeevers-estate-is-less-than-1000-tammany-district-leader-died.html | M'KEEVER'S ESTATE IS LESS THAN $1,000; Tammany District Leader Died Intestate -- Mrs. Judd Left $30,000 for Cancer Study. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/oyster-bay-pilgrimage-friends-to-mark-anniversary-of-col-roosevelts.html | OYSTER BAY PILGRIMAGE.; Friends to Mark Anniversary of Col. Roosevelt's Death Today. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/dollar-is-stronger-but-sterling-moves-up-reserve-bank-gains-8216300.html | Dollar Is Stronger, but Sterling Moves Up; Reserve Bank Gains $8,216,300 Gold in Day | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/9000-at-chicago-game.html | 9,000 at Chicago Game. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/harry-m-brown.html | HARRY M. BROWN. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/kreisler-here-finds-hes-lost-puts-love-ahead-of-career-as-he-and.html | KREISLER HERE; FINDS HE'S LOST; Puts Love Ahead of Career, as He and Wife Are Apart for First Time in 35 Years. HURRIES HERE FOR TOUR John McCormack Also Returns From Europe -- Brings Ballade He Thinks Will Be Popular | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/white-plains-relief-cost-230867.html | White Plains Relief Cost $230,867 | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/patrick-leo-lynch.html | PATRICK LEO LYNCH. | True | Special to THE NEW YOBK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/cancer-body-finds-vivisection-vital-votes-active-fight-on-move-to.html | CANCER BODY FINDS VIVISECTION VITAL; Votes Active Fight on Move to Outlaw Experiments in Hunt for a Cure. THREATS LAID TO FOES Physician Says - Legislators Have Been Told Jobs, Depend on Passing of Bill. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/chicago-shrine-reits-1933-dues-chicago-jan-5-uptwenty-one-thousand.html | Chicago Shrine Reits 1933 Dues.; CHICAGO. Jan. 5 UP).-Twenty- one thousand members of the Chi- cago Shrine were money ahead to- day. U. J. Herrmann, Potentate of the lodge, yesterday announced it had been voted to remit all 1933 dues and those atill unpaid for 1932 as a special relief measure for mem- bers. The act would cost the Shrine $300,000, he said, but added it had more than $1,000,000 in its treasury. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/editorials-extol-his-simple-virtues-expresident-is-declared-one.html | EDITORIALS EXTOL HIS SIMPLE VIRTUES; Ex-President Is Declared One Whose Place in History Will Grow With Time. HAD INDIVIDUAL QUALITY While His Silence Became a Legend, He Won the Respect and Affection of the Nation. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/australian-minister-may-quit.html | Australian Minister May Quit. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/pinehurst-shoot-to-mrs-shea.html | Pinehurst Shoot to Mrs. Shea. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/sue-on-chain-gang-movie-georgia-wardens-seek-2000000-from-picture.html | SUE ON 'CHAIN GANG' MOVIE; Georgia Wardens Seek $2,000,000 From Picture Corporations. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mayors-wife-honored-members-of-womens-civic-group-also-feted-by-mrs.html | MAYOR'S WIFE HONORED.; Members of Women's Civic Group Also Feted by Mrs. Kross. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/brazil-will-close-river-to-warships-colombian-expedition-on-the.html | BRAZIL WILL CLOSE RIVER TO WARSHIPS; Colombian Expedition on the Amazon Is Said to Have Been Halted at Manaos. TREATY TO BE DENOUNCED Negotiations In Letlola Dispute With Peru Are Reported "Pro- gressing" -- Chaco Patrols Clash. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/coolidges-faith-deepened-by-duty-asked-for-and-received-holy.html | COOLIDGE'S FAITH DEEPENED BY DUTY; Asked For and Received Holy Communion on First Sunday in the Presidency. AS THE RIGHT THING TO DO His Membership in the Congrega- tional Church, Which He Always Attended, Dated From That Day. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/curb-listings-changed-unstamped-stock-of-prudence-co-makes-way-fop.html | CURB LISTINGS CHANGED.; Unstamped Stock of Prudence Co. Makes Way fop Certificates. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/city-is-shocked-by-news-of-death-people-stunned-by-suddenness.html | CITY IS SHOCKED BY NEWS OF DEATH; People Stunned by Suddenness -- Trading Slackens on Stock Market as Word Comes. RAIL HEADS ARE SADDENED Stand at Meeting in Silent Tribute -- O'Brien and Others Order Flags Put at Half-Staff. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/arthur-w-hawks-spent-half-a-century-on-lecture-platform-retired-8.html | ARTHUR W. HAWKS.; Spent Half a Century on Lecture Platform -- Retired 8 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/kinsella-beats-cahill-retired-squash-racquets-cham-pion-wins.html | KINSELLA BEATS CAHILL.; Retired Squash Racquets Cham- pion Wins Exhibition. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mrs-z-s-james.html | MRS. Z. S. JAMES. | True | Special to TOT NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/armour-returns-a-69-cards-below-70-for-13th-time-in-two-weeks-at.html | ARMOUR RETURNS A 69.; Cards Below 70 for 13th Time In Two Weeks at Pinehurst. PINEHURST, N.C., Jan. 5. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/notable-statements-made-by-coolidge-on-government-and-the.html | Notable Statements Made by Coolidge On Government and the Presidency | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/womans-death-a-puzzle-poisoning-of-st-louis-divorcee-suspected.html | WOMAN'S DEATH A PUZZLE.; Poisoning of St. Louis Divorcee Suspected After Autopsy. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mexico-honors-coolidge-for-goodwill-era-initiated-by-sending-morrow.html | Mexico Honors Coolidge for Good-Will Era, Initiated by Sending Morrow as Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/would-link-pound-and-canadian-dollar-new-brunswick-official-says.html | WOULD LINK POUND AND CANADIAN DOLLAR; New Brunswick Official Says Stable Ratio Would Revitalize Dominion's Industry. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/business-8-above-low-sales-executives-told-small-gain-should-mean.html | BUSINESS 8% ABOVE LOW.; Sales Executives Told Small Gain Should Mean Acceleration. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/passaic-county-budget-3276038.html | Passaic County Budget $3,276,038 | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/asset-value-up-for-lehman-trust-5827-a-common-share-on-dec-31.html | ASSET VALUE UP FOR LEHMAN TRUST; $58.27 a Common Share on Dec. 31 Compares With $56.64 a Year Before. BALANCE OF LOSS IS CUT Corporation Reports $1,356,043 for Six Months, Against $13,- 039,940 In 1931 Period. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/succeeds-hugh-neill-wf-bull-named-secretary-of-southern-pacific.html | SUCCEEDS HUGH NEILL; W.F. Bull Named Secretary of Southern Pacific. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/major-gen-rutherford.html | MAJOR GEN. RUTHERFORD. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/bennett-speaks-for-canada.html | Bennett Speaks for Canada. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/welfare-fund-cut-is-urged-in-jersey-645000-reduction-in-old-age.html | WELFARE FUND CUT IS URGED IN JERSEY; $645,000 Reduction in Old-Age Relief Is Among Pro- posals of Princeton Group. TAX REFORMS DETAILED Elimination of Exemptions From Gasoline Levy and Check on Corporate Returns Asked. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/bank-clearances-improve-in-week-better-showing-due-mainly-to-the.html | BANK CLEARANCES IMPROVE IN WEEK; Better Showing Due Mainly to the Large Volume of Jan- uary Settlements. STILL BELOW YEAR BEFORE But Daily Average Shows Less Decrease Than Did Any Period in 1932. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/repeal-plan-voted-by-senate-group-sales-control-kept-all-members.html | REPEAL PLAN VOTED BY SENATE GROUP; SALES CONTROL KEPT; All Members but Borah on Subcommittee Back Hebert Resolution. DRY STATES PROTECTED Ratification Is by Legislatures -- Full Commitment to Take Up Question Monday. LEHMAN TO PRESS PLANS He Will Ask Legislature Next Week to Study Liquor Licensing Method. VOTE REPEAL PLAN IN SENATE GROUP | True | Special to THE NEW YORK TIMES. | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/months-oil-output-up-demand-for-gasoline-lower-in-november-than-in.html | MONTH'S OIL OUTPUT UP.; Demand for Gasoline Lower in November Than in October. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/swayze-burials-set-rites-tomorrow-for-3-brothers-drowned-in-jersey.html | SWAYZE BURIALS SET.; Rites Tomorrow for 3 Brothers Drowned In Jersey Lake. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/steuer-in-fay-case-as-public-service-coarf-also-reveals-that-davls.html | STEUER IN FAY CASE AS 'PUBLIC SERVICE'; Coarf Also Reveals That Davls, Seabary and Untermyer Were Considered for Counsel. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/loan-to-new-york-favored-in-rfc-officials-indicate-that-albany-need.html | LOAN TO NEW YORK FAVORED IN R.F.C.; Officials Indicate That Albany Need Not Fear Ineligibility Would Defeat Application. STATE'S EFFORTS PRAISED F.C. Croxton, in Charge of Relief Loans, Says No Other More Deserves Consideration. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/farm-mortgage-relief.html | FARM MORTGAGE RELIEF. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/pastors-aide-poisoned-yonkers-clergyman-is-found-un-consciousleft.html | PASTOR'S AIDE POISONED.; Yonkers Clergyman Is Found Un- conscious-Left Note. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/roosevelt-asks-stimsons-views-foreign-affairs-will-be-dis-cussed-at.html | ROOSEVELT ASKS STIMSON'S VIEWS; Foreign Affairs Will Be Dis- cussed at Parley Requested by President-Elect. SECRETARY SEES HOOVER Meeting Is Expected to Take Up Far East Issues and Geneva and London Conferences. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/coolidge-symbol-of-prosperity-era-his-zeal-for-economy-and.html | COOLIDGE SYMBOL OF PROSPERITY ERA; His Zeal for Economy and Political Strategy Also Loom as High Lights of Career. REDUCED TAXES 4 TIMES He Cut Public Debt and Vetoed Attacks on Treasury Such as-Bonus Legislation. FAVORED A STRONG NAVY He Advocated Arms Cuts but Was Skeptical of Attainment -- Held War Debts Should Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/new-highway-link-opened-by-obrien-he-voices-hope-finances-will-soon.html | NEW HIGHWAY LINK OPENED BY O'BRIEN; He Voices Hope Finances Will Soon Permit Further Building Up of "Our Imperial City." SEES ROAD A TRAFFIC BOON Levy, at Ceremony on West Side Viaduct, Urges Works Be Continued to Give Jobs. COST UNDER ESTIMATES Business Men of District Take Part In Exercises Opening the 22d- 38th Street Section. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/day-brings-in-1174-for-neediest-cases-new-spurt-in-gifts-advances.html | DAY BRINGS IN $1,174 FOR NEEDIEST CASES; New Spurt In Gifts Advances Total for This Winter to $256,513. $10,385 DONORS ON LIST Records Show Friends of Fund Are Making Valiant Stand Despite Conditions. $500 SENT ANONYMOUSLY Renewed Interest Gives Promise That Scope of Care for Destitute Will Be Widened. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/dwyer-hopes-to-return-but-deposed-market-chief-denies-he-is.html | DWYER HOPES TO RETURN.; But Deposed Market Chief Denies He Is Circulating Petition. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mrs-alexander-nelson.html | MRS. ALEXANDER NELSON. | True | Special to THE NEW TOBK Turns. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/80000-brave-cold-to-hear-de-valera-president-opens-campaign-in.html | 80,000 BRAVE COLD TO HEAR DE VALERA; President Opens Campaign in Dublin -- McDermott to Form a Centre Party. MULCAHY FOR IRISH UNION Aide of Cosgrave, Criticizing Oath to Crown, Reflects New Left Leanings of Opposition. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/virginia-storm-engaged-to-wed-troth-of-daughter-of-mrs-f-k.html | VIRGINIA STORM ENGAGED TO WED; Troth of Daughter of Mrs. F. K. Ruppredt to T. M. Brown Jr. Announced. A JUNIOR LEAGUE MEMBER Her Fiance, New York Banker's Son, Was Graduated From Yale in the Class of 1930. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/cotton-lowered-by-profittaking-holding-by-producers-relaxed-and.html | COTTON LOWERED BY PROFIT-TAKING; Holding by Producers Relaxed, and Spot Sales in South Reach 38,000 Bales. END EVEN TO 9 POINTS OFF Export Deals Continue in Volume -- Fertilizer Buying Heavy -- Rains Halt Field Work. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/macdonald-voices-british-sympathy-spontaneous-tributes-given-by.html | MACDONALD VOICES BRITISH SYMPATHY; Spontaneous Tributes Given by Public Men and Press in Britain. HIS ERA IS APPRAISED London Times Calls Coolidge Fit- ting President During a Pros- perity That Is Past. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/doug-davis-captures-air-race-at-miami-flies-139713-miles-an-hoar-on.html | DOUG DAVIS CAPTURES AIR RACE AT MIAMI; Flies 139.713 Miles an Hoar on 15-Mile Coarse in Opening Annual Meeting. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/asks-for-schulco-bonds-da-schulte-urges-holders-to-back.html | ASKS FOR SCHULCO BONDS; D.A. Schulte Urges Holders to Back Readjustment Plan. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/art-vies-with-dog-at-babkless-show-judges-discover-no-lack-of.html | ART VIES WITH DOG AT BABKLESS SHOW; Judges Discover No Lack of Points Among Bronze, Rag and Porcelain Entries. PATCHED VETERAN WINS Saw-Dust Champion Gets Award for Personality -- Grand Prize to Dull-White Enigma. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/woman-held-for-speech-second-demonstrator-freed-when-found-in-dire.html | WOMAN HELD FOR SPEECH.; Second Demonstrator Freed When Found in Dire Need. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/king-informed-at-sandringham.html | King Informed at Sandringham. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/punching-the-heavy-bag.html | Punching the Heavy Bag. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/utilities-and-the-public-great-need-is-mutual-willingness-to-abide.html | UTILITIES AND THE PUBLIC.; Great Need Is Mutual Willingness to Abide by Facts. | True | LYLE H. OLSON. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/florida-colonists-are-dinner-hosts-many-entertain-at-opening-of.html | FLORIDA COLONISTS ARE DINNER HOSTS; Many Entertain at Opening of Dance Series at Everglades Club, Palm Beach. MRS. C.C. WHITE HOSTESS She Gives a Luncheon at Her Home -- Mr. and Mrs. Louis Kiser at Whitehall for the Season. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/municipal-loans-drop.html | Municipal Loans Drop. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/james-hill.html | JAMES HILL. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/rowing-schedule-is-cut-at-harvard-contest-with-syracuse-and-cor.html | ROWING SCHEDULE IS CUT AT HARVARD; Contest With Syracuse and Cor- nell Dropped From the Slate for This Year. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/dry-humor-marked-coolidge-comment-anecdotes-exemplifying-his.html | DRY HUMOR MARKED COOLIDGE COMMENT; Anecdotes Exemplifying His Personality Have Grown to a Vast Number. DRY HUMOR FILLED COOLIDGE SAYINGS | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/de-clinton-nichols.html | DE CLINTON NICHOLS. | True | Special to THB NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/superintendent-brod-ericks-report.html | SUPERINTENDENT BROD- ERICK'S REPORT. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/bank-made-loan-to-insull-quickly-guaranty-trust-official-says-he.html | BANK MADE LOAN TO INSULL QUICKLY; Guaranty Trust Official Says He Decided on $5,000,000 Advance in 10 Minutes. NOT AWARE OF COVENANT Broome Tells Referee He Did Not Know of Clause Relied On by Debenture Holders MORE COLLATERAL LATER E.A. Potter, Vice President, Ex- plains "Standstill" Agreement Finally Arranged. BANK MADE LOAN TO INSULL QUICKLY | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/koussevitzky-gives-prokofieffs-concerto-for-first-time-here-with.html | Koussevitzky Gives Prokofieff's Concerto for First Time Here With Composer as Solo Pianist. | True | By Orrin Downes. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/patrols-clash-in-the-chaco.html | Patrols Clash in the Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/fined-over-1932-plates-drivers-find-mulrooney-order-on-delay-of-no.html | FINED OVER 1932 PLATES.; Drivers Find Mulrooney Order on Delay of No Avail In Nassau. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/v-sackvillewest-and-husband-here-british-authors-arrive-on-the.html | V. SACKVILLE-WEST AND HUSBAND HERE; British Authors Arrive on the Bremen -- To Give Dialogue Lectures on Marriage. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/debts-and-depressions-observations-on-the-one-and-advice-for.html | DEBTS AND DEPRESSIONS.; Observations on the One and Advice for Avoiding the Other. | True | WILLIAM G. JOERNS. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/norman-stays-in-seclusion-on-ship-on-return-to-england.html | Norman Stays in Seclusion On Ship on Return to England | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/halts-lexington-surety-van-schaick-will-liquidate-con-cern-whose.html | HALTS LEXINGTON SURETY.; Van Schaick Will Liquidate Con- cern Whose Debts Exceed Assets. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/notables-leaving-on-the-rex-today-dake-of-spoleto-winston-and.html | NOTABLES LEAVING ON THE REX TODAY; Dake of Spoleto, Winston and Raymond Guest and F.H. Teagle Booked to Sail. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/perth-amboy-cutoff-advised.html | Perth Amboy Cut-Off Advised. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/miss-didrikson-trains-works-out-at-mcgoverns-but-fails-to-box-ruth.html | MISS DIDRIKSON TRAINS; Works Out at McGovern's, but Fails to Box Ruth. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/argentines-face-exile-radicals-are-notified-to-choose-between-that.html | ARGENTINES FACE EXILE.; Radicals Are Notified to Choose Between That and Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/starling-invasion-a-police-problem-5th-av-dwellers-find-sleep.html | STARLING INVASION A POLICE PROBLEM; 5th Av. Dwellers Find Sleep Elusive as 50,000 Chirp an All-Night Symphony. MUSEUM IS THEIR HAVEN Crowds Gather at Sundown to Watch Feathered Chorus Form Above Limestone Ledgas. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/electric-power-index-unchanged-for-week-no-comparisons-made-because.html | Electric Power Index Unchanged for Week; No Comparisons Made Because of Holidays | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/british-noblemen-here-duke-of-sutherland-and-earl-of-warwick-going.html | BRITISH NOBLEMEN HERE.; Duke of Sutherland and Earl of Warwick Going Fishing. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/book-notes.html | BOOK NOTES | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/doctors-say-nation-kills-its-presidents-lifespan-cut-nine-years-in.html | Doctors Say Nation "Kills Its Presidents"; Life-Span Cut Nine Years in Modern Times | True | Copyright, 1933, by Nana, Inc. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/other-engagements.html | Other Engagements | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/prof-john-david-bruks.html | PROF. JOHN DAVID BRUKS. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/74-paintings-bring-286100-at-sale-collection-of-the-late-ah.html | 74 PAINTINGS BRING $286,100 AT SALE; Collection of the Late A.H. Mulliken, Rail Supplies Man, Sets High Total. $17,100 FOR A LAWRENCE Most Important Auction of 18th Century Portraits in Many Years Attracts Large Crowd. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/press-stresses-borahs-view.html | Press Stresses Borah's View. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/george-p-reynaud.html | GEORGE P. REYNAUD. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/court-nullifies-kansas-gas-rate-3-federal-judges-in-topeka-rule.html | COURT NULLIFIES KANSAS GAS RATE; 3 Federal Judges in Topeka Rule Against Cut by State Public Service Board. MAY END 20-YEAR FIGHT Contention of Doherty Company That It Would Not Get Fair Re- turn on Investment Upheld. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/sales-in-new-jersey-turnover-marked-by-call-for-small-housing.html | SALES IN NEW JERSEY.; Turnover Marked by Call for Small Housing Parcels. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/lieut-e-d-fitzgerald.html | LIEUT. E. D. FITZGERALD. | True | Special t? Tnb | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/wheat-advances-mills-are-buyers-best-prices-since-dec-19-laid-to.html | WHEAT ADVANCES; MILLS ARE BUYERS; Best Prices Since Dec. 19 Laid to Commercial Position of the Cereal. GAINS ARE 1/4 TO 3/8 CENT Profit-Taking Weakens Corn 1/8 to as Country Offerings Rise -- Up -- Rye and Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/humor-of-coolidge-recalled-at-boston-thats-a-fine-fishworm-was-his.html | HUMOR OF COOLIDGE RECALLED AT BOSTON; " That's a Fine Fishworm" Was His Only Remark at Turning Soil at a Dedication. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/coolidge-virtues-praised-by-nation-leaders-all-over-the-country.html | COOLIDGE VIRTUES PRAISED BY NATION; Leaders All Over the Country Laud His Unselfish Services to the Public. HIS COURAGE IS STRESSED Death of Ex-President at This Time of Crisis Is Declared an Irreparable Loss. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/dr-clarkson-s-mead-retired-port-chester-physician-was-a-native-of.html | DR. CLARKSON S. MEAD.; Retired Port Chester Physician Was a Native of Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/reserve-ratio-up-at-bank-of-england-1822-compares-with-1682-in.html | RESERVE RATIO UP AT BANK OF ENGLAND; 18.22% Compares With 16.82 in Previous Week -- Gold Holdings Off L27,000. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/columbia-plans-given-no-cuts-to-be-made-in-spring-sport-schedules.html | COLUMBIA PLANS GIVEN.; No Cuts to Be Made in Spring Sport Schedules. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/bacharach-and-seger-felicitated.html | Bacharach and Seger Felicitated. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/scanstates-is-refloated.html | Scanstates Is Refloated. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/miss-earhart-gets-two-medals-in-day-honored-by-frencs-society-and.html | MISS EARHART GETS TWO MEDALS IN DAY; Honored by Frencs Society and Women Geographers for Feats in Air. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/mrs-jacob-degenring.html | MRS. JACOB DEGENRING. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/fifteen-properties-sold-at-foreclosure-defaulted-realty-in.html | FIFTEEN PROPERTIES SOLD AT FORECLOSURE; Defaulted Realty in Manhattan and Bronx Bid In at Auctions by Plaintiffs. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/medalie-reports-vote-fraud-proof-speeds-grand-jury-action-has-many.html | MEDALIE REPORTS VOTE FRAUD PROOF; Speeds Grand Jury Action has Many More Discrepancies Are Found on Machines. SOCIALISTS MOST HURT Most Democrats and Some Repub- licans Got More Than Share -- Communists Also Disregarded. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/the-polish-ambassador.html | THE POLISH AMBASSADOR. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/coolidges-interest-in-blind-is-recalled-he-expressed-sympathy-with.html | COOLIDGE'S INTEREST IN BLIND IS RECALLED; He Expressed Sympathy With Work of Foundation in Talk With Hayes Wednesday. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/manhattan-derby-amuses-society-race-meeting-to-aid-cancer-institute.html | MANHATTAN DERBY AMUSES SOCIETY; Race Meeting to Aid Cancer Institute Run Off on Waldorf' Ballroom Course. A SCENE OF FASCINATION Colors of Noted Stables Worn -- Throng Arrives for Dinner and Stays for a Hunt Breakfast. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/bonus-raid-scored-by-colonel-adler-ideals-of-american-veterans.html | BONUS 'RAID' SCORED BY COLONEL ADLER; Ideals of American Veterans Group Cited in Contrast to 'Professional Heroism.' FALSE LEADERSHIP SEEN Calls on Ex-Service Men in Radio Talk to Forswear Dangers of 'Special Privilege.' | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/bremen-here-late-after-hurricanes-liner-ends-slowest-crossing-two.html | BREMEN HERE LATE AFTER HURRICANES; Liner Ends Slowest Crossing Two Days Behind Schedule, After Fighting Storms. RODE SEAS 80 FEET HIGH Captain Calls Trip Worst in His Experience -- Passengers Praise Performance of Ship, | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/field-of-66-named-in-grand-national-total-listed-for-the-famous.html | FIELD OF 66 NAMED IN GRAND NATIONAL; Total Listed for the Famous Chase Exceeds Last Year's by Eight. J.H. WHITNEY ENTERS 5 Irish, French and German Jumpers Also Nominated for Difficult Test on March 24. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/gets-post-resigned-by-lehman.html | Gets Post Resigned by Lehman. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/patriot-is-defined-by-mrs-roosevelt-he-must-fight-to-keep-his.html | PATRIOT IS DEFINED BY MRS. ROOSEVELT; He Must Fight to Keep His Country Doing Right Things, She Tells Women. ASKS NEW HISTORY IDEAL Reasons Behind National Events Should Be Made Clear to Students, She Holds. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/ambassador-mellon-sends-tribute-by-radio-from-ship.html | Ambassador Mellon Sends Tribute by Radio From Ship | True | By Wireless To the Editor of the New York Times.a.w. Mellon | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/job-report-shows-distress-growing-canvassers-urged-to-speed-efforts.html | JOB REPORT SHOWS DISTRESS GROWING; Canvassers Urged to Speed Efforts as Tragedies of Many Homes Are Told. GIBSON SPURS HIS AIDES Tells Them Thousands In City Are Able to Give and Must Be Stirred to Action. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/goodwin-defeats-glenn-by-5-and-3-medalist-gains-semifinals-in-the.html | GOODWIN DEFEATS GLENN BY 5 AND 3; Medalist Gains Semi-Finals in the Miami Midwinter Golf Championship. DURAND WINS BY 8 AND 6 Triumphs Over Vilas as Lynch Beats Morrow, 3 and 2 -- Gon- zales Also Advances. Special to THE NEW YORK TIMES. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/honolulu-in-public-mourning.html | Honolulu in Public Mourning. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/red-wings-in-fast-finish.html | Red Wings in Fast Finish. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/votes-stock-dividend-consolidated-mining-smelting-of-canada-to-pay.html | VOTES STOCK DIVIDEND.; Consolidated Mining & Smelting of Canada to Pay 10%. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/value-of-exports-to-5-nations-rises-national-chamber-survey-says.html | VALUE OF EXPORTS TO 5 NATIONS RISES; National Chamber Survey Says Shipments to 62 Others Fell in 9 Months. REPORT REVIEWS 1932 United Kingdom, Our Leading Market, Received 35 Per Cent Less of Our Goods. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/autopsy-on-coolidge-urged-by-his-doctor-former-white-house.html | AUTOPSY ON COOLIDGE URGED BY HIS DOCTOR; Former White House Physician Holds It Would Be of Public Benefit. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/richard-watt.html | RICHARD WATT. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/nyu-team-to-compete-total-of-45-trackmen-entered-in-k-of-c-meet.html | N.Y.U. TEAM TO COMPETE.; Total of 45 Trackmen Entered in K. of C. Meet. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/myra-hess-plays-at-the-plaza.html | Myra Hess Plays at the Plaza. | True | | C1B 178005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/canadian-car-loadings-fall.html | Canadian Car Loadings Fall. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/rout-reds-nearing-roosevelt-home-police-use-fists-to-disperse.html | ROUT REDS NEARING ROOSEVELT HOME; Police Use Fists to Disperse Marchers After Patrolman Barring Way Is Felled. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/fred-b-barker.html | FRED B. BARKER. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/havana-police-admit-slaying-of-suspect-youth-found-in-street-is.html | HAVANA POLICE ADMIT SLAYING OF SUSPECT; Youth Found in Street Is Said to Have Tried to Flee After Inquiry on Bella Death, | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/to-aid-hurricane-victims-puerto-rican-red-cross-will-dis-tribute.html | TO AID HURRICANE VICTIMS; Puerto Rican Red Cross will Dis- tribute Cloth Today. | True | Wireless to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/expedition-reported-halted.html | Expedition Reported Halted. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/german-stocks-improve.html | German Stocks Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/richard-smethurst.html | RICHARD SMETHURST. | True | Special to THE NEW YORK TIMES. | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/brazil-holds-export-coffee-tax.html | Brazil Holds Export Coffee Tax. | True | | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/s-dale-stevens.html | S. DALE STEVENS. | True | Special to THE Xnw Y<RI | C1B 178005 |
| 1933-01-06 | 1933-01-06 | https://www.nytimes.com/1933/01/06/archives/rome-hears-news-late-de-martino-says-coolidge-inspired-friendly.html | ROME HEARS NEWS LATE; De Martino Says Coolidge Inspired Friendly Relations. | True | | C1B 178005 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/demand-for-wool-good-prices-firm-and-manufacturers-stocks-of-goods.html | DEMAND FOR WOOL GOOD.; Prices Firm and Manufacturers' Stocks of Goods Light. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/sues-william-fox-on-2300000-notes-general-theatres-asks-for.html | SUES WILLIAM FOX ON $2,300,000 NOTES; General Theatres Asks for Cancellation of Holdings of All Continent Concern. | True | Special to THE NEW YORK TIMES | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/taxes-and-the-budget.html | TAXES AND THE BUDGET. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/swim-title-kept-by-brooklyn-prep-gams-brooklyn-chsaa-crown-by.html | SWIM TITLE KEPT BY BROOKLYN PREP; Gams Brooklyn C.H.S.A.A. Crown by Conquering St. Francis Prep, 36-23. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/400-idle-riot-in-winnipeg.html | 400 Idle Riot in Winnipeg. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wall-st-firms-change-davis-mcintosh-and-blyth-bon-ner-kimbley-are.html | WALL ST. FIRMS CHANGE; Davis & McIntosh and Blyth, Bon- ner & Kimbley Are Organized. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/art-exhibit-in-capital-swedish-envoy-is-an-honor-guest-at-sears.html | ART EXHIBIT IN CAPITAL; Swedish Envoy Is an Honor Guest at Sears Roebuck Preview. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/landis-reinstates-five-application-of-cooke-yankees-is-among-those.html | LANDIS REINSTATES FIVE.; Application of Cooke, Yankees, Is Among Those Granted. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/receiver-for-dairy-corporation.html | Receiver for Dairy Corporation. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/senator-hale-urges-dry-modification-maine-prohibitionist-fears-cat.html | SENATOR HALE URGES DRY MODIFICATION; Maine Prohibitionist Fears Cat in Enforcement Funds Unless Law Undergoes Change. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/carpet-sold-for-1500-daya-session-of-mulllken-art-sale-brings-in.html | CARPET SOLD FOR $1,500.; Day'a Session of Mulllken Art Sale Brings in $19,885. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/idle-in-november-put-at-11590000-alltime-peak-was-reached-in-that.html | IDLE IN NOVEMBER PUT AT 11,590,000; " All-Time Peak" Was Reached in That Month, Federation Figures Reveal. NEED STRESSED BY GREEN He Is Encouraged, However, as the Rate of Unemployment Increase Has Lessened. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/plan-bridgetunnel-to-span-the-hudson-engineers-propose-viaducts-at.html | PLAN BRIDGE-TUNNEL TO SPAN THE HUDSON; Engineers Propose Viaducts at Nyack and Tarrytown to Be Linked by Sunken Tube. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/vermont-sends-delegation.html | Vermont Sends Delegation. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/amherst-halts-studies-college-pays-honor-to-coolidge-of-the-class.html | AMHERST HALTS STUDIES.; College Pays Honor to Coolidge, of the Class of '95. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/four-seized-in-court-as-robbers-of-bank-trapped-when-brodsky.html | FOUR SEIZED IN COURT AS ROBBERS OF BANK; Trapped When Brodsky Refuses to Continue Bail Unless They Attend Assault Hearing. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gets-trial-after-2-years-brooklyn-prisoner-permitted-to-withdraw.html | GETS TRIAL AFTER 2 YEARS; Brooklyn Prisoner Permitted to Withdraw Guilty Plea. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/small-homes-sold-in-jersey-market-trading-in-bergen-and-hudson.html | SMALL HOMES SOLD IN JERSEY MARKET; Trading in Bergen and Hudson Counties Shows a Demand for Residences. NEWARK AREA ALSO ACTIVE Bayonne Takes Title to Five Tracts of Land Near Bergen Point Ferry for a Park Site. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-gregory-mason-wife-of-explorer-was-a-daughter-of-connecticut.html | MRS. GREGORY MASON.; Wife of Explorer Was a Daughter of Connecticut Jurist. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/a-son-to-mrs-francis-x-dineen.html | A Son to Mrs. Francis X. Dineen. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-louis-g-kempf.html | MRS. LOUIS G. KEMPF. | True | Special to THE Niw YORE TIKES, | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/group-discusses-building-john-t-briggs-ra-has-stu-dents-as-guests.html | GROUP DISCUSSES BUILDING; John T. Briggs, R.A., Has stu- dents as Guests at Discussion. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/oddlot-differential-reduced.html | Odd-Lot Differential Reduced. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-cecilia-bowe-state-chaplain-of-legion-auxiliary-dies-in-port.html | MRS. CECILIA BOWE; State Chaplain of Legion Auxiliary Dies in Port Chester. | True | Special to THE Nrw TORE TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/coach-peden-to-stay-at-ohio.html | Coach Peden to Stay at Ohio. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/consolidated-mining-dividend.html | Consolidated Mining Dividend. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/dry-leaders-confer-atlantic-city-meeting-held-to-dis-cuss-liquor.html | DRY LEADERS CONFER.; Atlantic City Meeting Held to Dis- cuss Liquor Problem. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-jw-biddle-feted-at-st-regis-mrs-peyton-van-rennselaer-is.html | MRS. J.W. BIDDLE FETED AT ST. REGIS; Mrs. Peyton Van Rennselaer Is Hostess -- Mrs. J.W. Morgan Entertains at Sherry's. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gj-gould-estate-is-only-5175590-reduced-from-15054627-in-settling.html | G.J. GOULD ESTATE IS ONLY $5,175,590; Reduced From $15,054,627 in Settling Suits Over His Father's Fortune. WINBURN HAD $4,807,367 Mrs. Belle Mockowitz's Estate Goes to Husband and Children by a Former Marriage. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wrlt18-gowdy.html | WrLt-18 GOWDY. | True | Special to THE NEW YoaK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/three-plays-to-end-runs-success-story-cyrano-de-ber-gerac-and-saint.html | THREE PLAYS TO END RUNS; " Success Story," "Cyrano de Ber- gerac" and "Saint Wench." | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/georgetown-five-scores-rallies-in-final-half-to-subdue-colgate-29.html | GEORGETOWN FIVE SCORES; Rallies in Final Half to Subdue Colgate, 29 to 26. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/schaaf-knocks-out-poreda-in-sixth-sharkey-protege-floors-rival-four.html | SCHAAF KNOCKS OUT POREDA IN SIXTH; Sharkey Protege Floors Rival Four Times at Garden -- Referee Halts Bout. CROWD OF 6,000 ATTENDS Victor's Hard Blows Twice Topple Foe in Second -- Massera Beats Barlow in Semi-Final. | True | By James P. Dawson. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/64-still-eligible-for-the-withers-outstanding-juveniles-of-1932.html | 64 STILL ELIGIBLE FOR THE WITHERS; Outstanding Juveniles of 1932 Listed for Famous Spring Test at One Mile. LADYSMAN IN THE FIELD Kerry Patch, Sun Archer, Sarada, The Darb and Caterwaul Other Strong Contenders. | True | By Bryan Field. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/when-winters-were-cold-records-show-our-forebears-felt-severe.html | WHEN WINTERS WERE COLD; Records Show Our Forebears Felt Severe Temperatures. | True | JACQUES W. REDWAY. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/sandino-to-yield-arms-says-wife-in-nicaragua.html | Sandino to Yield Arms, Says Wife in Nicaragua | True | By Tropical Radio To the New York Times. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wagner-to-urge-facilitating-loans.html | Wagner to Urge Facilitating Loans. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/protesting-farm-relief.html | Protesting Farm Relief. | True | HOMER M. GREEN. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/swedish-debt-increases-twothirds-of-70000000-rise-is-laid-to.html | SWEDISH DEBT INCREASES; Two-Thirds of $70,000,000 Rise Is Laid to Krueger Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wants-2-policemen-indicted-in-shooting-salesman-cleared-on-appeal-a.html | WANTS 2 POLICEMEN INDICTED IN SHOOTING; Salesman, Cleared on Appeal, Also Plans a $50,000 Suit Against Detectives. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wagner-five-triumphs-turns-back-mount-airy-seminary-team-by-36-to.html | WAGNER FIVE TRIUMPHS; Turns Back Mount Airy Seminary Team by 36 to 26. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wholesale-prices-decline-half-of-1-index-number-for-week-ended-dec.html | WHOLESALE PRICES DECLINE HALF OF 1%; Index Number for Week Ended Dec. 31 Given at 62.2 Compared to 62.5 Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/reserve-board-choices2.html | RESERVE BOARD CHOICES.(2) | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/police-act-to-end-allnight-parking-drive-urged-by-dorman-to-re-move.html | POLICE ACT TO END ALL-NIGHT PARKING; Drive, Urged by Dorman to Re- move Hazard to Firemen, Will Begin Monday. WARNING IS GIVEN FIRST Summons Is Served for Second Offense -- Campaign Against Park- ing Without Lights Also. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/france-cuts-fruit-quota-american-pears-and-apples-re-duced-for.html | FRANCE CUTS FRUIT QUOTA; American Pears and Apples Re- duced for First Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/republican-drive-cost-2670652-deficit-of-195100-was-left-after.html | REPUBLICAN DRIVE COST $2,670,652; Deficit of $195,100 Was Left After Campaign -- $6,256,111 Was Spent in 1928. RECEIPTS WERE $2,431,112 Henry Ford Paid $25,000 Radio Bill, Making Him the Large- est Contributor. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mortgage-interest-rates-reduction-in-them-might-be-beneficial-all.html | MORTGAGE INTEREST RATES; Reduction in Them Might Be Beneficial All Around. | True | J.T. MORRIS. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/bury-dr-wilhelm-cuno-many-notaijfes-attend-funeral-of-former.html | BURY DR. WILHELM CUNO. ;; Many Notaijfes Attend Funeral of Former Chancellor of Germany. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/chemistry-medal-won-by-oenslager-industrial-society-honors-him-for.html | CHEMISTRY MEDAL WON BY OENSLAGER; Industrial Society Honors Him for Discoveries Improving Quality of Tires. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/east-orange-nj-pays-state-tax.html | East Orange, N.J., Pays State Tax. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/push-receivership-fight-federal-lawyers-draft-attack-to-put-before.html | PUSH RECEIVERSHIP FIGHT; Federal Lawyers Draft Attack to Put Before County Bar. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/st-nicks-six-prevails-repels-bronx-hc-by-21-to-gain-tie-for-lead-in.html | ST. NICKS SIX PREVAILS; Repels Bronx H.C. by 2-1 to Gain Tie for Lead in League Race. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/princeton-wins-at-bridge-defeats-columbia-team-of-four-by-880.html | PRINCETON WINS AT BRIDGE; Defeats Columbia Team of Four by 880 Points. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gen-haskell-to-represent-lehman.html | Gen. Haskell to Represent Lehman. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/describe-ascent-of-minya-konka-two-americans-and-chinese-return-to.html | DESCRIBE ASCENT OF MINYA KONKA; Two Americans and Chinese Return to Shanghai After 24,000-Foot Climb. COMRADE'S FEET FROZEN Doctors Fear He May Lose All His Toes -- Party, on Tibetan Peak, Got Election Result by Radio. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/economy-bill-saving-put-at-37000000-bingham-says-federal-pay-cuts.html | ECONOMY BILL SAVING PUT AT $37,000,000; Bingham Says Federal Pay Cuts Will Bring About Largest Expense Reduction. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/man-slain-in-home-of-niece.html | Man Slain in Home of Niece. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/quake-razes-grecian-houses.html | Quake Razes Grecian Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-joseph-beitman.html | MRS. JOSEPH BEITMAN. | True | Special to THE Niw YORK TIMIS. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/funds-for-depositors-payments-by-two-closed-banks-in-pennsylvania.html | FUNDS FOR DEPOSITORS.; Payments by Two Closed Banks in Pennsylvania Announced. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/hitching-accidents.html | Hitching" Accidents. | True | H.D.B. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/passive-inflation-seen-in-11-factors-real-power-needed-to-affect.html | PASSIVE INFLATION SEEN IN 11 FACTORS; Real Power Needed to Affect Economic Situation Is Viewed as Still Lacking. SURVEY BY BRADSTREET'S Business Men, It Is Held, Would Accept Artificial Price Stimu- lation, If Sound. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/pilgrims-visit-roosevelt-grave-widow-of-president-with-son-in.html | PILGRIMS VISIT ROOSEVELT GRAVE; Widow of President With Son in Philippines, Absent From Services for First Time. DAUGHTER IS HOSTESS Luncheon at Sagamore Hill Held After Tribute at Cemetery -- Group Elects Dr. Lambert. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/king-george-sends-message-to-widow-president-von-hindenburg-and.html | KING GEORGE SENDS MESSAGE TO WIDOW; President von Hindenburg and Mussolini Among Heads of State Voicing Grief. UCHIDA SPEAKS FOR JAPAN Manchester Guardian In England Analyzes Coolidge's Status in Circumstances of His Era. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/leaders-of-revolt-in-honduras-flee-generals-fonseca-and-reyna-cross.html | LEADERS OF REVOLT IN HONDURAS FLEE; Generals Fonseca and Reyna Cross Frontier and Surrender to Nicaraguan Guard. | True | By Tropical Radio To the New York Times. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/rise-in-auto-mishaps-held-inexcusable-huffman-says-improvements-in.html | RISE IN AUTO MISHAPS HELD INEXCUSABLE; Huffman Says Improvements in Cars Should Offset the Increase in Their Number. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mount-vernon-plans-city-pay-cuts.html | Mount Vernon Plans City Pay Cuts | True | Special to THE New YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/junior-assembly-draws-a-throng-second-of-the-season-is-held-in.html | JUNIOR ASSEMBLY DRAWS A THRONG; Second of the Season Is Held in Ballroom Suite of the Ritz-Carlton. MANY DEBUTANTES ATTEND Dinners Given Before Event for the Misses Mary L. Van Winkle and Emily Benjamin. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/15498750-sought-by-municipalities-small-volume-of-loans-for-next.html | $15,498,750 SOUGHT BY MUNICIPALITIES; Small Volume of Loans for Next Week Is Expected to Stiffen Prices. QUEBEC ISSUE INCLUDED But Bids for It From Bankers Here Are Unlikely -- Market Good for High-Grade Securities. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/james-baldwin-downing.html | JAMES BALDWIN DOWNING. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ask-for-federal-hall-several-patriotic-groups-seek-to-save.html | ASK FOR FEDERAL HALL; Several Patriotic Groups Seek to Save Structure as Memorial. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/4-hold-up-travel-agency-add-two-customers-to-victims-and-escape.html | 4 HOLD UP TRAVEL AGENCY.; Add Two Customers to Victims and Escape With $268. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/roosevelt-to-set-stimson-visit-date-secretary-is-expected-to-con.html | ROOSEVELT TO SET STIMSON VISIT DATE; Secretary Is Expected to Con- fer With President-Elect on Return From Northampton. SUBJECTS LEFT TO HOST Cabinet Member Is Declared Ready to Discuss Any Phase of Foreign Relations. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/trinity-five-prevails-beats-pratt-institute-2625-on-loners-court.html | TRINITY FIVE PREVAILS.; Beats Pratt Institute, 26-25, on Loners' Court. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/to-provide-oil-outlet-pipeline-companies-to-relieve-301-producers.html | TO PROVIDE OIL OUTLET.; Pipe- Line Companies to Relieve 301 Producers in East Texas. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/bertram-sears-dies-winthrop-mitchell-co-associate-succumbs-in.html | BERTRAM SEARS DIES; Winthrop Mitchell & Co. Associate Succumbs in Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/500word-history-ended-coolidges-death-recalls-work-on-mount.html | 500-WORD HISTORY ENDED.; Coolidge's Death Recalls Work on Mount Rushmore Inscription. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/thomas-c-dawson.html | THOMAS C. DAWSON. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/hinkler-on-australian-flight.html | Hinkler on Australian Flight. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/park-av-suites-rented-italian-consul-general-takes-a-special.html | PARK AV. SUITES RENTED.; Italian Consul General Takes a Special Terraca Apartment. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/john-p-cozine.html | JOHN P. COZINE. | True | Special to THE NEW YORK TIMES ! | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/a-correction-atlantic-coast-line-named-as-re-ceiving-rfc-loan-by.html | A CORRECTION.; Atlantic Coast Line Named as Re- ceiving R.F.C. Loan by Error. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/philadelphia-girl-beaten-to-death-rose-mccloskey-is-found-in-park.html | PHILADELPHIA GIRL BEATEN TO DEATH; Rose McCloskey Is Found in Park 15 Hours After Keeping Secret Rendezvous. ESCORT IS IN HOSPITAL Dennis Boyle, Discovered Thursday Night, Is Unable to Give Clues to Assailants. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-morrow-goes-to-northampton.html | Mrs. Morrow Goes to Northampton | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/deals-in-manhattan-loft-in-west-thirtyfirst-street-resold.html | DEALS IN MANHATTAN.; Loft in West Thirty-first Street Resold -- Leaseholds Listed. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/foreign-exchanges-move-lower-here-20000-gold-export-first-since.html | Foreign Exchanges Move Lower Here; $20,000 Gold Export First Since November | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/plan-rest-centres-for-jobless-girls-mrs-roosevelt-and-other-wo-men.html | PLAN REST CENTRES FOR JOBLESS GIRLS; Mrs. Roosevelt and Other Wo- men Form a Committee to Carry Out the Idea. ASK RELIEF BODIES TO AID Aim Is to Provide Places in Mid- town District Where Women Can Drop in While on Hunt for Work. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-george-dayton.html | MRS. GEORGE DAYTON. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/hertzogs-fall-is-forecast.html | Hertzog's Fall Is Forecast. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gerguson-to-get-freedom-in-bond-bogus-prince-to-be-released-from.html | GERGUSON TO GET FREEDOM IN BOND; Bogus Prince to Be Released From Ellis Island Today Pending Further Inquiry. IS GOING INTO VAUDEVILLE Oickstein at Deportation Hearing -- Poser Thinks His Personality Has Rewarded Friends' Kindness. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/unrest-in-ireland-is-laid-to-treaty-mcdermott-centrist-leader-urges.html | UNREST IN IRELAND IS LAID TO TREATY; McDermott, Centrist Leader, Urges Revision Along Lines of Westminster Statute. PARTY BACKS COSGRAVE Ready to Support Ex-President in New Negotiations -- Labor Stands With de Valera for Scrapping. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/3000-at-anawanda-ball-obrien-and-curry-among-those-at-benefit-for.html | 3,000 AT ANAWANDA BALL.; O'Brien and Curry Among Those at Benefit for Needy. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/financial-markets-stocks-advance-slowly-in-trading-of-about-same.html | FINANCIAL MARKETS; Stocks Advance Slowly in Trading of About Same Proportions as on Day Before -- Bonds Firm. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/stocks-on-exchange-gained-508499344-in-december-to-22767636718.html | Stocks on Exchange Gained $508,499,344 In December to $22,767,636,718 Total | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/loafing-chatting-with-fans-barred-for-giants-in-spring.html | Loafing, Chatting With Fans Barred for Giants in Spring | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/raw-steel-output-lowest-since-1900-13095727-tons-of-ingots-made-in.html | RAW STEEL OUTPUT LOWEST SINCE 1900; 13,095,727 Tons of Ingots Made in 1932, Compared With 25,192,715 in 1931. DECEMBER FIGURES OFF Mills Operated Last Year at 19.41% of Capacity, Against 38.13% 12 Months Before. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/masefield-to-speak-at-bowdoin.html | Masefield to Speak at Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/jersey-auto-fees-drop-593750.html | Jersey Auto Fees Drop $593,750. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/woman-dies-in-park-apparent-victim-of-exposure-and-starvation-is.html | WOMAN DIES IN PARK.; Apparent Victim of Exposure and Starvation Is Unidentified. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/george-copeland-plays-pianist-applauded-by-a-large-audience-in.html | GEORGE COPELAND PLAYS.; Pianist Applauded by a Large Audience in Carnegie Hall. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/china-asks-neutral-observers.html | China Asks Neutral Observers. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/pact-governs-fee-of-tourist-agents-ship-board-approves-pacific.html | PACT GOVERNS FEE OF TOURIST AGENTS; Ship Board Approves Pacific Lines' Uniform Rules on Commissions. FARE CUTS ARE APPROVED Conference Members May Reduce Rates in Certain Cases -- Other Agreements Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/results-of-parley-please-roosevelt-he-makes-clear-that-plan.html | RESULTS OF PARLEY PLEASE ROOSEVELT; He Makes Clear That Plan Announced Came From Congress Leaders. TALKS WITH SENATORS He Is Told That Beer Bill Will Pass -- Motors to Hyde Park to Spend Week-End. ROOSEVELT BACKS PARLEY'S RESULTS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/fund-for-neediest-rises-to-257375-continuing-gifts-create-hope-that.html | FUND FOR NEEDIEST RISES TO $257,375; Continuing Gifts Create Hope That More Than 400 Worthy Cases May Be Aided. MORE GIVE A SECOND TIME Stage Crew of Radio City Is Among the Day's Donors -- Religious School Aids. 3 CONTRIBUTIONS OF $100 Two Ape Sent by a Family Which Already Had Given Generously -- Total Still Under Last Year's. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/drive-might-affect-our-troops-in-china-hoover-would-have-to-study.html | DRIVE MIGHT AFFECT OUR TROOPS IN CHINA; Hoover Would Have to Study Status of Tientsin Units Guarding Railway. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/tribute-from-tennessee-house-of-representatives-calls-coolidge-a.html | TRIBUTE FROM TENNESSEE.; House of Representatives Calls Coolidge a Model for All. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/newbold-le-roy-dies-a-retired-banker-member-of-old-american-fam-ily.html | NEWBOLD LE ROY DIES; A RETIRED BANKER; Member of Old American Fam- ily Succumbs in New Rochelle at the Age of 76. | True | Special to THE NEW YORK TIMES. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/harridge-says-trades-will-lend-zest-to-american-league-race-better.html | Harridge Says Trades Will Lend Zest to American League Race, Better Balanced Campaign, With Much Stiffer Competition for the Yankees, Forecast by President for 1933 -- Cites New Strength of the White Sox as an Example. | True | By William Harridge, President of American League. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/new-exhibit-opened-by-royal-academy-works-of-14-members-who-have.html | NEW EXHIBIT OPENED BY ROYAL ACADEMY; Works of 14 Members Who Have Died in Last 12 Years on Display in London. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/dine-in-an-elevator-62-guests-entertained-by-the-port-authority-in.html | DINE IN AN ELEVATOR.; 62 Guests Entertained by the Port Authority in Big Terminal Lift. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/8500000-loan-for-utility.html | $8,500,000 Loan for Utility. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/get-heavy-terms-for-stock-frauds-five-ho-stone-officials-in-chicago.html | GET HEAVY TERMS FOR STOCK FRAUDS; Five H.O. Stone & Officials in Chicago Sentenced to 20 Years Each and $15,000 Fines. IN A $14,000,000 FAILURE Leniency in Mail Case Shown to Two Others, With Two Years Each and $5,000 Fines. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/science-partys-ship-is-crippled-by-hurricane-and-floating-log.html | Science Party's Ship is Crippled By Hurricane and Floating Log | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/denies-match-dumping-swedish-industry-protests-order-at-customs.html | DENIES MATCH DUMPING.; Swedish Industry Protests Order at Customs Bureau Hearing. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/crooks-and-comedy.html | Crooks and Comedy. | True | H.T.S. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/when-greek-meets-turk.html | WHEN GREEK MEETS TURK. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/british-air-chief-to-quit-sir-john-salmond-to-join-board-of.html | BRITISH AIR CHIEF TO QUIT.; Sir John Salmond to Join Board of Imperial Airways in April. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mussolini-cables-from-rome.html | Mussolini Cables From Rome. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/chileans-flee-in-panic-as-volcanoes-erupt-heat-intense-and-ash.html | Chileans Flee in Panic as Volcanoes Erupt; Heat Intense and Ash Clouds Shroud Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/cheered-armless-boy-coolidges-appreciation-of-painting-is-recalled.html | CHEERED ARMLESS BOY.; Coolidge's Appreciation of Painting Is Recalled by Uncle Robert. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/harvard-lecturer-seized-as-forger-german-warrant-is-served-on-jf.html | HARVARD LECTURER SEIZED AS FORGER; German Warrant Is Served on J.F. Normano, Said to Issue Fake Bills in Berlin. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/promotion-for-merit.html | PROMOTION FOR MERIT. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/jail-is-doctors-office-jersey-inmates-get-service-private-patients.html | JAIL IS DOCTOR'S OFFICE.; Jersey Inmates Get Service Private Patients May Call | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/belgians-to-discuss-a-new-steel-cartel-meeting-called-for-next-week.html | BELGIANS TO DISCUSS A NEW STEEL CARTEL; Meeting Called for Next Week -- Committee Gathering Data for Export Sales Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/henry-l-mcfee-opens-his-first-oneman-show-in-four-years-at-rehn.html | Henry L. McFee Opens His First One-Man Show In Four Years at Rehn Galleries. | True | By Edward Alden Jewell.t.c.l. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/express-plane-from-coast-here-in-14-hours-20-minutes.html | Express Plane From Coast Here in 14 Hours 20 Minutes | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/insurance-companies-put-in-receivership-new-orleans-court-acts-in.html | INSURANCE COMPANIES PUT IN RECEIVERSHIP; New Orleans Court Acts in Case of Insurance Securities and 3 of Its Affiliates. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/relief-for-poets-revolving-fund-or-bonus-suggested-with-plans-for.html | RELIEF FOR POETS; Revolving Fund or Bonus Suggested, With Plans for Raising Money. | True | GEORGE A. QUAY. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/500000-dallas-power-bond-sale.html | $500,000 Dallas Power Bond Sale. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/how-individual-federal-income-taxes-would-rise-if-suggestion-at-new.html | How Individual Federal Income Taxes Would Rise If Suggestion at New York Conference Prevailed | True | Special to THE NEW YORK TIMES. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/business-outlook-brighter-in-italy-retail-prices-strengthen-and.html | BUSINESS OUTLOOK BRIGHTER IN ITALY; Retail Prices Strengthen and Industries Are More Active -- Swedish Exports Increase. BUYING FALLS IN CANADA Situation Continues to Improve In Mexico -- American Orders Can- celed In South Africa. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/italians-denounce-revolt-in-music-ten-composers-say-chaos-is.html | ITALIANS DENOUNCE REVOLT IN MUSIC; Ten Composers Say Chaos Is Resulting From the Lumping Together of Tendencies. URGE SENSE OF DISCIPLINE Declare Schools Do Not Give the Young Musicians Standards for Their Guidance. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/coolidges-grave-will-be-a-shrine-like-many-other-chief-execu-tives.html | COOLIDGE'S GRAVE WILL BE A SHRINE; Like Many Other Chief Execu- tives, the 30th President Is to Rest in Soil He Trod as Boy. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/adelaide-bristol-wed-upper-montclair-girl-becomes-bride-of-ll.html | ADELAIDE BRISTOL WED.; Upper Montclair Girl Becomes Bride of L.L. Satterthwaite. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/dinner-at-eight-scores-in-london-brilliant-audience-clamors-for-the.html | DINNER AT EIGHT' SCORES IN LONDON; Brilliant Audience Clamors for the Authors -- An Excellent British Cast. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/edmund-t-meims.html | EDMUND T. MEIMS. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/charles-edward-latten.html | CHARLES EDWARD LATTEN. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/stocks-rally-in-paris.html | Stocks Rally in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/kahn-and-wife-sail-for-europe.html | Kahn and Wife Sail for Europe. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/stay-denied-to-union-court-continues-receivership-pending-formal.html | STAY DENIED TO UNION; Court Continues Receivership Pending Formal Appeal. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/samuel-j-randall-philadelphia-lawyer-succumbs-in-his-60th-year.html | SAMUEL J. RANDALL.; Philadelphia Lawyer Succumbs in His 60th Year. | True | Special to THE NSW Your Tuns. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/big-butter-futures-day-431-carloads-sold-on-chicago-exchange-most.html | BIG BUTTER FUTURES DAY.; 431 Carloads Sold on Chicago Exchange, Most in Six Years. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/i-john-hilberq-sr.html | I'JOHN HILBERQ SR. | True | Sped*.! to TH> NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/du-pont-tax-plea-lost-circuit-court-upholds-federal-levy-on-income.html | DU PONT TAX PLEA LOST.; Circuit Court Upholds Federal Levy on Income of Trust Funds. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/seek-missing-bronxville-girl.html | Seek Missing Bronxville Girl. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/uuuuuu-louis-paul-shaffner.html | uuuuuu LOUIS PAUL -SHAFFNER. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/james-e-rice.html | JAMES E. RICE. | True | ( Special to THB Niw Tonic Tmis. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- British Funds Rally Moderately. FRENCH TONE STRONGER Dollar Regains Loss Caused by Fears of Inflation -- Uptrend Continues In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/the-first-holdout.html | The First Hold-Out. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/miss-boles-wed-to-rb-obrien-ceremony-in-church-of-the-heavenly-rest.html | MISS BOLES WED TO R.B. O'BRIEN; Ceremony in Church of the Heavenly Rest Performed by Rev. Dr. Darlington. BRIDE HAS ONE ATTENDANT Donald C. O'Brien Is Best Man for His Brother -- Reception Held at Sherry's. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/roads-and-rivals-seek-unit-report-railways-and-highway-users-body.html | ROADS AND RIVALS SEEK UNIT REPORT; Railways and Highway Users' Body Makes Progress Toward Unanimous Statement. COOLIDGE GROUP TO MEET National Transportation Commit- tee Unlikely to Name Successor to Late President. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/bank-mergers-on-file-two-deals-in-city-submitted-to-department-at.html | BANK MERGERS ON FILE; Two Deals In city Submitted to Department at Albany. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/paradise-revue-at-loews-state.html | Paradise Revue at Loew's State. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/lambeth-norwood.html | Lambeth -- Norwood. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/assails-extension-of-debt-for-insull-debenture-holders-counsel.html | ASSAILS EXTENSION OF DEBT FOR INSULL; Debenture Holders' Counsel Calls Agreement 'Preference' for Lending Banks. RAWLS DEFENDS ACTION Guaranty Trust Official Says Aim Was to Allow Company to 'Work Out Situation.' CREDIT FILES DEMANDED J.W. Davis Resists Effort to Show Bank Knew of Protective Cove- nant Limiting Loans. ASSAILS EXTENSION OF DEBT FOR INSULL | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/byrd-pilot-in-car-crash-dean-smith-unhurt-but-wife-is-injured-near.html | BYRD PILOT IN CAR CRASH; Dean Smith Unhurt, but Wife Is Injured, Near Newark Airport. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gov-emmerson-sends-condolences.html | Gov. Emmerson Sends Condolences | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/oslo-tariff-pact-faces-dissolution-seven-countries-that-signed.html | OSLO TARIFF PACT FACES DISSOLUTION; Seven Countries That Signed Convention Split as Result of Britain's Ottawa Policy. SCANDINAVIANS WILL MEET They Are Continuing Negotiations With London, but Netherlands and Finland Oppose Them. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/pullman-company.html | Pullman Company. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/miss-deborah-payne.html | MISS DEBORAH PAYNE. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/aide-acclaims-consistency.html | Aide Acclaims Consistency. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/baxter-victor-in-squash-final.html | Baxter Victor In Squash Final. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/george-h-ross.html | GEORGE H. ROSS. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/union-league-team-wins-defeats-dartmouth-club-by-32-in-class-b.html | UNION LEAGUE TEAM WINS; ' Defeats Dartmouth Club by 3-2 In Class B Class Racquets. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/eugene-nolte.html | EUGENE NOLTE. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/3078593-aid-funds-lent-to-four-states-rfc-advances-sams-to-north.html | $3,078,593 AID FUNDS LENT TO FOUR STATES; R.F.C. Advances Sams to North Carolina, West Virginia, Arizona and Alabama. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/market-merger-nearer-rubber-exchange-will-vote-feb-8-on-joining.html | MARKET MERGER NEARER.; Rubber Exchange Will Vote Feb. 8 on Joining With Three Others. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ohio-steel-plant-will-reopen.html | Ohio Steel Plant Will Reopen. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/honored-by-antiquarians-coolidge-president-of-society-is-praised-at.html | HONORED BY ANTIQUARIANS; Coolidge, President of Society, Is Praised at Worcester. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/find-every-stolen-car-for-a-year.html | Find Every Stolen Car for a Year. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/auto-deaths-reduced-13-per-cent.html | Auto Deaths Reduced 13 Per Cent. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mgill-skiiers-lose-in-st-moritz-meet-gannsakshaug-norway-captares.html | M'GILL SKIIERS LOSE IN ST. MORITZ MEET; Gannsakshaug, Norway, Captares Langlauf Event -- Englishmen Win Slalom Races. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/jd-hertz-quits-paramount-publix-finance-chairman-asserts.html | J.D. HERTZ QUITS PARAMOUNT PUBLIX; Finance Chairman Asserts Differences Arose as to His Duties. PRAISE FOR HIS SERVICES Corporation and Kuhn, Loeb & Co., Its Bankers, Voice Regret That He Is Leaving. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/missing-girl-found-in-vermont.html | Missing Girl Found In Vermont. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/foreclosure-auctions-plaintiffs-bid-in-twelve-parcels-in-manhattan.html | FORECLOSURE AUCTIONS.; Plaintiffs Bid in Twelve Parcels in Manhattan and Bronx. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ljeut-col-charles-byrne.html | LJEUT. COL. CHARLES BYRNE. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/sharkey-reaches-bermuda.html | Sharkey Reaches Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/chlang-reaches-nanking.html | Chlang Reaches Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/prize-likely-to-be-split.html | Prize Likely to Be Split. | True | Special Cable to THE NEW YORK TIMES | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/elliot-c-coidin-war-flier-is-ms-o-former-new-york-sportsman.html | ELLIOT C. COIDIN, WAR FLIER, IS MS; o Former New -York Sportsman Succumbs at His Home in Palm Beach, Fla. SERVED IN FRENCH FORCES Won Distinction by Bringing Down 3 German PlanesuFather l1/2 Well Known In Society. | True | Special to TH* N1/2w TORI TIM*. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/exjudge-weds-his-secretary.html | Ex-Judge Weds His Secretary. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/defies-rate-board-on-compensation-eh-patterson-jr-head-of-casualty.html | DEFIES RATE BOARD ON COMPENSATION; E.H. Patterson Jr., Head of Casualty Concern, Attacks Order for Higher Charge. CAUFLIED CASE UP AGAIN Hudson-Mohawk Official Says He Will Not "Be a Party to Robbing an Employer." | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/fast-air-service-to-miami-begun.html | Fast Air Service to Miami Begun. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/enough-to-confer-about.html | ENOUGH TO CONFER ABOUT. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/erlanger-to-pay-25000-to-kresel-consents-to-judgment-for-26095-for.html | ERLANGER TO PAY $25,000 TO KRESEL; Consents to Judgment for $26,095 for Part of Law Services in Fisel Case. BUT HE CHARGES "DURESS" Former Justice Dropped Legal Fight Because of Illness, Coun- sel Informs Court. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/church-of-epiphany-marks-its-100th-year-bishop-manning-to-preach.html | CHURCH OF EPIPHANY MARKS ITS 100TH YEAR; Bishop Manning to Preach the Centennial Sermon at Service Tomorrow, | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/babies-rights-upheld-mrs-roosevelt-says-infant-has-his-own-life-to.html | BABIES' RIGHTS UPHELD.; Mrs. Roosevelt Says Infant Has His Own Life to Live. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/dr-charles-h-tracy.html | DR. CHARLES H. TRACY. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/honor-william-of-orange-hollanders-celebrating-the-400th.html | HONOR WILLIAM OF ORANGE; Hollanders Celebrating the 400th Anniversary of His Birth. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/emperor-jones-in-opera-today-metropolitan-is-sold-out-for-matinee.html | EMPEROR JONES' IN OPERA TODAY; Metropolitan Is Sold Out for Matinee of Music Version of Play. PREMIERE TO BE ON AIR Lawrence Tibbett to Sing Leading Part in Gruenberg's Adaption of the O'Neill Work. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/meimmen-dies-ffl-pittsburgh-exmoderator-of-monongahela-presbytery.html | M.E.I.MMEN DIES ffl PITTSBURGH; Ex-Moderator of Monongahela Presbytery Widely Known Evangelist Among Jews. HEADED COVENANT MISSION Succeeded the Rev. Maurice Ruken, Founder of OrganizationHad Charges in Many Areas. | True | Special to THI NCTT ToitK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/appraised-in-argentina-la-prensa-says-coolidges-bent-was-for.html | APPRAISED IN ARGENTINA.; La Prensa Says Coolidge's Bent Was for Practical Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/evonborsigdiies-berlin-industrialist-was-head-of-the-second-largst.html | E.VONBORSIGDIIES; BERLIN INDUSTRIALIST; Was Head of the Second Largest German Enterprise Owned by a Single Family. | True | Special Cable to Ism N1/2vr TORS Trail. o | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/col-edward-e-nash.html | COL. EDWARD E. NASH. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/plan-bold-moves-for-federal-cuts-leaders-asked-by-roosevelt-to-give.html | PLAN BOLD MOVES FOR FEDERAL CUTS; Leaders Asked by Roosevelt to Give Him Drastic Powers on Appropriations. DETAILS OF PARLEY TOLD Democrats Back in Capital Say 'Most of Us Just Listened' in 'Friendly' Meeting. PLAN BOLD MOVES FOR FEDERAL CUTS | True | By Arthur Krock.special To the New Tork Times.by Arthur Krock. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ak-bourne-gets-tax-refund.html | A.K. Bourne Gets Tax Refund. | True | Special to THE NEW YORK TIMES | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/colorado-reluctant-to-get-him.html | Colorado Reluctant to Get Him. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/asks-price-raising-to-save-schools-education-conference-urges.html | ASKS PRICE RAISING TO SAVE SCHOOLS; Education Conference Urges Congress and President to Act on Commodities. SALARY CUTS DENOUNCED Federal Loans to States Are Favored by Delegates to Washington Session. WILBUR CALLS FOR FIGHT His Plan to Divert Highway Funds Is Ignored -- Taxation Reform Is Demanded. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/defeat-of-hertzog-is-expected-soon-roos-foe-of-gold-standard-wins.html | DEFEAT OF HERTZOG IS EXPECTED SOON; Roos, Foe of Gold Standard, Wins New Strength Daily in South Africa. CROWDS CALL HIM SAVIOR The Government, Its Majority Down to Three, Is Considered Likely to Resign Next Week. Wireless to THE NEW YORK TIMES. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/economic-experts-see-a-long-session-united-states-delegates-are.html | ECONOMIC EXPERTS SEE A LONG SESSION; United States Delegates Are Ready for Meeting Monday of Agenda Group in Geneva. FULL ACCORD DOUBTFUL Exchanges, Prices and Production Will Be on Program to Be Offered to Organizing Body Jan. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/miss-tompkins-engaged-parents-announce-her-betrothal-to-francis-j.html | MISS TOMPKINS ENGAGED.; Parents Announce Her Betrothal to Francis J. Fitzpatrick. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/charges-play-piracy-westchester-reporter-sues-film-concern-over-the.html | CHARGES PLAY "PIRACY."; Westchester Reporter Sues Film Concern Over "The Night Mayor." | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/miss-rockwell-has-church-bridal-wed-to-john-t-patterson-in-the-zion.html | MISS ROCKWELL HAS CHURCH BRIDAL; Wed to John T. Patterson in the Zion Protestant Episcopal, Douglaston, L.I. BISHOP PAGE OFFICIATES Miss Margaret Huffard the Maid of Honor -- Reception at Deepdale Country Club. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gold-embargo-by-roosevelt-predicted-by-tokyo-leader.html | Gold Embargo by Roosevelt Predicted by Tokyo Leader | True | special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/goodwin-reaches-miami-golf-final-rallies-after-being-1-down-at-turn.html | GOODWIN REACHES MIAMI GOLF FINAL; Rallies, After Being 1 Down at Turn, to Defeat Lynch, 3 and 2, in Midwinter Play. DURAND BEATS GONZALES Wins, 6 and 5, in Other Semi-Final -- Two 19-Year-Old Stars to Meet for Title Today. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/brooklyn-tech-six-scores-by-4-to-2-stops-new-utrecht-to-regain-tie.html | BROOKLYN TECH SIX SCORES BY 4 TO 2; Stops New Utrecht to Regain Tie for P.S.A.L. Lead -- Jamaica Wins, 1-0. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/swimming-crown-goes-to-eyander-bronx-school-regains-city-honors-in.html | SWIMMING CROWN GOES TO EYANDER; Bronx School Regains City Honors in P.S.A.L. Meet at Columbia Pool. INTERMANN IS A VICTOR Repeats In 100-Yard Free Style, as Does Gilsburne in the 220-Yard Contest. | True | By Arthur J. Daley. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/change-in-film-accounting.html | Change in Film Accounting. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/th-vaughn.html | T.H. VAUGHN. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/golfers-to-elect-officials-today-slate-nominated-by-usca-to-be.html | GOLFERS TO ELECT OFFICIALS TODAY; Slate Nominated by U.S.C.A. to Be Inducted Formally at Annual Convention. SHIFT OF THE OPEN URGED Change to August, When Women's Event Will Be Held, Proposed as Economy Measure. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/princeton-to-play-dartmouth-again-joint-statement-announces.html | PRINCETON TO PLAY DARTMOUTH AGAIN; Joint Statement Announces Scheduling of Football Games in 1933 and 1934. LAST MET 16 YEARS AGO Relations Inaugurated in 1897 -- Coach Crisler and Princetonian Hail Their Resumption. ' | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/northampton-pays-honor-to-coolidge-business-will-suspend-today-for.html | NORTHAMPTON PAYS HONOR TO COOLIDGE; Business Will Suspend Today for Funeral of Illustrious Fellow-Citizen. COLLEGE HOLDS SERVICE Dean Nicolson of Smith Speaks at Chapel, Paying Tribute to the Former President. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/coolidge-silence-hid-deep-feeling-touching-of-wifes-hand-at-funeral.html | COOLIDGE SILENCE HID DEEP FEELING; Touching of Wife's Hand at Funeral of Son Is Recalled by Mrs. Harry S. New. HOT ALWAYS TACITURN Ex-Aide Tells When President Talked -- His Laconic Reply to Critics of Washington. PRANKS WITH CAMERA MEN Retrieving of Cigar and Hooking Two Fish at Once Recounted -- Teacher Remembers the Boy. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/in-engineers-senates-columbia-alumni-and-members-of-leading.html | IN ENGINEERS 'SENATES'; Columbia Alumni and Members of Leading Societies Named. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/fallon-denounces-inquiry-in-jersey-vice-chancellor-in-reply-to-7.html | FALLON DENOUNCES INQUIRY IN JERSEY; Vice Chancellor in Reply to 7 Charges Denies "Improper" Receivership Practices. INNUENDO CALLED UNFAIR Fraud Laid to Banker in Defense of Resale of Steneok Stock -- Link to Frank Admitted. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/port-seeks-member-on-shipping-board-leaders-here-back-movement-for.html | PORT SEEKS MEMBER ON SHIPPING BOARD; Leaders Here Back Movement for Appointee to Represent the Interests of New York. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/james-aw-lewis.html | JAMES A.W. LEWIS. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/edward-f-anspach-sr.html | EDWARD F. ANSPACH SR. | True | Special to TH1/2 Nsw TORE Taa*. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/the-family-physician.html | THE FAMILY PHYSICIAN. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/la-salle-quintet-tops-all-hallows-triumphs-2118-in-manhattan.html | LA SALLE QUINTET TOPS ALL HALLOWS; Triumphs, 21-18, in Manhattan Division of C.H.S.A.A. -- Other League Results. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/postal-revenues-off-658871-here-without-rise-in-firstclass-charge.html | POSTAL REVENUES OFF $658,871 HERE; Without Rise in First-Class Charge Decline Would Have Been $4,978,853. FEWER LETTERS HANDLED Receipts in Manhattan and Bronx for Last Half of 1932 Were $32,720,374. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/need-for-clothing-a-relief-problem-welfare-bodies-move-to-supply-it.html | NEED FOR CLOTHING A RELIEF PROBLEM; Welfare Bodies Move to Supply It When Told Food and Rent Use Up City's Funds. WHEAT AIDS NEEDY HERE 32,000,000 Worth From Red Cross Traded for $3,000,000 In Staple Groceries Usable by Jobless. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/consents-to-receivership.html | Consents to Receivership. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/miss-eh-fundenberg-child-educator-won-recognition-with-book-on.html | MISS E.H. FUNDENBERG; Child Educator Won Recognition With Book on Phonetic Reading. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/realty-man-is-sued-am-rau-accuses-woman-of-plot-in-bringing-100000.html | REALTY MAN IS SUED.; A.M. Rau Accuses Woman of Plot in Bringing $100,000 Action. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/hofstadter-report-near-committee-prepares-to-make-its-findings.html | HOFSTADTER REPORT NEAR; Committee Prepares to Make Its Findings Public Monday. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/shepard-verdict-of-murder-upheld-appellate-court-in-kansas-affirms.html | SHEPARD VERDICT OF MURDER UPHELD; Appellate Court in Kansas Affirms Conviction of Army Officer as Wife Slayer. LOVE AFFAIR IS STRESSED Defendant, Now Free on Bond and Attached to a Denver Hospital, Will Make Appeal. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wild-gale-delays-leviathan-2-days-liner-lost-lifeboat-and-was.html | WILD GALE DELAYS LEVIATHAN 2 DAYS; Liner Lost Lifeboat and Was Otherwise Damaged -- Randall Hove To for 18 Hours. PASSENGERS LAUD SKILL Waves Rose 90 Feet in Wind of Hurricane Force -- Stowaways Forced to Work for Passage. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/another-phase-of-twisting.html | Another Phase of "Twisting" | True | JOSEPH S. CRESPI. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/newman-clubs-convene-1000-delegates-from-colleges-attend-reception.html | NEWMAN CLUBS CONVENE.; 1,000 Delegates From Colleges Attend Reception. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/antikoenig-move-gains-momentum-revolt-against-the-republican-leader.html | ANTI-KOENIG MOVE GAINS MOMENTUM; Revolt Against the Republican Leader Is Expected Thursday in County Committee. SEVENTH DISTRICT TO ACT Meeting Monday to Fix Attitude on Ouster -- Sentiment Believed to Bar Vote of Confidence. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/changes-in-listings.html | CHANGES IN LISTINGS. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/understood-by-vermonters.html | Understood by Vermonters. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ford-paid-25000-radio-bill.html | Ford Paid $25,000 Radio Bill. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/message-from-hindenburg.html | Message From Hindenburg. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/japan-hears-of-talks.html | Japan Hears of Talks. | True | By Hugh Byas.wireless To the New York Times. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/hedges-tip-cotton-from-6week-tops-rise-is-canceled-by-deals.html | HEDGES TIP COTTON FROM 6-WEEK TOPS; Rise Is Canceled by Deals Advanced Because of Market Closing Today. END 4 POINTS UP TO 2 OFF Export Shipments Continue Above a Year Ago -- World's Visible Supply Decreasing. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/fascism-crumbling-yugoslavs-are-told-belgrade-press-reports-that.html | FASCISM CRUMBLING, YUGOSLAVS ARE TOLD; Belgrade Press Reports That Old Associates of Mussolini Are Trying to Flee. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/obrien-repeats-economy-appeal-he-tells-county-and-borough-officials.html | OBRIEN REPEATS ECONOMY APPEAL.; He Tells County and Borough Officials City Credit Must Be Maintained by Saving. DRIVE REACHES COURTS Ice Cut Off and Stamps Curtailed -- Novel Manner of Mayor's Bodyguard Attracts Comment. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/topics-of-interest-to-the-churchgoer-gold-and-silver-collected-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Gold and Silver Collected for Jobless by Church of the Resurrection. CARMODY TO SPEAK HERE Knights of Columbus Rally Is Set for Tomorrow -- Mrs. Roosevelt to Attend Welfare Dinner. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/jersey-train-kills-2-brothers.html | Jersey Train Kills 2 Brothers. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/howard-s-kinney.html | HOWARD S. KINNEY. | True | Special to THI Niw YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/takes-over-barnes-loan-missouri-state-life-buys-800000-notes-from.html | TAKES OVER BARNES LOAN.; Missouri State Life Buys $800,000 Notes From Three Banks. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/french-discuss-far-east-cabinet-is-not-expected-however-to-take.html | FRENCH DISCUSS FAR EAST.; Cabinet Is Not Expected, However, to Take Separate Action. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-k-lang-dies-prisoners-friend-funeral-of-founder-of-two-prison.html | MRS. K. LANG DIES; PRISONERS' FRIEND; Funeral of Founder of Two Prison Libraries Is Held in Fairchild Chapel, Brooklyn. BURIAL IS SET FOR TODAY Mrs. Lang Was Known to Inmates of Dannemora and Great Meadow as "St. Katherine." | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/small-gain-recorded-by-cotton-cloth-index-as-expected-curtailment.html | Small Gain Recorded by Cotton Cloth Index As Expected Curtailment Failed to Occur | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/prince-appeals-for-idle-british-heir-urges-cooperation-of-all-to.html | PRINCE APPEALS FOR IDLE.; British Heir Urges Cooperation of All to Relieve Stress. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/nine-seek-to-build-court-house-here-new-york-company-makes-low-bid.html | NINE SEEK TO BUILD COURT HOUSE HERE; New York Company Makes Low Bid of $5,996,000 for Granite Construction. $5,543,000 FOR LIMESTONE Best Offer for This Material In New Federal Building Comes From Chicago Concern. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/29-makers-open-auto-show-today-300-exhibits-of-new-models-in-lavish.html | 29 MAKERS OPEN AUTO SHOW TODAY; 300 Exhibits of New Models in Lavish Display at Grand Central Palace. $1,000,000 CARS ON FLOOR Seven Commercial Lines and Hundreds of Accessories Are to Be Included. DECORATIONS ARE COSTLY One Concern Spends $20,000 for Setting -- Murals and Stained Glass Windows Used. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/pickfords-body-coming-is-sent-from-paris-for-transfer-to-the-europa.html | PICKFORD'S BODY COMING.; Is Sent From Paris for Transfer to the Europa at Cherbourg. | True | Wireless to THS Nsw YORK Tuns. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/relief-captain-named-jc-townley-acts-for-misters-of-two-cunard.html | RELIEF CAPTAIN NAMED.; J.C. Townley Acts for Misters of Two Cunard Ships. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/federal-bank-reports-reserve-institution-in-chicago-earned-2242725.html | FEDERAL BANK REPORTS; Reserve Institution in Chicago Earned $2,242,725 Net. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/abraham-noden.html | ABRAHAM NODEN. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/john-h-naughton-garage-and-realty-man-here-dies-in-tuxedo-n-y.html | JOHN H. NAUGHTON.; Garage and Realty Man Here Dies In Tuxedo, N. Y. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/nonmembership-given-as-reason.html | Non-Membership Given as Reason. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/poison-taken-in-error-kills-nurse.html | Poison, Taken in Error, Kills Nurse | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mrs-sj-legendre-hostess-in-florida-entertains-with-a-dinner-at-the.html | MRS. S.J. LEGENDRE HOSTESS IN FLORIDA; Entertains With a Dinner at the Home of Her Father, John Sanford. DONATES LAND TO CHURCH The Hon. Mrs. Frederick E. Guest Gives Lakeview Av. Lot to the First Church of Christ. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/arboretum-plans-given-large-pennsylvania-tract-will-be-developed.html | ARBORETUM PLANS GIVEN.; Large Pennsylvania Tract Will Be Developed Under Scott Fund. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/bell-in-independence-hall-to-toll-for-coolidge-funeral.html | Bell in Independence Hall To Toll for Coolidge Funeral | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/john-m-robertson-author-and-former-member-of-parliament-dies-in.html | JOHN M. ROBERTSON.; Author and Former Member of Parliament Dies in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/john-c-bolinger-sr.html | JOHN C. BOLINGER SR. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/coolidge-directness-extolled-by-hearst-publisher-declares-he-was.html | COOLIDGE DIRECTNESS EXTOLLED BY HEARST; Publisher Declares He Was 'Most Typically American President' in Many Years. | True | By Telegraph To the Editor of the New York Times. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/miami-race-flier-saved-in-low-leap-lieut-britt-of-marines-quits.html | MIAMI RACE FLIER SAVED IN LOW LEAP; Lieut. Britt of Marines Quits Diving Plane -- Parachute Opens Barely in Time. SHERMAN WINS FEATURE Hyannis (Mass.) Pilot Captures the Curtiss Trophy -- Doug Davis Sets High Speed Mark. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/mulrooney-is-shown-how-boys-run-city-attends-meeting-of-brotherhood.html | MULROONEY IS SHOWN HOW BOYS RUN 'CITY'; Attends Meeting of Brotherhood Council and Hears 'Mayor' Report a Balanced Budget. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/dr-john-l-miller.html | DR. JOHN L. MILLER. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/upstate-leaders-back-wadsworth-to-displace-macy-republicans-assert.html | UP-STATE LEADERS BACK WADSWORTH TO DISPLACE MACY; Republicans Assert That His Generalship Is Needed to Rebuild the Party. HIS WET STAND IS HAILED Representative-Elect Is Also Expected to Be a Power in the Next Congress. HELD PRESIDENTIAL HOPE He Stops at Albany on the Way to Coolidge Funeral -- Holds a Conference With McGinniet. UP-STATE LEADERS, BACK WADSWORTH | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/brazil-will-svrvey-loans-status-here-commissioner-is-to-investigate.html | BRAZIL WILL SVRVEY LOANS' STATUS HERE; Commissioner Is to Investigate Condition of Borrowings of States and Municipalities. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/sees-sign-of-unity-in-lausanne-loan-dollfuss-asserts-ratification.html | SEES SIGN OF UNITY IN LAUSANNE LOAN; Dollfuss Asserts Ratification Gives Austria and World Reason to Hope in 1933. PRAISES OUR POST-WAR AID Chancellor Declares Countrymen Back Effort Here to Dispel Mists of Misunderstanding. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/railroads-netted-profit-in-october-icc-statistics-show-class-i.html | RAILROADS NETTED PROFIT IN OCTOBER; I.C.C. Statistics Show Class I Group as Whole Avoided Loss Second Time in 10 Months. INCOME WAS $20,188,770 Total Combined Assets at End of October Exceeded the Liabilities by $48,501,745. | True | Special to THE NEW YORK TIMES. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/cardinal-hayes-asks-mite-for-missions-pastoral-letter-urges-gifts.html | CARDINAL HAYES ASKS 'MITE' FOR MISSIONS; Pastoral Letter Urges Gifts Be Deducted From Sums Spent for Luxuries and 'Vanities.' | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/baldwin-estate-left-to-widow.html | Baldwin Estate Left to Widow. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/williams-wins-opener-beats-swarthmore-quintet-3424-navins-leading.html | WILLIAMS WINS OPENER.; Beats Swarthmore Quintet, 34-24, Navins Leading Way. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/racing-postponed-for-motor-boats-proposed-international-event-at.html | RACING POSTPONED FOR MOTOR BOATS; Proposed International Event at Palm Beach in February Off Until Next Winter. FOREIGN CRAFT NOT READY Drivers Ask More Time to Prepare -- Tentative Program Arranged With Outboards Added | True | By James Robbins | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/19112068-slash-in-city-pay-voted-mayor-cut-10085-unfilled-jobs-to.html | $19,112,068 SLASH IN CITY PAY VOTED; MAYOR CUT $10,085; Unfilled Jobs to Bring Salary Saving in Budget to Figure Demanded by Bankers. $2,000 EMPLOYES NOT HIT Over That Figure, Reductions Range From 6% Up -- Berry Holds Out for $28,000. O'BRIEN BARS NEW WORKS Present Projects to Be Completed -- Board Authorizes Independent Audit of City's Finances. $19,112,068 SLASH IN CITY PAY VOTED | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/miss-jean-williams-engaged.html | Miss Jean Williams Engaged. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/dies-in-plunge-from-pier.html | Dies In Plunge From Pier. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/francis-f-reynolds.html | FRANCIS F. REYNOLDS. | True | Special to TH NEW YOJUE TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/special-favors.html | SPECIAL FAVORS. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ask-state-action-on-election-fraud-thomas-and-schieffelin-make-plea.html | ASK STATE ACTION ON ELECTION FRAUD; Thomas and Schieffelin Make Plea as Medalie Reveals Further Discrepancies. GRAIN AWAITING CHARGES Aide Indicates Prosecutor Would Act on Any Complaint -- Bennett Assistant Cool. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/jaques-rises-to-golf-presidency-steeped-in-the-sports-tradition.html | Jaques Rises to Golf Presidency Steeped in the Sport's Tradition; Assumes U.S.G.A. Office, Once Held by His Father for Two Terms, Today -- Won Renown as Track Star at Harvard -- Is 43 and Helped Launch New England Golf Association. | True | By William D. Richardson. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/marts-shut-today-city-is-in-sorrow-stock-exchange-and-other-trading.html | MARTS SHUT TODAY; CITY IS IN SORROW; Stock Exchange and Other Trading Here and Through- out Country Suspended. MANY GO FOR FUNERAL School to Pay Tribute -- Rail Group to Incorporate Coolidge ideas in Report. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ch-brown-is-dead-state-exjustice-succumbs-at-belmont-ny-at-73.html | C.H. BROWN IS DEAD; STATE EX-JUSTICE; Succumbs at Belmont, N.Y., at 73 -- Served in Supreme Court From 1907 to 1928. WAS DISTRICT ATTORNEY Held Post in Allegany County and Later for the Federal Western District in State. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/elvord-g-chamberlin-montclair-nj-postmaster-suc-cumbs-suddenly-at.html | ELVORD G. CHAMBERLIN.; Montclair (N.J.) Postmaster Suc- cumbs Suddenly at 71. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/won-infantry-musketry-test.html | Won Infantry Musketry Test. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/foes-in-north-china-solidify-positions-japan-issues-new-warning-as.html | FOES IN NORTH CHINA SOLIDIFY POSITIONS; Japan Issues New Warning, as Chinese Move 3,000 Men Toward Front. NEGOTIATIONS ARE DENIED Nanking Expects Fighting to Spread -- 19th Route Army General Would Serve. CHANG WIDELY ASSAILED Young Marshal Called "Traitor" by Some Papers -- Ousting of Him Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/i-william-s-broadhurst.html | I WILLIAM S. BROADHURST. | True | Bpedsl to Tsf New -IbRK Tnras. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/albert-evers-i.html | ALBERT EVERS. I | True | Special to TBX NEW Tors. Trues. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/acts-in-insurance-shift-bennett-asks-that-ny-indemnity-company-be.html | ACTS IN INSURANCE SHIFT.; Bennett Asks That N.Y. Indemnity Company Be Taken Over. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/penny-udall.html | Penny -- Udall. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/our-marine-academy-its-importance-to-national-interests-is.html | OUR MARINE ACADEMY.; Its Importance to National Interests Is Explained. | True | MILAN L. PITTMAN,Chairman Board of Visitors. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/grief-in-capital-touches-all-ranks-sorrow-expressed-on-every-side.html | GRIEF IN CAPITAL TOUCHES ALL RANKS; Sorrow Expressed on Every -- Side as Congress Names Funeral Delegations. PRAYERS IN BOTH HOUSES President Heads Group That Left for Northampton Soon After Midnight. GRIEF IN CAPITAL TOUCHES ALL RANKS | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/roosevelt-message-sent-regrets-he-cannot-go-with-wife-and-son-to.html | ROOSEVELT MESSAGE SENT; Regrets He Cannot Go With Wife and Son to Coolidge Funeral. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/notify-home-first-by-margin-of-nose-scores-in-jefferson-parks.html | NOTIFY HOME FIRST BY MARGIN OF NOSE; Scores in Jefferson Park's Opening 1933 Test for 2-Year-Old Racers, GENERAL PULASKI IS NEXT Beats Race Street for the Place -- Frye and O'Malley Shaken Up When Mounts Fall. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/jamaicans-minimize-troop-clash.html | Jamaicans Minimize Troop Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/business-man-held-as-prison-fugitive-cleveland-printing-executive.html | BUSINESS MAN HELD AS PRISON FUGITIVE; Cleveland Printing Executive Under Bail for Escape in Colorado in 1918. LAYS PLIGHT TO WOMAN Went to Jail to Shield Her, Now She Has "Turned Him In," He Says -- Will Seek Pardon. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ccny-swimmers-conquer-columbia-gain-first-victory-in-9-years-over.html | C.C.N.Y. SWIMMERS CONQUER COLUMBIA; Gain First Victory in 9 Years Over Rivals, 36 to 35, in Opening I.S.A. Meet. RELAY TRIUMPH DECISIVE Lions Spurt in Last 2 Minutes to Break Tie and Beat Lavender at Water Polo, 18 to 13. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/movie-theatre-bombed-trenton-blast-laid-to-labor-row-shatters.html | MOVIE THEATRE BOMBED.; Trenton Blast, Laid to Labor Row, Shatters Windows -- Two Hurt. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/curb-changes-listings-lynch-middle-west-utilities-and.html | CURB CHANGES LISTINGS.; Lynch, Middle West Utilities and Kelly-Springfield Affected. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/27950000-in-bonds-marketed-in-week-list-headed-by-two-public.html | $27,950,000 IN BONDS MARKETED IN WEEK; List Headed by Two Public Utility Issues Amounting to $13,000,000. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/amherst-wins-award-honored-for-creating-first-physi-cal-education.html | AMHERST WINS AWARD.; Honored for Creating First Physi- cal Education Department. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/coffee-market-slate.html | COFFEE MARKET SLATE. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/spanish-press-voices-regrets.html | Spanish Press Voices Regrets. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/send-sympathy-to-mrs-coolidge.html | Send Sympathy to Mrs. Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/dawes-pays-tribute-to-coolidge-courage-former-vice-president-says.html | DAWES PAYS TRIBUTE TO COOLIDGE COURAGE; Former Vice President Says That 'Naturalness' Was Also an Outstanding Trait. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/german-lands-plane-blind-using-radio-lufthansa-demonstrates-how.html | GERMAN LANDS PLANE BLIND, USING RADIO; Lufthansa Demonstrates How Safe Descent Can Be Made Under Low Ceilings. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/federman-out-of-store-company.html | Federman Out of Store Company. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/soviet-dirigible-is-wrecked-on-tree-tops-finland-hears.html | Soviet Dirigible Is Wrecked On Tree Tops, Finland Hears | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/prices-in-yearend-week-labor-bureau-reports-further-fractional.html | PRICES IN YEAR-END WEEK.; Labor Bureau Reports Further Fractional Decline. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/us-not-to-enter-shortweek-talks-geneva-labor-office-fears-our.html | U.S. NOT TO ENTER SHORT-WEEK TALKS; Geneva Labor Office Fears Our Absence Will Hurt Move to Reduce Hours. SURPRISED AT OUR STAND League Circles Had Expected Us to Aid as Means of Offsetting Charge of 'Cheap Foreign Competition.' | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gains-by-banks-in-suffolk.html | Gains by Banks in Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/seaman-l-birchelu.html | SEAMAN L. BIRCHELU | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/new-york-centrals-cash-sufficient-says-williamson.html | New York Central's Cash Sufficient, Says Williamson | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ruth-chatterton-as-an-unfortunate-mother-in-a-film-depicting-san.html | Ruth Chatterton as an Unfortunate Mother in a Film Depicting San Francisco's 1906 Earthquake. | True | By Mordaunt Hall. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/optimistic-on-brazil-consul-general-here-says-nation-will-lead-way.html | OPTIMISTIC ON BRAZIL; Consul General Here Says Nation Will Lead Way to Recovery. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wide-rfc-data-asked-by-house-details-of-1054815000-loans-authorized.html | WIDE R.F.C. DATA ASKED BY HOUSE; Details of $1,054,815,000 Loans Authorized Up to July Are Demanded by Jan. 25. BORROWERS' LIST SOUGHT Present Status Is Required -- Howard Demands Facts "to Quiet Ugly Rumors." WAGNER FOR EASIER RULES Senator Will Propose a Measure to Facilitate Advances and to Broaden Their Scope. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/honors-stricken-doctor-atlantic-city-club-names-dr-stew-art.html | HONORS STRICKEN DOCTOR.; Atlantic City Club Names Dr. Stew- art "Outstanding Citizen." | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/policeman-ends-life-shoots-himself-in-bed-as-wife-takes-daughter-to.html | POLICEMAN ENDS LIFE; Shoots Himself in Bed as Wife Takes Daughter to School. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/noise-in-manhattan.html | Noise in Manhattan. | True | LEON MELAMET. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/kidnap-truck-driver-steal-10000-silk-brooklyn-robbers-free-victim.html | KIDNAP TRUCK DRIVER, STEAL $10,000 SILK; Brooklyn Robbers Free Victim in Manhattan -- Arrests Made in Two Similar Cases. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/santa-ana-sugar-offer-100-in-cash-and-25-west-indies-common-shares.html | SANTA ANA SUGAR OFFER.; $100 in Cash and 25 West Indies Common Shares for $1,000 Bond. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/laundry-tag-bars-perfect-murder-noninflammable-paint-keeps-mark.html | LAUNDRY TAG BARS PERFECT MURDER; Non-Inflammable Paint Keeps Mark Intact as Londoner Is Shot and Set Ablaze. HE HAD BEEN A SUSPECT Wife of Builder Identified Body as Her Husband's, but It Proves to Be That of Rent Collector. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/indianapolis-sails-jan-10-shakedown-trip-is-ordered-for-newest.html | INDIANAPOLIS SAILS JAN. 10.; " Shakedown" Trip Is Ordered for Newest Heavy Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/wins-a-french-award-caleb-hornbostel-of-pittsburgh-gets.html | WINS A FRENCH AWARD.; Caleb Hornbostel of Pittsburgh Gets Architectural Prize. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/rob-store-near-police-station.html | Rob Store Near Police Station. | True | Special to THE NEW YORK TIMES. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/toronto-and-harvard-hockey-teams-to-meet-in-garden-tonight-in-game.html | Toronto and Harvard Hockey Teams to Meet In Garden Tonight in Game to Aid Jobless | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/honored-by-consuls-sir-harry-and-lady-armstrong-are-feted-at-the.html | HONORED BY CONSULS; Sir Harry and Lady Armstrong Are Feted at the Waldorf. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/bolivia-expresses-regrets.html | Bolivia Expresses Regrets. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/i-ends-h-harrison.html | I ENDS H. HARRISON. | True | Special to THE NEW TORK Tmrs. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/lanza-out-as-chief-of-bclivian-staff-says-he-is-giving-free-hand-to.html | LANZA OUT AS CHIEF OF BCLIVIAN STAFF; Says He Is Giving Free Hand to General Kundt and Predicts Victory Over Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/leaders-calm-rebels-hope-to-balance-budget-with-sharp-cuts-and.html | LEADERS CALM 'REBELS'; Hope to Balance Budget With Sharp Cuts and Other Levies. GARNER HAS SUBSTITUTE Refuses to Give Details, but It Is "Less Painful" and "More Effective," He Feels. REPUBLICANS ARE CRITICAL They Favor the Sales Tax as Less Burdensome Than In- crease in Income Levies. REVOLT' CHECKS INCOME TAX RISE | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/machado-foes-take-refuge-in-embassy-mendieta-mendez-penate-and.html | MACHADO FOES TAKE REFUGE IN EMBASSY; Mendieta, Mendez Penate and Hevia, Cuban Revolt Leaders, Find Asylum With Mexicans. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/heavy-contracts-rise-western-water-projects-boost-weeks-total-to.html | HEAVY CONTRACTS RISE.; Western Water Projects Boost Week's Total to $38,329,000. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/theatre-manager-is-missing.html | Theatre Manager Is Missing. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/rogers-discusses-the-news-from-iowa-and-colorado.html | Rogers Discusses the News From Iowa and Colorado | True | WILL ROGERS. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/democrats-split-on-farm-aid-bill-confusion-is-laid-to-doubt-on.html | DEMOCRATS SPLIT ON FARM AID BILL; Confusion Is Laid to Doubt on Roosevelt Stand as Nelson Assails Parity Scheme. LA GUARDIA BACKS PLAN Progressives Hear It Explained -- Move to Include Help to Dairy- men Is Under Way. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/book-notes.html | BOOK NOTES | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/bank-failures-increase-51-in-week-is-record-since-last-february.html | BANK FAILURES INCREASE.; 51 in Week Is Record Since Last February -- 1,479 in 1932. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/columbia-victor-on-mat-inaugurates-campaign-by-defeating-brooklyn.html | COLUMBIA VICTOR ON MAT.; Inaugurates Campaign by Defeating Brooklyn Poly Team, 27 to 3. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/english-premier-predicted.html | English Premier Predicted. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/jamesacoe1sdead-newark-iron-dealer-descendant-of-family-settling-in.html | JAMESA.COE1SDEAD; NEWARK IRON DEALER; Descendant of Family Settling in America in 163% Was tlfe Vice Consul for Paraguay. | True | Special iv THI Nrw TOKX Tuns. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/reserve-board-choices.html | RESERVE BOARD CHOICES. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/courses-in-banking-offered.html | Courses in Banking Offered. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/urges-chile-to-retrench-central-bank-says-balancing-of-budget-is.html | URGES CHILE TO RETRENCH; Central Bank Says Balancing of Budget Is Essential. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/worcester-opens-new-art-museum-reception-is-held-at-structure-in.html | WORCESTER OPENS NEW ART MUSEUM; Reception Is Held at Structure in Bay State City Designed by W.T. Aldrich. COLLEGE GROUP EXHIBITS Art Association's 1933 International Has 300 Canvases Sent From Many Parts of World. | True | By Edward Alden Jewell.special To the New York Times. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/neighbors-to-stand-by-coolidge-grave-plymouths-400-inhabitants-at.html | NEIGHBORS TO STAND BY COOLIDGE GRAVE; Plymouth's 400 Inhabitants at Their God's Acre Today Will Honor Farmer's Son. SARGENT TOO ILL TO GO But, Escorted by Troopers of Vermont, Cortege Will Pass Ex-Attorney General's Home. FRIENDS TO GATHER BY COOLIDGE GRAVE | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/paper-starts-openshop-policy.html | Paper Starts Open-Shop Policy. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/fun-with-the-photographers.html | Fun With the Photographers. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/rca-action-by-westinghouse.html | R.C.A. Action by Westinghouse. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/body-will-lie-in-state-citizens-will-pay-last-respects-at-church.html | BODY WILL LIE IN STATE; Citizens Will Pay Last Respects at Church Before Ceremony. WIDOW BEARS UP BRAVELY Chooses the Music for the Service, Including Her Hus- band's Favorite Hymn, BURIAL IN VERMONT HILLS Only Small Party Will Accom- pany Body to Ancestral Hamlet of Plymouth. National and State Notables Will Attend Northampton Obsequies for Coolidge | True | By Russell Porter.special To the New York Times. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/milton-duelocq-architect-dead-had-served-with-the-building-bureau.html | MILTON DUELOCQ, ARCHITECT, DEAD; Had Served With the Building Bureau of Education Board . Since 1896. EXPERT ON FIREPLACES Was One of Firt Members of the Orpheus Glee Club and Was Active In Civic Work. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/garner-has-less-painful-plan.html | Garner Has "Less Painful" Plan. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/to-aid-westport-relief-ft-bedford-will-give-2500-for-every-10000.html | TO AID WESTPORT RELIEF.; F.T. Bedford Will Give $2,500 for Every $10,000 Contributed. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/col-boardman-dies-was-shermans-awe-a-friend-of-ten-presidents-he.html | COL. BOARDMAN DIES, WAS SHERMAN'S AWE; A Friend of Ten Presidents, He Frequently Went on Fishing Trips With Cleveland. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/poloists-ready-for-circuit-play-open-battle-for-metropolitan-indoor.html | POLOISTS READY FOR CIRCUIT PLAY; Open Battle for Metropolitan Indoor Laurels Tonight -- 7 Teams in League. GAMES AT TWO ARMORIES Fort Hamilton and Allonhurst Meet at Squadron A -- Crusaders Ride at Squadron C. | True | By Robert F. Kelley. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/coolidge-ailment-took-3-presidents-thrombosis-in-some-form-was.html | COOLIDGE AILMENT TOOK 3 PRESIDENTS; Thrombosis, in Some Form, Was Cause of Deaths of Wil- son, Harding, Roosevelt. STRAIN OF OFFICE BLAMED Academy of Medicine Explains Vagaries of Malady and Endorses Plea for an Autopsy. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/twelve-big-pittsburgh-banks-average-22-in-dividends-for-the-year.html | Twelve Big Pittsburgh Banks Average 22% In Dividends for the Year, One Paying 200% | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/tax-protests-in-chicago-economy-leaders-denounce-demo-cratic-plan.html | TAX PROTESTS IN CHICAGO.; Economy Leaders Denounce Demo-cratic Plan for Increase. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gas-rate-is-reduced-lower-schedules-for-staten-island-approved.html | GAS RATE IS REDUCED.; Lower Schedules for Staten Island Approved. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/tugs-wage-fight-for-blazing-liner-warship-intervenes-as-dutch-boat.html | TUGS WAGE FIGHT FOR BLAZING LINER; Warship Intervenes as Dutch Boat Cuts Lines of 2 French Craft to L'Atlantique. TOW SHIP TO CHERBOURG Seven French, One German and One Dutch Craft Join in Hope of Sharing Big Salvage Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/i-william-f-donnelly.html | I WILLIAM F. DONNELLY. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/5350000-economy-in-city-buying-plan-report-of-mckees-commitee-of.html | $5,350,000 ECONOMY IN CITY BUYING PLAN; Report of McKee's Committee of Experts Is Submitted to Estimate Board. O'BRIEN WILL STUDY IT Purchase Department Would Be Central Agency for All City Buying. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/jones-knocks-out-santi-stops-rival-in-second-round-at-106th.html | JONES KNOCKS OUT SANTI; Stops Rival In Second Round at 106th Regiment Armory. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/british-champion-here-watson-featherweight-arrives-for-title-bout.html | BRITISH CHAMPION HERE.; Watson, Featherweight, Arrives for Title Bout With Chocolate. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/bond-prices-make-further-advance-domestic-corporation-issues-lead.html | BOND PRICES MAKE FURTHER ADVANCE; Domestic Corporation Issues Lead Upswing on Stock Exchange -- Utilities Active. FEDERAL LOANS MOVE UP Close Irregularly Higher -- Foreign Group Shows Minor Changes -- Gains on the Curb. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/oscar-l-spitzer.html | OSCAR L. SPITZER. | True | Special to Turn Nrvr Yor Tons. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/assurance-is-given-by-chile-on-nitrate-cosach-reorganization-will.html | ASSURANCE IS GIVEN BY CHILE ON NITRATE; Cosach Reorganization Will Not Affect By-Products Market This Season, It Declares. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ready-to-help-calgary-but-bank-of-montreal-says-citys-credit-must.html | READY TO HELP CALGARY.; But Bank of Montreal Says City's Credit Must Be Assured. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/short-interest-cut-on-exchange-decrease-of-65828-shares-from-nov-28.html | SHORT INTEREST CUT ON EXCHANGE; Decrease of 65,828 Shares From Nov. 28 to Jan. 3 Is Announced. TOTAL PUT AT 1,796,976 Small Fluctuations Recently Indicate Sharp Drop in Bear Operations. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/pleads-not-guilty-in-killing-of-fay-maloneys-statements-to-police.html | PLEADS NOT GUILTY IN KILLING OF FAY; Maloney's Statements to Police Cannot Be Given to Steuer, Crain Says. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/iaborite-scores-cosgrave.html | Iaborite Scores Cosgrave. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/divorces-ew-harrison-winifred-stoner-discloses-in-west-she-will-wed.html | DIVORCES E.W. HARRISON.; Winifred Stoner Discloses in West She Will Wed a Fourth Time. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/gifts-to-relief-fund-5500-from-liggett-employs-among-contributions.html | GIFTS TO RELIEF FUND; $5,500 From Liggett Employes Among Contributions Reported. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/eising-lust.html | Eising -- Lust. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/tremains-renames-deputies.html | Tremains Renames Deputies. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ground-gained-in-berlin.html | Ground Gained in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/newsboys-honor-friend-send-flowers-from-boston-recall-ing-high.html | NEWSBOYS HONOR FRIEND.; Send Flowers From Boston, Recall- ing High Tribute Paid by Coolidge. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/education-leaders-pay-coolidge-tribute-resolution-by-washington-con.html | EDUCATION LEADERS PAY COOLIDGE TRIBUTE; Resolution by Washington Con- ference Cites His Support of Teachers. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/league-moves-balked-conciliation-plan-hurt-by-the-shanhaikwan.html | LEAGUE MOVES BALKED.; Conciliation Plan Hurt by the Shanhaikwan Incident. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/confirm-trachoma-germ-three-rockefeller-institute-doctors-support.html | CONFIRM TRACHOMA GERM.; Three Rockefeller Institute Doctors Support Noguchi's Findings. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/state-insurance-rates-they-are-viewed-as-prohibitive-for-the.html | STATE INSURANCE RATES.; They Are Viewed as Prohibitive for the Average Farmer. | True | J.S.R. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/concern-felt-for-de-valera.html | Concern Felt for de Valera. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/liverpools-cotton-week-british-stocks-increase-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Increase, Imports Are Lower. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/herriot-answers-senators-on-debt-says-johnson-misunderstands.html | HERRIOT ANSWERS SENATORS ON DEBT; Says Johnson Misunderstands Sentiments of Immense Majority in France. STRESSES HER SACRIFICES Calls for General Readjustment and the Same Treatment for France as for Germany. | True | By Edouard Herriot, Former Premier of France.copyright, 1933. By Nana. Inc. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/exchange-to-ask-independent-audits-concerns-seeking-listings-must.html | EXCHANGE TO ASK INDEPENDENT AUDITS; Concerns Seeking Listings Must Submit Certificates With Reports After July 1 Next. AGREEMENTS IN EFFECT Whitney Discloses Require- ment Since April for Appli- cants' Future Statements. AIMS TO PROTECT PUBLIC New Rule. Not Retroactive, Follows Recent Policy of Obtaining More Adequate Information. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/building-plans-decline-total-was-20089585-last-year-against.html | BUILDING PLANS DECLINE.; Total Was $20,089,585 Last Year, Against $106,639,946 In 1931. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/farm-bill-plans-lift-all-grains-buying-orders-for-wheat-flow-in.html | FARM BILL PLANS LIFT ALL GRAINS; Buying Orders for Wheat Flow In, Nullifying Opposition and Profit-Taking. GAINS ARE 1 1/2 TO 1 3/4c Corn Rises 5/8 to 3/4 c, Following Major Cereal -- Rye Leads Advances With 1 5/8 to 2c. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/ch-cook-honored-teacher-60-years-dinner-at-columbia-grammar-school.html | C.H. COOK HONORED; TEACHER 60 YEARS; Dinner at Columbia Grammar School on 80th Birthday Is Tribute to Long Career. BUTLER FELICITATES HIM Dr. Osborn and Prominent Alumni Add Congratulations for His Part in Educational Progress. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/canadian-six-victor-52.html | Canadian Six Victor, 5-2. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/greens-schedule-difficult.html | Green's Schedule Difficult. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/manhattan-squad-arrives-football-team-returns-from-postseason-game.html | MANHATTAN SQUAD ARRIVES; Football Team Returns From PostSeason Game at Miami. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/diplomatic-corps-expresses-regret-ciaudel-as-dean-makes-call-on.html | DIPLOMATIC CORPS EXPRESSES REGRET; Claudel, as Dean, Makes Call on Hoover to Voice Sorrow at Coolidge's Passing. MANY OFFICIAL MESSAGES Condolences Sent by the Chiefs of Missions In Capital and by Foreign Ministers Abroad. | True | Special to THE NEW YORK TIMES. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/life-after-3700-years.html | Life After 3,700 Years. | True | A.D.S. | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/motor-show-ball-a-colorful-event-throng-at-the-waldorf-view.html | MOTOR SHOW BALL A COLORFUL EVENT; Throng at the Waldorf View Elaborate Tableaux of the History of Motor Cars. STAGE STARS TAKE PART Prominent Persons in Social, Po-litical and Artistic Circles Among the Boxholders. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/japans-sympathy-expressed.html | Japan's Sympathy Expressed. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/canadas-gold-fields.html | CANADA'S GOLD FIELDS. | True | | C1B 177132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/invites-roosevelt-to-tennessee.html | Invites Roosevelt to Tennessee. | True | | C1B 177132 |
| 1933-01-07 | 1933-01-07 | https://www.nytimes.com/1933/01/07/archives/123foot-yacht-planned-craft-designed-for-hascall-to-be-steel-diesel.html | 123-FOOT YACHT PLANNED.; Craft Designed for Hascall to Be Steel Diesel Boat. | True | | C1B 177132 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-rev-carle-gallman-sdlteran-chaplin-at-e-islanduactive-in.html | THE REV. CARLE GALLMAN; SdLTeran Chaplin at E"- islanduActive in Mission Wian, | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/budd-shows-new-wheel.html | BUDD SHOWS NEW WHEEL. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/job-insurance-law-for-state-is-likely-bill-for-compulsory-system-to.html | JOB INSURANCE LAW FOR STATE IS LIKELY; Bill for Compulsory System to Be Introduced Tomorrow in Lehman's Program. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/survey-of-midtown-manhattan-made-by-42d-street-association-what-has.html | Survey of Midtown Manhattan Made by 42d Street Association; What Has Been Accomplished in the Way of Development of the District During the Past Year -- Future Needs and Prospects of Further Growth. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/united-cigar-sites-sold-for-36705-encumbrances-on-12-parcels-held.html | UNITED CIGAR SITES SOLD FOR $36,705; Encumbrances on 12 Parcels Held by Realty Subsidiary Reduce Prices at Sale. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/badminton-club-victor-defeats-central-5-to-0-as-team-tourney-opens.html | BADMINTON CLUB VICTOR.; Defeats Central, 5 to 0, as Team Tourney Opens. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/to-seek-small-loans-for-schools.html | To Seek Small Loans for Schools. | True | Special Correspondence, THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/gov-lehman-urged-to-supersede-crain-in-vote-fraud-case-prosecutor.html | GOV. LEHMAN URGED TO SUPERSEDE CRAIN IN VOTE FRAUD CASE; Prosecutor Cannot Be Relied Upon to Push Inquiry, Waldman Asserts. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/derby-entries-to-close-feb-1-final-day-for-nominations-value-to.html | DERBY ENTRIES TO CLOSE.; Feb. 1 Final Day for Nominations -- Value to Remain $50,000 Added | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mississippi-paces-pay-moratorium-but-situation-in-state-is-not-so.html | MISSISSIPPI PACES PAY MORATORIUM; But Situation in State Is Not So Grave as Suspension Would Indicate. | True | By George N. Coad. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/fear-for-safety-of-missing-cashier-hotel-croydon-associates-post.html | FEAR FOR SAFETY OF MISSING CASHIER; Hotel Croydon Associates Post Reward for Return of Wiley, Gone With $2,182. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/how-high-tariffs-affect-railroads-they-are-viewed-as-increasing.html | HOW HIGH TARIFFS AFFECT RAILROADS; They Are Viewed as Increasing Cost of Equipment and Decreasing Possible Freight | True | JOHN RICHARD MEZ. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/soviet-finds-foes-within-red-party-former-white-army-officers.html | SOVIET FINDS FOES WITHIN RED PARTY; Former White Army Officers Revealed in High Posts in North Caucasus. | True | By Walter Duranty. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/obrien-gets-plan-of-harvey-charter-queens-official-says-smiths.html | O'BRIEN GETS PLAN OF HARVEY CHARTER; Queens official Says Smith's Revision Would Broaden Tammany's Power. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/family-found-destitute-none-of-its-fifteen-members-had-whole.html | FAMILY FOUND DESTITUTE.; None of Its Fifteen Members Had Whole Garment, Red Cross Reports | True | Special Correapondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/salute-at-san-juan-guns-in-old-fort-of-puerto-rico-fire-in-tribute.html | SALUTE AT SAN JUAN.; Guns in Old Fort of Puerto Rico Fire in Tribute Throughout Day. | True | Wireless to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/plan-shipboard-dance-cruise-group-will-aid-frontier-nursing-service.html | PLAN SHIPBOARD DANCE.; Cruise Group Will Aid Frontier Nursing Service. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/suicide-of-actor-thwarted.html | Suicide of Actor Thwarted. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/colombia-silent-on-report.html | Colombia Silent on Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/matsuoka-claims-for-japan-a-world-spiritual-mission-tokyos-envoy-at.html | MATSUOKA CLAIMS FOR JAPAN "A WORLD SPIRITUAL MISSION"; Tokyo's Envoy at Geneva Declares the Advance of His Country Into Manchuria May Mean Regeneration in the Far East | True | By Lady Drummond-Hay. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/nurses-death-called-suicide.html | Nurse's Death Called Suicide. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-theatre-watches-an-economic-and-noble-experiment-mr-sherwood.html | The Theatre Watches an Economic and Noble Experiment -- Mr. Sherwood Becomes Ambidextrous? | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/issue-of-2-billion-urged-as-farm-aid-frazier-bill-to-finance.html | ISSUE OF 2 BILLION URGED AS FARM AID; Frazier Bill to Finance Mortgages Is Backed by Lemke Before Senate Committee. BRANCH BANKING IS HIT Chicagoan Assails Proposal as Glass Protests Against Further Hearings on His Measure. ISSUE OF 2 BILLION URGED AS FARM AID | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/precursor-of-the-impressionistic-school-as-an-early-champion-of.html | Precursor of the Impressionistic School, as an Early Champion of Open-Air Painting -- The Restrospective at Durand-Ruel's | True | By Elisabeth Luther Cary. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/day-defeats-reid-in-martin-squash-takes-threegame-battle-as.html | DAY DEFEATS REID IN MARTIN SQUASH; Takes Three-Game Battle as Memorial Tourney Open son Yale Club Courts. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/old-homes-of-city-shown-in-pictures-historical-society-display.html | OLD HOMES OF CITY SHOWN IN PICTURES; Historical Society Display Depicts Famous Manhattan Mansions in Rural Era. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/murder-at-monte-carlio-by-e-philips-oppenheim-308-pp-boston-little.html | MURDER AT MONTE CARLIO, By E. Philips Oppenheim. 308 pp. Boston. Little, Brown & Co. $2 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/expansion-of-guest-racket-disturbs-liability-insurers-underwriters.html | EXPANSION OF "GUEST RACKET" DISTURBS LIABILITY INSURERS; Underwriters and Courts Find Growth of Collusion in Motor Accident Cases -- Higher Premium Rate Foreseen | True | By C.l. Mosher. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/vanishing-water-fowl-have-a-new-sanctuary-the-bear-river-migratory.html | VANISHING WATER FOWL HAVE A NEW SANCTUARY; The Bear River Migratory Bird Refuge in Utah, Reclaimed by Government, Is a Safe Haven | True | By Fitzhugh L. Minnigerode. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/67-homing-devices-bring-confidence-on-federal-airway-web.html | 67 Homing Devices Bring Confidence on Federal Airway Web | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/signer-podreccas-fourfoot-marionettes-who-satirize-the-showshop.html | Signer Podrecca's Four-Foot Marionettes Who Satirize the Show-Shop Pretensions of the Human Race | True | By Brooks Atkinson. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hindenburg-seen-as-ideal-dictator-man-of-his-calibre-should-be.html | HINDENBURG SEEN AS IDEAL DICTATOR; Man of His Calibre Should Be League's Permanent Head, German Writer Declares. INCREASE IN POWER URGED Simons, Ex-President of Supreme Court, Would Alter Constitution On the Basis of Ours. | True | By Guido Enderis.wireless To the New York Times | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/favorable-factors-here-securities-and-commodities-up-and-store.html | FAVORABLE FACTORS HERE.; Securities and Commodities Up and Store Sales Gain. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-soldier-of-fortune-onearm-sutton-by-major-gen-f-a-sutton.html | A Soldier of Fortune; ONE-ARM SUTTON by Major Gen F A Sutton Illustrated. 277 pp New York The Viking Press $2.50. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/blames-the-canal-for-panama-crisis-charge-in-colombia-says-his.html | BLAMES THE CANAL FOR PANAMA CRISIS; Charge in Colombia Says His Country Was "Terrified" Into Signing Treaty. | True | Special Correscondence to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/delay-is-foreseen-in-west-virginia-legislature-may-adjourn-jan-11.html | DELAY IS FORESEEN IN WEST VIRGINIA; Legislature May Adjourn Jan 11 Until New Governor Takes Office. INAUGURATION ON MARCH 4 Meanwhile Democratic Senate and House Would Have to Deal With Republican Executive. | True | By James W. Weir.special Correspondence, the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bank-sues-koenig-on-debt-of-party-republican-leaders-note-for-20000.html | BANK SUES KOENIG ON DEBT OF PARTY; Republican Leader's Note for $20,000 Campaign Fund in 1929 Is Basis of Action. HE DENIES HIS LIABILITY Argues County Committee Should Be Held Responsible -- Does Not Plan Test of Confidence. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/meet-at-montreal.html | MEET AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/jewelers-mark-anniversary.html | Jewelers Mark Anniversary. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bank-of-mexicos-bills-total-of-46800000-pesos-put-out-41826930-in.html | BANK OF MEXICO'S BILLS; Total of 46,800,000 Pesos Put Out -- 41,826,930 In Circulation. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/figure-skaters-will-vie-this-week.html | Figure Skaters Will Vie This Week | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/crescent-five-is-victor.html | Crescent Five Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/operas-will-help-noted-charities-southern-womens-educational.html | OPERAS WILL HELP NOTED CHARITIES; Southern Women's Educational Alliance Sponsors Parsifal' for Feb. 13. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/varied-models-in-colorful-exhibition-nearly-300-motor-vehicles.html | VARIED MODELS IN COLORFUL EXHIBITION; Nearly 300 Motor Vehicles Included in Display -- Show Reopens Tomorrow | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lancashire-turns-optimist-encouraging-all-britain.html | Lancashire Turns Optimist, Encouraging All Britain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/leubner-win-ski-race-prince-frederick-of-prussia-hurt-in-st-moritz.html | LEUBNER WIN SKI RACE.; Prince Frederick of Prussia Hurt In St. Moritz Event. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/carol-again-faces-a-cabinet-crisis-rumanian-interior-minister-quits.html | CAROL AGAIN FACES A CABINET CRISIS; Rumanian Interior Minister Quits When King Won't Oust Officers From High Posts. MANIU BACKS COLLEAGUE Entire Ministry Likely to Resign Today or Tomorrow if Ruler Refuses to Give Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-seasons-cars-incorporate-many-improvements-ease-and-economy-of.html | NEW SEASON'S CARS INCORPORATE MANY IMPROVEMENTS; Ease and Economy of Operation Stressed Among the Models Offered for 1933 -- Increased Power and Performance in New Engines -- Designs Continue Streamline Trend | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ancient-marine-life-in-a-yugoslav-lake.html | ANCIENT MARINE LIFE IN A YUGOSLAV LAKE. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hinkler-seeks-mark-on-australia-flight-hops-secretly-from-feltham.html | HINKLER SEEKS MARK ON AUSTRALIA FLIGHT; Hops Secretly From Feltham -- Two Planes Defer Take-Off for Cape Town. | True | Wireless to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/shantung-war-at-an-end.html | SHANTUNG WAR AT AN END. | True | Governor Han Again Takes Over the City of Chefoo. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/liquor-boat-seized-in-jersey.html | Liquor Boat Seized in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/for-georgia-white-house-newspaper-men-launch-move-for-a-state.html | FOR GEORGIA WHITE HOUSE; Newspaper Men Launch Move for a State Capitol for Roosevelt. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mrs-william-w-fowler.html | MRS. WILLIAM W. FOWLER. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/public-may-hear-nyu-lectures.html | Public May Hear N.Y.U. Lectures | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-german-ship-ready-hamburgamerican-line-completing.html | NEW GERMAN SHIP READY.; Hamburg-American Line Completing Passenger-Freight Vessel. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/boone-sold-to-toronto-dodgers-outfielder-goes-to-minors-red-sox.html | BOONE SOLD TO TORONTO.; Dodgers' Outfielder Goes to Minors -- Red Sox Sign Two. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bank-finds-credit-of-city-now-sound-no-question-about-worth-of.html | BANK FINDS CREDIT OF CITY NOW SOUND; No Question About Worth of Municipal Bonds, National City Bulletin Says. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/that-irish-heritage-the-spirit-of-the-celt-the-race-to-which-it.html | THAT IRISH HERITAGE: THE SPIRIT OF THE CELT; The Race to Which It Belongs Can Be Identified Not Only in the British Isles But on the Continent of Europe and in Exile | True | C.P. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/electric-instruments.html | ELECTRIC INSTRUMENTS | True | HRRY CONVISER. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/gold-on-way-from-france.html | Gold on Way From France. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/shift-in-tax-basis-since-1913-traced-income-and-gasoline-levies-and.html | SHIFT IN TAX BASIS SINCE 1913 TRACED; Income and Gasoline Levies and Auto Licenses Ease Property Tax Load. LIQUOR REVENUE ENDED Change in Sources Is Studied in Social Trend Report -- Pupils in Night Schools Doubled. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/two-rail-veterans-honored.html | Two Rail Veterans Honored. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/max-reinhardt-presents-a-comedy-which-treats-of-the-soviets-and.html | Max Reinhardt Presents a Comedy Which Treats of the Soviets and English | True | G. E. R. GEDTE. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/italian-newspapers-hail-first-stowaway-coming-from-this-country-to.html | Italian Newspapers Hail First Stowaway Coming From This Country to Seek Fortune | True | Special Correpondence, THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/expects-distress-to-contiune-rising-houston-declares-appeal-for.html | EXPECTS DISTRESS TO CONTIUNE RISING; Houston Decares Appeal for Emergency Relief Is Likelyt o Grow All Winter. 50,000 HAVE ASKED WORK 'Jobs for 17,000 Who Would Be Idle Otherwise Have Been Provided Since Oct. 1. UTMOST ECONOMY URGED Bureau Tells How Family of Five Lives on $12.50 a Week -- Employes Give $964,818 in Drive. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/miss-julia-michelson.html | MISS JULIA MICHELSON. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rasmussen-wins-at-bath-beach.html | Rasmussen Wins at Bath Beach. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-true-city-of-bacchus-on-the-seine-in-the-depot-beside-the-river.html | THE TRUE CITY OF BACCHUS ON THE SEINE; In the Depot Beside the River Where the Wines for the French Capital Are Mellowed It Is Held That Water Shortens Human Life | True | By Tom Marvel | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-regime-takes-reins-in-wisconsin-democratic-administration-has.html | NEW REGIME TAKES REINS IN WISCONSIN; Democratic Administration Has Task of Cutting Costs and Finding Revenue. | True | By Fred C. Sheasby. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/coast-products-higher-hogs-eggs-and-flour-rise-most-utilities.html | COAST PRODUCTS HIGHER.; Hogs, Eggs and Flour Rise -- Most Utilities Earned 1932 Dividends. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/price-cuts-are-announced-reductions-range-from-50-to-1000-on-the.html | PRICE CUTS ARE ANNOUNCED.; Reductions Range From $50 to $1,000 on the 1933 Models. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/northwest-trade-better-retail-and-wholesale-business-improves-wheat.html | NORTHWEST TRADE BETTER.; Retail and Wholesale Business Improves -- Wheat Market Stronger. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/old-clocks-bring-big-prices-at-sale-3100-paid-for-charles-ii-piece.html | OLD CLOCKS BRING BIG PRICES AT SALE; $3,100 Paid for Charles II Piece at Auction of A.H. Mulliken's Art Collection. $2,900 FOR A CARD TABLE Total of $347,940 Received in the Three Days, With $12,491 More for Books. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/advice-on-wolves-sought.html | Advice on Wolves Sought. | True | ROLAND BOTTOMLAY,New York. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/memorial-service-held-in-newark.html | Memorial Service Held in Newark. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/chevrolet-again-earns-first-position-at-show.html | CHEVROLET AGAIN EARNS FIRST POSITION AT SHOW | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/miss-booth-to-conduct-funeral.html | Miss Booth to Conduct Funeral. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-golf-meet-for-st-augustine.html | A GOLF, MEET FOR ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-p-lowers-food-costs-by-4-per-ton-reduction-of-expenses-cuts.html | A. & P. LOWERS FOOD COSTS BY $4 PER TON; Reduction of Expenses Cuts Charges From $35 to $31, Approximately 11 1/2%. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dartmouth-five-defeats-cornell-triumphs-on-home-court-45-to-31-in.html | DARTMOUTH FIVE DEFEATS CORNELL; Triumphs on Home Court, 45 to 31, in Opening Eastern League Contest. SUBSTITUTE LEADS DRIVE Miller Shines for Victors With 15 Points -- Hatkoff Excels for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/returns-saddened-to-capital.html | Returns Saddened to Capital. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hits-commission-on-practice-rules-meetings-on-ethics-doomed-unless.html | HITS COMMISSION ON PRACTICE RULES; Meetings on Ethics Doomed Unless Board Is Changed, Mr. Herzog Holds. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/school-aid-is-urged-for-jobless-minors-westchester-group-advocates.html | SCHOOL AID IS URGED FOR JOBLESS MINORS; Westchester Group Advocates Special Recreational and Educational Plans. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/charities-to-gain-by-card-parties-games-to-be-held-in-furtherance.html | CHARITIES TO GAIN BY CARD PARTIES; Games to Be Held in Furtherance of Citizenship League Tonight at the Ritz-Carlton. SUPPER TO FOLLOW BRIDGE League's Advisory Council Is In Charge of Benefit -- Proceeds Also to Help Jobless. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hits-auto-traffic-as-taxsubsidized-railway-group-says-users-of.html | HITS AUTO TRAFFIC AS TAX-SUBSIDIZED; Railway Group Says Users of Highways Escape Large Part of State Expense. CITES SEVEN-YEAR DATA Outlay From 1923 to 1930 in New York Put at $1,438,922,390 Over Payments. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/louisiana-is-in-doubt-voted-for-repeal-but-court-questions-legality.html | LOUISIANA IS IN DOUBT.; Voted for Repeal but Court Questions Legality of Ballot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-dance-the-first-experiment-at-radio-city-curtailing-of-artistic.html | THE DANCE: THE FIRST EXPERIMENT AT RADIO CITY; Curtailing of Artistic Programs a Blow toHopes-Recitals of the Week | True | By John Artin. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/kuhn-disciple-exhibits-work.html | Kuhn Disciple Exhibits Work. | True | By Edwabd Alden Jewell. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/philadelphia-trend-up-collieries-more-active-in-district-and-mill.html | PHILADELPHIA TREND UP.; Collieries More Active in District and Mill Payrolls Increase. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/los-nanduces-win-indoor-polo-match-overcome-ninegoal-handicap-to.html | LOS NANDUCES WIN INDOOR POLO MATCH; Overcome Nine-Goal Handicap to Defeat New York A.C. Trio by 17 to 12. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pajamas-losing-ground-french-resorts-favor-beach-dresses-trousers.html | PAJAMAS LOSING GROUND; French Resorts Favor Beach Dresses -- Trousers Liked for Active Sports | True | K.C. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/motors-take-the-place-of-the-cavalry-horse-another-regiment-is.html | MOTORS TAKE THE PLACE OF THE CAVALRY HORSE; Another Regiment Is Converted Into a Mechanized Force, Using Tanks and Fast Armored Cars | True | By Robert Ginsburgh. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/grain-from-port-churchill.html | Grain From Port Churchill. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/stevens-tech-scores-tops-haverford-quintet-2419-costanga-starring.html | STEVENS TECH SCORES.; Tops Haverford Quintet, 24-19, Costanga Starring. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/iselin-will-fight-closed.html | Iselin Will Fight Closed. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/navy-triumphs-4721-beats-f-and-m-quintet-loughlin-and-borries.html | NAVY TRIUMPHS, 47-21.; Beats F. and M. Quintet, Loughlin and Borries Starring. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/earich-named-at-lehigh.html | Earich Named at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/man-as-the-sum-of-the-nourishment-he-takes-food-and-character-by.html | Man as the Sum of the Nourishment He Takes; FOOD AND CHARACTER By Louto Berman, M D 368 pp Boston Houshton Mifflin Company $3 50 | True | VAN BUREN THORNE. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rev-michael-j-gately.html | REV. MICHAEL J. GATELY. | True | Special to THE NEW YORK Truss. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/manohukuo-moves-to-reform-troops-present-force-of-120000-men.html | MANOHUKUO MOVES TO REFORM TROOPS; Present Force of 120,000 Men Ineffective Unless Aided by Japanese. ARMY WILL BE SMALLER Emphasis Will Be Placed on Loyalty to State -- Training Will Be Compulsory. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/asks-france-to-aid-in-yugoslav-upset-pribitchevitch-speech-to-paris.html | ASKS FRANCE TO AID IN YUGOSLAV UPSET; Pribitchevitch Speech to Paris Deputies Causes Anxiety in Belgrade. | True | Special Correspondence. THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/at-sea-island-beach.html | AT SEA ISLAND BEACH. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/palestine-has-no-unemployed-business-good-says-zionist.html | Palestine Has No Unemployed ; Business Good, Says Zionist | True | Special Cable to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/255000-use-library-of-cooper-union-1932-was-a-record-year-report.html | 255,000 USE LIBRARY OF COOPER UNION; 1932 Was a Record Year, Report Reveals -- No Cut Planned in Appropriations. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/farmers-may-gain-from-iowa-uprising-farm-mortgage-moratorium.html | FARMERS MAY GAIN FROM IOWA UPRISING; Farm - Mortgage Moratorium Proposed as Result of Riot at Lemars. FEELING IS RUNNING HIGH Deficiency Judgment, Which Means Penury for Mortgagor, Generally Condemned. LOW LAND VALUES BLAMED Lawyers to Advise Mortgagees to Be Satisfied With Taking Property. | True | By K. F. Starzl.special Correspondence, the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lottery-for-prompt-taxpayers.html | Lottery for Prompt Taxpayers. | True | Special Correspondence, THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-dance-for-children-new-york-society-specializes-on-steps-for.html | THE DANCE FOR CHILDREN.; New York Society Specializes on Steps for the Youngsters. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/trade-shows-opened-lamp-and-gift-wares-exhibitions-scheduled-here.html | TRADE SHOWS OPENED.; Lamp and Gift Wares Exhibitions Scheduled Here This Week. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-york-golfers-score-williams-vail-becker-and-nelson-of-pinehurst.html | NEW YORK GOLFERS SCORE; Williams, Vail, Becker and Nelson of Pinehurst Win Tourney. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mr-chilvesters-daughters-by-edith-olivier-313-pp-new-york-the.html | MR CHILVESTER'S DAUGHTERS. By Edith Olivier 313 pp. New York. The Viking Press. $2.50 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/plane-with-tubular-fuselage-flown-stability-and-ease-of-handling.html | PLANE WITH TUBULAR FUSELAGE FLOWN; STABILITY AND EASE OF HANDLING SEEN | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/roosevelt-to-see-stimson-tomorrow-lid-on-as-to-taxes-secretary.html | ROOSEVELT TO SEE STIMSON TOMORROW; 'LID ON' AS TO TAXES; Secretary Stops Here for Talk on Foreign Affairs With the President-Elect. | True | By James A. Hagerty. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/china-to-avoid-aggravation.html | China to Avoid Aggravation. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/republican-women-to-meet-here-jan-21-wr-castle-jr-will-address.html | REPUBLICAN WOMEN TO MEET HERE JAN. 21; W.R. Castle Jr. Will Address Annual Luncheon of the National Club. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/marked-graves-of-kin-coolidge-placed-a-granite-block-o-graves-in.html | MARKED GRAVES OF KIN.; Coolidge Placed a Granite Block o Graves in Wisconsin. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/coolidge-flour-order-check-to-griet-mill-dated-on-day-of-death-is.html | COOLIDGE FLOUR ORDER; Check to Griet Mill, Dated on Day of Death, Is Received by Mail. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/france-has-trouble-with-insurance-laws-experts-have-not-mastered.html | FRANCE HAS TROUBLE WITH INSURANCE LAWS; Experts Have Not Mastered Them and Frauds Do Not Appear to Be Difficult. | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/commodity-and-security-prices-viewed-as-returning-to-a-normal.html | Commodity and Security Prices Viewed As Returning to a Normal Balance | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/chicago-pays-tribute-bugle-from-board-of-trade-halts-thousands-in.html | CHICAGO PAYS TRIBUTE.; Bugle From Board of Trade Halts Thousands in Streets. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/foxes-convince-one-farmer-that-an-adage-is-all-wrong.html | Foxes Convince One Farmer That an Adage Is All Wrong | True | Special Correspondence, THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sandino-seeks-peace-press-says-rebels-proposals-have-reached.html | SANDINO SEEKS PEACE.; Press Says Rebel's Proposals Have Reached Managua. | True | By Tropical Radio To the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/spain-keeps-old-dances-one-tradition-fixed-in-a-rapidly-changing.html | SPAIN KEEPS OLD DANCES; One Tradition Fixed in a Rapidly Changing Land | True | By Frank L. Kluckhohn | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ratio-of-compression-affects-motor-power-cars-offer-two-types-of.html | RATIO OF COMPRESSION AFFECTS MOTOR POWER; Cars Offer Two Types of Engine Cylinder Head, With Offsetting Advantages Cited for Both | True | W.U. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/exporters-to-ask-for-federal-aid-will-request-present-congress-to.html | EXPORTERS TO ASK FOR FEDERAL AID; Will Request Present Congress to Liberalize Law Covering Loans by R.F.C. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/broderick-upheld-in-bank-of-us-suit-justice-shientag-decides.html | BRODERICK UPHELD IN BANK OF U.S. SUIT; Justice Shientag Decides Omnibus Complaint by State Officer Stands. $60,000,000 IS INVOLVED 38 Officers and Directors of Closed Institutions Are Sued for Negligence In Losses. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pennsylvania-puts-a-tax-on-lent-art-new-york-opposes-levy-on-79.html | PENNSYLVANIA PUTS A TAX ON LENT ART; New York Opposes Levy on 79 Paintings Which T.B. Clarke Let Philadelphia Display. A WARNING TO OWNERS Department Here Says They Will Be Reluctant to Put Collection son Exhibition In Other States. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/at-the-great-wall.html | AT THE GREAT WALL. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/chinese-history-traced-in-exhibit-varied-collection-of-art-and.html | CHINESE HISTORY TRACED IN EXHIBIT; Varied Collection of Art and Household Equipment Shown at Brooklyn Museum. MING ROOMS REPRODUCED Sculpture, Clothing, Theatrical Models and Other Relics Tell Story of Native Life. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lack-of-courtesy-in-drivers-seen-as-primary-road-fault-new-jersey.html | LACK OF COURTESY IN DRIVERS SEEN AS PRIMARY ROAD FAULT; New Jersey Commissioner Pleads for Recognition of Rights of Pleasure and Commercial Cars and Pedestrians | True | By Harold G. Hoffman, Commissioner of Motor Vehicles, State of New Jersey. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bolivians-shell-cavalry-report-attack-in-the-chaco-is-beaten-off-by.html | BOLIVIANS SHELL CAVALRY; Report Attack in the Chaco Is Beaten Off by Artillery. | True | Wireless to THE NEW TIMES TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/allenhurst-beats-ft-hamilton-trio-opens-metropolitan-indoor-polo.html | ALLENHURST BEATS FT. HAMILTON TRIO; Opens Metropolitan Indoor Polo Campaign With Impressive 11-3 1/2 Triumph. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/auto-show-opens-before-big-crowd-grand-central-palace-exhibit.html | AUTO SHOW OPENS BEFORE BIG CROWD; Grand Central Palace Exhibit Visited by Interested Throne on the First Day. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/filipinos-revamp-insular-service-reorganization-bill-seen-as-sound.html | FILIPINOS REVAMP INSULAR SERVICE; Reorganization Bill Seen as Sound Basis for Future Economies. MANY JOBS ARE ABOLISHED Measure Milder Than at First Proposed When 8,000 Were Seated to Co. ROOSEVELT PRAISES ACTION Governor General Refers to Measure as Outstanding Legislative Effort. | True | By Robert Aura Smith.special Correspondence, The New York Times | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/major-perplexities.html | MAJOR PERPLEXITIES. | True | By Gleen, Frank, President University of Wisconsin, To the Institute of Arts and Sciences | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/exeter-five-wins-opener-smooth-attack-vanquishes-tllton-school-46.html | EXETER FIVE WINS OPENER; Smooth Attack Vanquishes Tllton School, 46 to 25. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/orders-jersey-brick-rate-cut.html | Orders Jersey Brick Rate Cut. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dog-show-for-league-pekingese-exhibit-jan-16-to-help-work-of-speyer.html | DOG SHOW FOR LEAGUE.; Pekingese Exhibit Jan. 16 to Help Work of Speyer Hospital. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/continued-buying-lifts-wheat-again-finish-is-near-top-at-34c-rise.html | CONTINUED BUYING LIFTS WHEAT AGAIN; Finish Is Near Top at 3/4c Rise Despite Profit-Taking and Evening Up. MILL PURCHASES LARGE Corn Advances, but Country Holders Are Apathetic -- Data and Rye Advance -- Barley Lower. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/revival-of-real-estate-business-this-year-depends-on-revised-tax.html | Revival of Real Estate Business This Year Depends on Revised Tax and Interest Rates; NEED TAX RELIEF TO REVIVE REALTY | True | By Edward A. MacDougall, Chairman Special Taxation Committee the Real Estate Board of New York. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/our-freedom-of-the-press.html | OUR FREEDOM OF THE PRESS | True | PAUL B. MATTICE. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/back-coolidge-stamp-philatelists-endorse-proposal-for-memorial.html | BACK COOLIDGE STAMP.; Philatelists Endorse Proposal for Memorial Issue. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/5000-see-st-johns-beat-city-college-redmen-gain-7th-triumph-in-row.html | 5,000 SEE ST. JOHN'S BEAT CITY COLLEGE; Redmen Gain 7th Triumph in Row, 31-28, as Lavender Suffers First Defeat. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/marine-fliers-win-schiff-trophy.html | Marine Fliers Win Schiff Trophy. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-riviera-from-spain-to-italy-the-french-riviera-by-douglas.html | The Riviera From Spain to Italy; THE FRENCH RIVIERA By Douglas Goldring profusely illustrated 268 pp New York: Farrar & Renehar: Inc. $3. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/romani-road-the-story-of-pete-brockbaus-thought-to-have-been.html | ROMANI ROAD The Story of Pete Brockbaus. Thought to Have Been Kidnapped by Gypsies By Irving Brown Illustrated by M J Gallagher 286 pp New York Harrison Smith & Robert Haas $2.50 | True | By Anne T Baton | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/literary-sweetmeats-batchelors-bounty-by-grace-s-richmond-306-pp.html | Literary Sweetmeats; BATCHELOR'S BOUNTY By Grace S Richmond 306 pp. New York Doubleday, Doran & Co. $2 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ready-to-ship-port-wine-portuguese-eagerly-await-dry-law-change.html | READY TO SHIP PORT WINE.; Portuguese Eagerly Await Dry Law Change Here. | True | Special Correspondance, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/describes-ballot-theft-statement-of-watchman-read-at-trial-in.html | DESCRIBES BALLOT THEFT.; Statement of Watchman Read at Trial in Newark. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/tom-sharkey-iii-on-coast.html | Tom Sharkey III on Coast. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/wall-street-limned-by-one-who-has-known-it-fifty-years-a-trust.html | Wall Street Limned by One Who Has Known It Fifty Years -- A Trust Ventures Into Commodities. | True | By Eugene M. Lokey. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/presidential-strain.html | PRESIDENTIAL STRAIN. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-car-of-1933.html | THE CAR OF 1933. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/state-fatalities-show-break-in-upward-trend-new-york-motor-accident.html | STATE FATALITIES SHOW BREAK IN UPWARD TREND; New York Motor Accident Toll Registers First Drop Since 1925 -- Driving Schools Regulated | True | By Charles A. Harnett, Commissioner of Motor Vehicles, State of New York. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/two-games-for-st-marks-six.html | Two Games for St. Mark's Six. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/named-g-f-baker-lecturer.html | Named G. F. Baker Lecturer. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mrs-martha-j-young.html | MRS. MARTHA J. YOUNG. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/senator-robinsons-attack.html | Senator Robinson's Attack. | True | M.D.R., | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/noel-cowards-new-play.html | NOEL COWARD'S NEW PLAY | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-states-duty.html | THE STATE'S DUTY. | True | By Herbert H. Lehman, Governor of New York In His First Message To the Legislature | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/theories-and-the-status-quo.html | Theories and the Status Quo. | True | WELLWISHER, Mount Vernon, N.Y. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/de-pachmann-dies-eminent-pianist-exponent-of-music-of-chopin-turned.html | DE PACHMANN DIES; EMINENT PIANIST; Exponent of Music of Chopin Turned Back on Liszt and Evoked 18th Century Art. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dinner-dance-held-for-younger-set-many-entertain-at-first-party-of.html | DINNER DANCE HELD FOR YOUNGER SET; Many Entertain at First Party of Series Given at the Ritz-Carlton. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/college-cost-of-living.html | COLLEGE COST OF LIVING. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-motor-industry.html | THE MOTOR INDUSTRY. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/advocates-taxing-smaller-incomes-sw-reybnrn-would-lower-the.html | ADVOCATES TAXING SMALLER INCOMES; S.W. Reybnrn Would Lower the Exemptions -- Declare the Burden Unequal. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/speed-and-armament-wax-but-service-funds-are-curtailed.html | Speed and Armament Wax, But Service Funds Are Curtailed | True | By Lauren D. Lyman. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/coolidge-reviewed-asks-of-president-after-leaving-white-house-he.html | COOLIDGE REVIEWED ASKS OF PRESIDENT; After Leaving White House He Wrote an Article on Its Heavy Duties. | True | By Calvin Coolidge. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/synagogue-sends-sympathy.html | Synagogue Sends Sympathy. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/shaw-plans-one-speech-here-to-be-in-new-york-24-hours.html | Shaw Plans One Speech Here; To Be in New York 24 Hours | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/miss-mary-fflagy-ms-church-bridal-wed-to-sir-hugh-carnaby-de-m.html | MISS MARY fflAGY MS CHURCH BRIDAL; Wed to Sir Hugh Carnaby de M. Haggerston, Bart., in St. Vincent Ferrer. BROTHER ESCORTS BRIDE __ y_____ Couple to Go to Bermuda, Where the Bridegroom Is Stationed . With His Regiment. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/gets-trophy-for-service-porter-g-pierpont-is-rewarded-for-his-aid.html | GETS TROPHY FOR SERVICE; Porter G. Pierpont Is Rewarded for His Aid to Savannah. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mountain-of-debt-piled-on-tennessee-new-legislature-struggles-with.html | MOUNTAIN OF DEBT PILED ON TENNESSEE; New Legislature Struggles With Accumulated Load of Ten Years. PAY-AS-YOU-GO PLAN ENDS Started by Gov. Peay, It Was Kept Within Bounds Until His Death in 1927. MOUNTAIN OF DEBT PILED ON TENNESSEE | True | By W.g. Foster.editorial Correspondence, the New York Times.by W. G. Foster. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/wife-outwalks-lord-mayor.html | Wife Outwalks Lord Mayor. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dry-assails-lehman-mrs-colvin-tells-wctu-in-jersey-he-favors-beer.html | DRY ASSAILS LEHMAN.; Mrs. Colvin Tells W.C.T.U. in Jersey He Favors Beer Tax. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/would-stop-paying-loans-here-in-gold-dominion-could-thus-bring.html | WOULD STOP PAYING LOANS HERE IN GOLD; Dominion Could Thus Bring Debts Issue to Head, Says Vancouver Editor. | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bulgarian-bishops-consider-revision-of-bouothal-marriage-and.html | Bulgarian Bishops Consider Revision Of Bouothal, Marriage and Divorce Laws | True | Special Correspondence THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/service-at-union-college-dean-lauds-life-of-coolidge-at-memorial.html | SERVICE AT UNION COLLEGE; Dean Lauds Life of Coolidge at Memorial Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/princeton-squash-loser-bows-for-first-time-since-1930-to-princeton.html | PRINCETON SQUASH LOSER.; Bows for First Time Since 1930 to Princeton Club of New York. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-york-gains-court-tennis-tie-draws-with-philadelphia-in.html | NEW YORK GAINS COURT TENNIS TIE; Draws With Philadelphia in Intercity Doubles, Each Taking 3 Matches. | True | By Allison Danzig. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/extreme-pessimism-assailed-as-costly-mr-baer-warns-a-contraction-of.html | EXTREME PESSIMISM ASSAILED AS COSTLY; Mr. Baer Warns a Contraction of Organization May Imperil Future Efficiency. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/finds-selfpity-here-lord-snell-says-engand-takes-depression-with.html | FINDS SELF-PITY HERE.; Lord Snell Says Engand Takes Depression With Better Spirit. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rode-one-bicycle-26-years.html | Rode One Bicycle 26 Years. | True | Special Correrpondence THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/koussevitzky-wins-plaudits.html | Koussevitzky Wins Plaudits. | True | W. B. C. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/violets-in-january.html | Violets in January. | True | F.J. REBMAN, | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/portugal-bars-foreign-workers.html | Portugal Bars Foreign Workers. | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/extend-automatic-range.html | EXTEND AUTOMATIC RANGE. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/newspaper-files-attract-air-army-library-collection-forms-a-mecca.html | NEWSPAPER FILES ATTRACT AIR ARMY; Library Collection Forms a Mecca for Research | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/choir-boys-aid-concert-st-thomas-singers-take-part-in-children.html | CHOIR BOYS AID CONCERT.; St. Thomas Singers Take Part in Children' Muskcale. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-book-trade-authors-and-the-book-trade-by-frank-swinnerton-with.html | The Book Trade; AUTHORS AND THE BOOK TRADE By Frank Swinnerton With notes by Frederic Melcher. 148 pp. New York Alfred A. Knopf \$2 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/police-stop-red-march.html | Police Stop Red March. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/whos-who-in-the-current-pictures.html | WHO'S WHO IN THE CURRENT PICTURES | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/women-writers-mourn-reporters-at-capital-send-their-sympathy-to-mrs.html | WOMEN WRITERS MOURN.; Reporters at Capital Send Their Sympathy to Mrs. Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/gale-lashes-city-3-hurt-on-east-side-passersby-injured-as-window-is.html | GALE LASHES CITY; 3 HURT ON EAST SIDE; Passers-By Injured as Window Is Blown Out and Broken -- Colder Weather Forecast. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/columbia-seeking-student-job-aid-bureau-reports-40-drop-in-falltime.html | COLUMBIA SEEKING STUDENT JOB AID; Bureau Reports 40% Drop in Fall-Time Employment for Undergraduates. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/tulane-game-on-nov-4-meets-colgate-at-yankee-stadium-under-shift-in.html | TULANE GAME ON NOV. 4.; Meets Colgate at Yankee Stadium Under Shift In Football Date. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/control-of-driving-sought-to-curtail-road-accidents-1932-casualty.html | CONTROL OF DRIVING SOUGHT TO CURTAIL ROAD ACCIDENTS; 1932 Casualty Total Shows Large Decline From Preceding Year, But Is Partly Offset by Reduced Mileage | True | By Harry Tucker. Professor of Highway Engineering, North Carolina State College. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/denied-a-license-to-drive-legless-man-does-it-anyway.html | Denied a License to Drive, Legless Man Does It Anyway | True | Special Correspondence.,THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/old-centre-holds-residential-charm-few-vacancies-in-washington.html | OLD CENTRE HOLDS RESIDENTIAL CHARM; Few Vacancies in Washington Square Locality, Says H.S. Hillyer. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/technocracy-idea-is-old-says-soddy-oxford-professor-declares-it-has.html | TECHNOCRACY IDEA IS OLD, SAYS SODDY; Oxford Professor Declares It Has Been Current Among Economists for 10 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/3-dead-in-holdup-one-a-policeman-off-duty-patrolman-walks-into-a.html | 3 DEAD IN HOLD-UP, ONE A POLICEMAN; Off Duty, Patrolman Walks Into a Gas-Station Robbery, Kills One, Then Is Slain. ATTENDANT FATALLY SHOT Two Suspects, Seized, Confess -- Detective Recognizes Bod of Bandit as Boy He Knew. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/size-of-families-found-to-be-decreasing-76-in-nation-now-live-in.html | Size of Families Found to Be Decreasing, 76% in Nation Now Live in Private Homes | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/field-trial-club-event-southern-pines-plans.html | Field Trial Club Event -- Southern Pines Plans | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bulgaria-awaits-royal-birth.html | Bulgaria Awaits Royal Birth. | True | Wireless to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/t-a-morgan-picked-to-lead-air-group-curtisswright-president-to-be.html | T. A. MORGAN PICKED TO LEAD AIR GROUP; Curtiss-Wright President to Be Elected by Chamber at Meeting Jan. 26. HOLDS INDUSTRY STABLE Says Large Aviation Force Is Vital to National Defense -- Other Officers Slated. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-essence-of-life.html | THE ESSENCE OF LIFE. | True | By John Masefield. Poet I Aureaio of England On Arriving In the United States | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/gattle-left-gifts-to-26-institutions-employes-also-will-share-in.html | GATTLE LEFT GIFTS TO 26 INSTITUTIONS; Employes Also Will Share in Contingent Bequests Made by 5th Av. Jeweler. ISELIN WILL FIGHT ENDS Compromise Reached by Transfer of Funds From His Estate to That of His Wife. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pullman-companys-safety-record.html | Pullman Company's Safety Record. | True | | C1B 178161,C2B 178162,C2B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/fast-new-air-liner-is-built-by-fokker-plane-to-carry-20-at-cruising.html | FAST NEW AIR LINER IS BUILT BY FOKKER; Plane to Carry 20 at Cruising Speed of 155 Miles to Be Used in Holland-Java Service. 'SLEEPER' UNDER WAY Craft With 16 Convertible Beds Constructed at Amsterdam -- Both Have American Motors. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/purchases-at-whitney-comment-on-twentyeight-canvases-from-the.html | PURCHASES AT WHITNEY; Comment on Twenty-eight Canvases From The Biennial -- Metropolitan Buys Also | True | By Edward Alden Jewell. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/asserts-filipinos-want-bill-signed-manual-rojas-speaker-of.html | ASSERTS FILIPINOS WANT BILL SIGNED; Manual Rojas, Speaker of Philippine House, on Radio, Urges Hoover to Act. | True | Special to THE NEW YORK TIMES. | C1B 178161,C2B 178162,C2B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/highways-are-being-improved-for-metropolitan-motorists-traffic-flow.html | HIGHWAYS ARE BEING IMPROVED FOR METROPOLITAN MOTORISTS; Traffic Flow Is Expedited by Building of New Boulevards and Development of Old Routes in City and Suburbs | True | By Earnest B. Beamarth, Travel Director, Automobile Club of New York. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/small-objects-that-aid-the-decorator-pottery-glass-and-metal-again.html | SMALL OBJECTS THAT AID THE DECORATOR; Pottery, Glass and Metal, Again In Vogue, Are Used to Lend Color to Modern Rooms | True | By Walter Rendell Storey | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/miss-didrikson-to-play-here-for-pocket-billiard-title.html | Miss Didrikson to Play Here For Pocket Billiard Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rothstein-estate-valued-at-998642-worth-1811257-in-july-1929.html | ROTHSTEIN ESTATE VALUED AT $998,642; Worth $1,811,257 in July, 1929 -- Shrinkage Due to Drop in Stock Values. CLAIMS TOTAL $694,748 $999 Still Unpaid on $5,399 Funeral Bill, Gambler's Administrators Report. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/princeton-subdues-lehigh-five-3428-assumes-early-advantage-to-annex.html | PRINCETON SUBDUES LEHIGH FIVE, 34-28; Assumes Early Advantage to Annex.Eighth Straight Victory of Season. PRINCETON SUBDUES LEHIGH FIVE, 34-28 | True | Special to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/on-broadway-screens.html | ON BROADWAY SCREENS | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/spain-will-build-mexican-warships-to-construct-15-naval-units-that.html | SPAIN WILL BUILD MEXICAN WARSHIPS; To Construct 15 Naval Units That Will Replace Nucleus of Present Obsolete Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-radio-mans-observations-of-the-philharmonicsymphony-in-action.html | The Radio Man's Observations of the Philharmonic-Symphony in Action | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bond-prices-rise-as-demand-grows-large-blocks-bought-by-banks.html | BOND PRICES RISE AS DEMAND GROWS; Large Blocks Bought by Banks, Corporations, Individuals and Insurance Concerns. LIGHT FINANCING AN AID Investment Bankers Are Opposed to Crowding Market Now With New Offerings. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/san-franciscos-bridges.html | San Francisco's Bridges. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/firsthand-records-of-the-old-west-a-valuable-series-devoted-to-the.html | First-Hand Records Of the Old West; A Valuable Series Devoted to the History of The Trans-Mississippi Frontier | True | By R. L. Duffus | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/life-membership-in-nyac-likely-for-olympic-champions.html | Life Membership in N.Y.A.C. Likely for Olympic Champions | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/holds-china-has-lost-dr-fl-martin-blames-league-for-failure-to-show.html | HOLDS CHINA HAS LOST.; Dr. F.L. Martin Blames League for "Failure to Show Spunk." | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/jersey-woman-83-dies-in-farm-fire-trapped-on-third-floor-as.html | JERSEY WOMAN, 83, DIES IN FARM FIRE; Trapped on Third Floor as Stairways Crash -- Girl, 7, Critically Barned. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/einstein-will-urge-amity-with-germany-dr-millikan-announces.html | EINSTEIN WILL URGE AMITY WITH GERMANY; Dr. Millikan Announces Broad-cast by Scientist Jan. 23 on American Relations. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/vocational-association-elects.html | Vocational Association Elects. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/die-walkuere-sung-again.html | "Die Walkuere" Sung Again. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/operation-of-motor-buses-standardized-by-industry-maintenance-of.html | OPERATION OF MOTOR BUSES STANDARDIZED BY INDUSTRY; Maintenance of Ratio of Expenses to Decreased Revenue Is Reported -- Interstate Regulation an Issue | True | By C.w. Stocks. Editor, Bos Transportation. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dog-show-entries-close-next-week-nominations-for-westminster.html | DOG SHOW ENTRIES CLOSE NEXT WEEK; Nominations for Westminster Exhibition Next Month Must Be Made by Jan. 16. MANY NEW IMPORTATIONS Owners Getting Charges Into Pink of Condition -- A.K.C. Figures for 1932 Encouraging. | True | By Henry R. Ilsley. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/george-s-mcginley.html | GEORGE S. McGINLEY. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pinchots-message-unusual-document-pennsylvania-executive-has-words.html | PINCHOT'S MESSAGE UNUSUAL DOCUMENT; Pennsylvania Executive Has Words of Praise for Public Service Commission. | True | By Lawrence E. Davies. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-ptolemaic-earth.html | THE PTOLEMAIC EARTH. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/scale-registers-weight-of-a-signature-auto-show-visitors-see.html | Scale Registers Weight of a Signature; Auto Show Visitors See Precision Device | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/swarthmore-five-victor-defeats-wesleyan-3022-holding-early-lead.html | SWARTHMORE FIVE VICTOR.; Defeats Wesleyan, 30-22, Holding Early Lead Through Game. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/business-isolates-baltimore-church-historic-catholic-cathedral.html | BUSINESS ISOLATES BALTIMORE CHURCH; Historic Catholic Cathedral Forced to Seek New Means of Support. PEWS ONCE HEIRLOOMS But Shift of City Now Compels Charge for Sittings -- Cardinal Gibbons Buried There. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bomb-in-auto-kills-woman-in-maryland-wealthy-church-worker-victim.html | BOMB IN AUTO KILLS WOMAN IN MARYLAND; Wealthy Church Worker Victim on Road to Capital -- Companion Injured. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bank-stock-advance-here.html | Bank Stock Advance Here. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/greve-quits-bank-board-gives-no-reason-for-resignatlon-brooklyn.html | GREVE QUITS BANK BOARD.; Gives No Reason for Resignation Brooklyn Trust Director. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/before-arizona-became-a-state-memories-of-an-arizona-judge-by.html | Before Arizona Became a State; MEMORIES OF AN ARIZONA JUDGE By Richard E Sloan. 250 pp Stanford University, Col. Stanford University Press. $2.50 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/i-the-criminal-by-david-sharp-224-pp-boston-houghton-mifflin.html | I, THE CRIMINAL. By David Sharp. 224 pp. Boston Houghton Mifflin Company. $2.; New Mystery Stories | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/canada-in-davis-cup-play-meldrum-says-team-will-be-entered-in.html | CANADA IN DAVIS CUP PLAY.; Meldrum Says Team Will Be Entered In American Zone. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/persia-recalls-her-london-envoy-shah-believed-dissatisfied-with.html | PERSIA RECALLS HER LONDON ENVOY; Shah Believed Dissatisfied With Conduct of Minister in Oil Lease Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/expatient-brings-gifts-negro-presents-corn-meal-hominy-and-syrup-to.html | EX-PATIENT BRINGS GIFTS.; Negro Presents Corn Meal, Hominy and Syrup to Charleston Sanitarium | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-author-of-another-language-compares-the-openings-of-her-play-in.html | The Author of "Another Language" Compares the Openings of Her Play in New York, London and the Provinces | True | By Rose Franken. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/upholds-school-pay-north-tarrytown-board-will-not-cut-salaries.html | UPHOLDS SCHOOL PAY.; North Tarrytown Board Will Not Cut Salaries. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/nassau-has-badweather-pier.html | Nassau Has Bad-Weather Pier. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/engineers-see-many-changes-in-motor-car-of-the-future-further.html | ENGINEERS SEE MANY CHANGES, IN MOTOR CAR OF THE FUTURE; Further Streamlining, Engine Placed in Rear? Power Steering And Elimination of Gearset Among Possibilities | True | By Herbert Chase, M.e., Member, Society of Automotive Engineers. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/tax-rise-essential-harrison-asserts-only-an-increase-in-income-levy.html | TAX RISE ESSENTIAL, HARRISON ASSERTS; Only an increase in Income Levy Can Balance Budget, He and Byrnes Say. | True | Special in THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/montclair-ac-in-front-beats-plainfield-country-club-50-at-squash.html | MONTCLAIR A.C. IN FRONT; Beats Plainfield Country Club, 5-0, at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/oscar-p-austin-dies-at-85-years-former-chief-of-the-bureau-of.html | OSCAR P. AUSTIN DIES AT 85 YEARS; Former Chief of the Bureau of \| Statistics of the Department I of Commerce. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bomb-explodes-near-mosque.html | Bomb Explodes Near Mosque. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/toronto-topples-harvard-six-8-to-1-registers-six-goals-in-second.html | TORONTO TOPPLES HARVARD SIX, 8 TO 1; Registers Six Goals in Second Period to Clinch Benefit Game at Garden. | True | By Joseph C. Nichols. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/british-welcome-visitors-inspection-of-industrial-plants-easily.html | BRITISH WELCOME VISITORS; Inspection of Industrial Plants Easily Arranged. | True | Special Correspondence, THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-week-in-science-milk-treated-by-the-ultraviolet-ray-vitamin-d.html | THE WEEK IN SCIENCE: MILK TREATED BY THE ULTRA-VIOLET RAY; Vitamin D Added to Both Dried and Pasteurized Product -- Dusty Air and Human Lungs -- The Problem of the Three-Dimensional Reality in the Films | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/other-weddings.html | Other Weddings | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/widow-gives-way-to-tears-but-once-at-side-of-grave.html | Widow Gives Way to Tears But Once, at Side of Grave | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/miss-julia-l-house-bride-of-j-m-kohler-1000-persons-in-chicago-wit.html | MISS JULIA L HOUSE BRIDE OF J. M. KOHLER; 1,000 Persons in Chicago Wit- ness Wedding of Son of Ex-Governor of Wisconsin. _____ | True | Special to THE NEW YORK Tmzs. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/womens-group-meets.html | WOMEN'S GROUP MEETS. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/soldier-killed-in-crash-three-others-hurt-when-trucks-collide-on.html | SOLDIER KILLED IN CRASH; Three Others Hurt When Trucks Collide on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-care-of-infants-infants-and-children-their-feeding-and-growth.html | The Care of Infants; INFANTS AND CHILDREN THEIR FEEDING AND GROWTH. By frederic H Bartlett 409 pp New York Farrar & Rinehart, Inc Sl 50 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/capone-aide-slain-by-chicago-rivals-ted-newberry-is-identified-by.html | CAPONE AIDE SLAIN BY CHICAGO RIVALS; Ted Newberry Is Identified by His Diamond Belt, Gift of Ex-Gang Leader. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rr-butler-dead-congress-member-representative-from-oregon-a.html | R.R. BUTLER DEAD; CONGRESS MEMBER; Representative From Oregon, a Democrat, Had Served in Washington Since 1928. WAS BAR LEADER IN WEST Circuit Judge in Oregon for Two Years -- First Elected to State Senate in 1912. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sorrowing-groups-line-new-england-highways-as-the-coolidge-funeral.html | Sorrowing Groups Line New England Highways As the Coolidge Funeral Procession Passes | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mchugh-tops-gunners-at-rye.html | McHugh Tops Gunners at Rye. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bonds-being-paid-before-maturity-39137000-called-for-this-month.html | BONDS BEING PAID BEFORE MATURITY; $39,137,000 Called for This Month Compares With $70,336,000 a Year Ago. FEW NEW ISSUES NAMED $11,000 Nettleton Lumber First 6s and Lauerman Brothers 5 1/2s on List. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/two-engagements-given-betrothals-of-ruth-kerrls-and-marie-andrews.html | TWO ENGAGEMENTS GIVEN.; Betrothals of Ruth kerrls and Marie Andrews Announced. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/joseph-p-day-optimistic-on-1933-outlook-last-years-sales-indicate.html | Joseph P. Day Optimistic on 1933 Outlook; Last Year's Sales Indicate Upward Trend; DAY EXPECTS GAIN IN REALTY IN 1933 | True | By Joseph P. Day. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/irrigation-battle-taken-to-capital-wyomingcolorado-fight-over-north.html | IRRIGATION BATTLE TAKEN TO CAPITAL; Wyoming-Colorado Fight Over North Platte Water to Be Settled in Washington. RECLAMATION IS INVOLVED Fate of Casper-Alcova Project Depends on Experts Reaching a Settlement. | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/says-women-wets-hamper-dry-law-mrs-colvin-charges-reform-groups.html | SAYS WOMEN WETS HAMPER DRY LAW; Mrs. Colvin Charges Reform Groups Have Helped Make Prohibition Ineffective. RETORTS TO CHALLENGE Tells Mrs. Sheppard W.C.T.U. Has Proved No Form of Government Control VIII Work. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hackensack-water-financing.html | Hackensack Water Financing. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/murdur-of-the-lawyers-clerk-by-js-fletcher-281-pp-new-york-alfred-a.html | Murdur of THE LAWYER'S CLERK. By J.S. Fletcher. 281 pp New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/more-efficiency-developed-in-gasoline-and-lubricants-petroleum.html | MORE EFFICIENCY DEVELOPED IN GASOLINE AND LUBRICANTS; Petroleum Refiners Improve Products While Lowering Cost to Consumers -- Commodity Taxes Irk Industry | True | By Victor H. Scales, | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/individual-items-led-surpassed-white-sales-in-response-shoppers.html | INDIVIDUAL ITEMS LED.; Surpassed White Sales In Response, Shoppers' Bureau Reports. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/exhibit-of-custom-bodies-lincoln-has-shows-in-hotel-and-at-broadway.html | EXHIBIT OF CUSTOM BODIES.; Lincoln Has Shows in Hotel and at Broadway Show Rooms. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mrs-carmer-gives-dance-entertains-for-miss-marjorle-e-buggy-and.html | MRS. CARMER GIVES DANCE.; Entertains for Miss Marjorle E. Buggy and William R. Meagher. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/big-screen-in-music-hall-radio-city-gets-worlds-largest-projection.html | BIG SCREEN IN MUSIC HALL; Radio City Gets World's Largest Projection Sheet, 70 by 40 Feet. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/army-five-on-top-2822-rallies-to-defeat-johns-hopkins-in-fast.html | ARMY FIVE ON TOP, 28-22.; Rallies to Defeat Johns Hopkins in Fast Second Half. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/facilities-of-a-modern-school.html | FACILITIES OF A MODERN SCHOOL | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pittsburgh-stresses-safety.html | Pittsburgh Stresses Safety. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/nyu-vanquishes-georgetown-3128-violet-quintet-registers-fifth.html | N.Y.U. VANQUISHES GEORGETOWN, 31-28; Violet Quintet Registers Fifth Straight Victory of Season Before Crowd of 2,000. VISITORS LEAD AT HALF Last-Period Rally Led by Lancaster Brings Triumph In Contest Five. Times Tied. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/seize-hamon-lawyer-as-bank-bandit-aide-oklahoma-officers-say.html | SEIZE HAMON LAWYER AS BANK BANDIT AIDE; Oklahoma Officers Say Mothers Got $16,000 Loot -- "Forced to Act," He Asserts. | True | Special to THE New YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/unrepealing-repeal.html | UNREPEALING REPEAL. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/houghton-to-speak-here-republican-womens-school-of-politics-reopens.html | HOUGHTON TO SPEAK HERE; Republican Women's School of Politics Reopens Tomorrow. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mr-golden-weeps-a-little-for-the-playgoing-suburbaiiite-showboat.html | Mr. Golden Weeps a Little for the Playgoing Suburbaiiite -- Show-Boat Bryant Blows His Whistle | True | JOHN GOLDEN. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ethel-lionel-and-john-in-rasputin-and-the-empress-directed-by.html | Ethel, Lionel and John in "Rasputin and the Empress," Directed By Richard Boleslavsky -- "Silver Dollar," With Robinson | True | By Mordaunt Hall. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-emperor-jones-triumphs-as-opera-world-premiere-of-gruenbergs.html | 'THE EMPEROR JONES' TRIUMPHS AS OPERA; World Premiere of Gruenberg's Version of O'Neill's Play Hailed at Metropolitan. TIBBETT SUPERB IN ROLE Drama Tense, Emotional, With Fantastical Music and Spectacular Finale. 'EMPEROR JONES' TRIUMPHS AS OPERA IN TITLE ROLE OF THE NEW OPERA. | True | By Olin Downes.by Olin Downes. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/activity-in-new-england-shoe-and-textile-work-gains-but-retail.html | ACTIVITY IN NEW ENGLAND.; Shoe and Textile Work Gains, but Retail Trade Lags. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/byrd-earned-pay-upham-declares-chief-of-navigation-bureau-writes-of.html | 'BYRD EARNED PAY,' UPHAM DECLARES; Chief of Navigation Bureau Writes of Summons to Active Duty Despite Injury. WAR SERVICE IS CITED Letter to Indiana Representative Recalls Congressional Honors to the Rear Admiral. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/jobless-in-minneapolis-organized-for-selfaid-through-a-corporation.html | JOBLESS IN MINNEAPOLIS ORGANIZED FOR SELF-AID; Through a Corporation Using Scrip, They Trade Their Labor for a Chance to Buy Commodities | True | By William Smollett. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/historic-crimea-tapped-by-road-tourists-may-now-visit-famous.html | HISTORIC CRIMEA TAPPED BY ROAD; Tourists May Now Visit Famous Balaklava Field | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/george-r-gray.html | GEORGE R. GRAY. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/yugoslav-regime-deeper-in-strife-dictatorship-of-four-years-fails.html | YUGOSLAV REGIME DEEPER IN STRIFE; Dictatorship of Four Years Fails to Bring Peace at Home or Abroad. KEPT IN POWER BY UNREST Divided Interests of Peoples, Especially Croats, Have Prevented Overthrow. ITALIAN POLICY IS FEARED Plan for Customs Union With Albania Seen as a Move Against Yugoslavia. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/honor-isadore-apfel-feb-5.html | Honor Isadore Apfel Feb. 5 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/miss-cornelia-wetmore.html | MISS CORNELIA WETMORE. | True | Special to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/spanish-syndicates-have-a-revolt-fund-labor-groups-said-to-possess.html | SPANISH SYNDICATES HAVE A REVOLT FUND; Labor Groups Said to Possess $500,000 -- Syndicalist Press Urges 'Liberal Communism.' | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-new-workweek.html | A NEW WORK-WEEK. | True | By William Greln, President F of L. Before the Senate Judiciary Committee | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/to-be-soviet-envoy-to-japan.html | To Be Soviet Envoy to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/urges-drys-to-drop-prohibition-defense-former-detroit-publisher.html | URGES DRYS TO DROP PROHIBITION DEFENSE; Former Detroit Publisher Advises Leaders to Let Wets Solve Problem. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lower-rail-rates-on-coal-are-asked-association-reports-on-the.html | LOWER RAIL RATES ON COAL ARE ASKED; Association Reports on the Bituminous Situation to Transportation Group. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/plan-prohibition-course-presbyterians-prepare-study-program-for-53.html | PLAN PROHIBITION COURSE.; Presbyterians Prepare Study Program for 53 Colleges. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/store-to-aid-red-cross-hearns-to-give-5-of-proceeds-of-sale-tuesday.html | STORE TO AID RED CROSS.; Hearn's to Give 5% of Proceeds of Sale Tuesday to Chapter. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/strong-buying-at-chicago-brisk-retail-business-spurs-demand-at.html | STRONG BUYING AT CHICAGO.; Brisk Retail Business Spurs Demand at Wholesale. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/british-approve-engine-designed-in-united-states.html | BRITISH APPROVE ENGINE DESIGNED IN UNITED STATES | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/state-promulgates-new-bus-regulations-rules-effective-march-1.html | STATE PROMULGATES NEW BUS REGULATIONS; Rules Effective March 1 Directed Toward Safety -- Forbid Exhaust Heating. | True | Special to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-fisk-university-choir.html | THE FISK UNIVERSITY CHOIR | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/wilkins-flies-to-miami-starts-oneday-service-from-new-york-plans.html | WILKINS FLIES TO MIAMI.; Starts One-Day Service From New York -- Plans Polar Trip. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/kieley-estate-gets-abatement.html | Kieley Estate Gets Abatement. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/handicapped-diplomacy.html | HANDICAPPED DIPLOMACY. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/czech-jobless-increase-registered-unemployed-total-750000-500000.html | CZECH JOBLESS INCREASE.; Registered Unemployed Total 750,000 -- 500,000 Idle in Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/liners-off-on-cruises-carinthia-goes-west-around-the-world-and-the.html | LINERS OFF ON CRUISES.; Carinthia Goes West Around the World and the Resolute East. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/made-consul-general-here.html | Made Consul General Here. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/nyu-girls-lose-at-basketball-159-beaten-by-st-josephs-college.html | N.Y.U. GIRLS LOSE AT BASKETBALL, 15-9; Beaten by St. Joseph's College -- Victors Lead at End of Half, 10-4. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/advocating-revolt.html | Advocating Revolt. | True | J. ARTHUR | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/design-for-living-to-aid-music-school-performance-jan-26-taken-over.html | 'DESIGN FOR LIVING' TO AID MUSIC SCHOOL; Performance Jan. 26 Taken Over -- Rice Play to Help Child Study Group. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/jaques-demands-rigid-golf-code-no-middle-road-between-ama-teurism.html | JAQUES DEMANDS RIGID GOLF CODE; No Middle Road Between Ama-teurism and Professionalism, U.S.G.A. Head Warns. 'PAY-AS-PLAY' PLAN GAINS increased Use of Public Links Also Foreseen as Result of Economy Wave. PAYS TRIBUTE TO RAMSAY Incoming President Also Honors Cutting's Memory -- U.S. Open Moved Up to June 8-10. JAQUES DEMANDS RIGID GOLF CODE | True | By William D. Richardson.by William D. Richardson. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/warns-on-brand-prices-mr-sellg-says-margin-over-other-goods-cannot.html | WARNS ON BRAND PRICES.; Mr. Sellg Says Margin Over Other Goods Cannot Be Too High. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/personality-of-car-driver-studied-in-speed-problem-connecticut.html | PERSONALITY OF CAR DRIVER STUDIED IN SPEED PROBLEM; Connecticut Seeks to Educate Motoring Public in Benefits of "Reasonable" Rate of Movement on Highways | True | By Bobbins B. Stoeckel, Commissioner of Motor Vehicles For the State of Connecticut. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/frenchmen-poised-for-ocean-hop.html | Frenchmen Poised for Ocean Hop. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/preparations-being-made-for-hialeah-opening.html | Preparations Being Made For Hialeah Opening | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lock-and-key-elects-11-city-college-seniors-admitted-to-honorary.html | LOCK AND KEY ELECTS 11.; City College Seniors Admitted to Honorary Fraternity. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/soviet-ban-on-smuggling-cats-silkstocking-demand.html | Soviet Ban on Smuggling Cats Silk-Stocking Demand | True | Special Correspondence, THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/steel-output-jumps-auto-production-booms-activity-in-cleveland.html | STEEL OUTPUT JUMPS,; Auto Production Booms Activity in Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mr-chaplin-says.html | MR. CHAPLIN SAYS | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-career-secretary-in-america-there-is-no-counterpart-of-the.html | THE CAREER SECRETARY; In America There Is No Counterpart of the Englishman Who Serves Great Men and Often Succeeds Them | True | By P.w. Wilson | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/albany-democrats-gain-4816.html | Albany Democrats Gain 4,816. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dr-hund-demonstrates-filamentless-radio-device-in-glass-bulb-as.html | Dr. Hund Demonstrates Filamentless' Radio Device in Glass Bulb as Thin as a Pencil and Two Inches Long | True | By Orrin E. Dunlap Jr. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/would-link-debts-with-rise-in-trade-league-expert-offers-plan-for.html | WOULD LINK DEBTS WITH RISE IN TRADE; League Expert Offers Plan for Cuts by Us to Depend on Prosperity Return. | True | By Clarence K. Streit. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/national-program-on-realty-taxes-delegates-to-discuss-means-of.html | NATIONAL PROGRAM ON REALTY TAXES; Delegates to Discuss Means of Property Relief at Washington Meeting. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/flexible-policy-at-reserve-banks-boards-statement-shows-its-aim-to.html | FLEXIBLE POLICY AT RESERVE BANKS; Board's Statement Shows Its Aim to Keep Excess Funds of Members Large. RATES OF MONEY STEADY Hardening to Be Prevented by the Amount Pressing for Employment. BANKERS ARE REASSURED Federal Institutions Expected to Reduce Government Holdings as Securities Mature. FLEXIBLE POLICY AT RESERVE BANKS | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/turntables-in-large-turret-display-plymouth-features.html | TURNTABLES IN LARGE TURRET DISPLAY PLYMOUTH FEATURES | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/king-boris-acts-as-samaritan-to-stranded-automobilist.html | King Boris Acts as Samaritan To Stranded Automobilist | True | Special Correspondence. THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ship-fire-abates-claims-are-filed-french-dutch-and-germans-seek.html | SHIP FIRE ABATES; CLAIMS ARE FILED; French, Dutch and Germans Seek Prize -- Captain Denies Abandoning Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/canadas-leaders-review-industry-motors-president-looks-for-return.html | CANADA'S LEADERS REVIEW INDUSTRY; Motors President Looks for Return to Hand Labor as Production Is Cut. W.C. COULTER IS HOPEFUL But J.A. McLeod, Banker, Is Not Confident That Conditions Are Returning to Normal. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/young-rotter-skaters-create-traffic-menace-in-the-south.html | Young Rotter Skaters Create Traffic Menace in the South | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/testamentary-malice-the-road-of-desperation-by-mary-hastings.html | Testamentary Malice; THE ROAD OF DESPERATION. By Mary Hastings Bradley. 275 pp. New York: D. Appleton & Co. $2 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/tarpon-springs-fete.html | TARPON SPRINGS FETE. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/toporeer-to-lead-rochester.html | Toporeer to Lead Rochester. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/japanese-editor-stood-for-peace-hikoichi-motoyama-held-independent.html | JAPANESE EDITOR STOOD FOR PEACE; Hikoichi Motoyama Held Independent Views About Manchuria | True | HERBERT S. HOUSTON. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/illinois-is-hopeful-of-horner-regime-chicago-especially-looks-for.html | ILLINOIS IS HOPEFUL OF HORNER REGIME; Chicago, Especially, Looks for Better Times Under New Governor. | True | By S. J. Duncan-Clark. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/declares-imports-key-to-recovery-jd-mooney-says-adverse-balance-of.html | DECLARES IMPORTS KEY TO RECOVERY; J.D. Mooney Says Adverse Balance of $900,000,000 a Year Is Necessary. URGES TRADE COMPACTS Asserts United States Must Buy More if it Hopes to Increase Sales. SEES VAST OPPORTUNITY General Motors Official Points to What He Calls Path to World Prosperity. DECLARES IMPORTS KEY TO RECOVERY | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/named-editor-of-harvard-red-book.html | Named Editor of Harvard Red Book | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mrs-am-wier-widow-of-southern-writer-figured-in-sarge-plunkett.html | MRS. A.M. WIER.; Widow of Southern Writer Figured in "Sarge Plunkett" Tales. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/educators-to-convene-church-group-to-open-sessions-in-atlantic-city.html | EDUCATORS TO CONVENE.; Church Group to Open Sessions in Atlantic City Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sunderland-beats-arsenal-by-3-to-2-firstdivision-leaders-lose.html | SUNDERLAND BEATS ARSENAL BY 3 TO 2; First-Division Leaders Lose Ground in English League Soccer Competition. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/irish-clergy-urge-peace-in-campaign-stress-need-of-restraint-with.html | IRISH CLERGY URGE PEACE IN CAMPAIGN; Stress Need of Restraint With Armed Forces Supporting Two Presidential Candidates. | True | By Charles A. Selden. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/weekly-index-of-business-recedes-to-565-decline-in-auto-production.html | Weekly Index of Business Recedes to 56.5; Decline in Auto Production Main Factor | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/boston-olympic-club-six-defeats-french-champions.html | Boston Olympic Club Six Defeats French Champions | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/john-malec.html | JOHN MALEC. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/william-gleason-buried.html | William Gleason Buried. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/tennessee-asks-hospital-funds-emeraldhodgson-institution-burned.html | TENNESSEE ASKS HOSPITAL FUNDS; Emerald-Hodgson Institution, Burned Last Year, Needs New Equipment | True | MARGARET J.H. MYERS. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/suicide-shunned-rain.html | Suicide Shunned Rain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rangers-to-play-tonight-will-meet-americans-for-third-time-this.html | RANGERS TO PLAY TONIGHT.; Will Meet Americans for Third Time This Season. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sales-rise-at-richmond-cigarette-production-in-area-is-expected-to.html | SALES RISE AT RICHMOND.; Cigarette Production in Area Is Expected to Increase. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sargent-iii-mourns-coolldge.html | Sargent, III, Mourns Coolldge. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/poloists-busy-on-aiken-fields.html | POLOISTS BUSY ON, AIKEN FIELDS | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sandwrack-victor-at-jefferson-park-conquers-zenka-by-a-head-with.html | SANDWRACK VICTOR AT JEFFERSON PARK; Conquers Zenka by a Head, With Regal Flag Distant Third in Feature. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/princeton-sextet-triumphs-by-2-to-1-nassau-skaters-turn-back-boston.html | PRINCETON SEXTET TRIUMPHS BY 2 TO 1; Nassau Skaters Turn Back Boston University Team on Home Rink. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/detroit-conquers-toronto-six-6-to-1-ties-boston-for-second-place-in.html | DETROIT CONQUERS TORONTO SIX, 6 TO 1; Ties Boston for Second Place in American Group -- Canadiens Beat Ottawa, 1-0. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/farewell-dance-for-younger-set-george-vanderbilt-entertains-at-home.html | FAREWELL DANCE FOR YOUNGER SET; George Vanderbilt Entertains at Home of His Mother in Palm Beach. JOHN SHEPARDS JR. HOSTS Have a Dinner at Their Villa -- Mr. and Mrs. A.S. Roche Honor Addison Mizner. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/prof-laurence-fossler.html | PROF. LAURENCE FOSSLER. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/california-picks-jobs-for-johnson-some-folk-have-the-senator.html | CALIFORNIA PICKS JOBS FOR JOHNSON; Some Folk Have the Senator Replacing Secretary Wilbur in Roosevelt Cabinet. | True | By Chapin Hall.editorial Correspondence the New York TImes. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/when-diaz-ruled-over-mexico-thunder-in-their-veins-buleone-b-moats.html | When Diaz Ruled Over Mexico; THUNDER IN THEIR VEINS BuLeone B. Moats 279 pp. New York The Century Company. $2.75 | True | C.G POORE. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/todays-programs-in-citys-churches-tributes-will-be-paid-in-many.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Tributes Will Be Paid in Many Pulpits to Coolidge as a Man of Religion. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/catholics-urged-to-widen-power-newman-clubs-are-told-they-should.html | CATHOLICS URGED TO WIDEN POWER; Newman Clubs Are Told They Should Take Leadership in Political Life. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/aid-to-investors-seen-in-exchanges-rule-on-independent-audits.html | Aid to Investors Seen in Exchange's Rule On Independent Audits Affecting Listings | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/progress-in-los-angeles.html | Progress in Los Angeles. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/one-thing-and-another.html | One Thing and Another. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/spring-buying-spurt-expected-this-week-smaller-concentrated-apparel.html | SPRING BUYING SPURT EXPECTED THIS WEEK; Smaller, Concentrated Apparel Lines to Be Shown Stores for Initial Purchasing. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/showboat-bryant.html | Show-Boat Bryant. | True | BILLY BRYANT | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/economics-of-the-golden-age-a-study-of-the-forces-at-work-in-the.html | ECONOMICS OF THE GOLDEN AGE; A Study of the Forces at Work in the Nineteen Twenties | True | By Charles Merz | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/cuba-cuts-savings-interest.html | Cuba Cuts Savings Interest. | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/debutantes-aiding-on-charity-ball-miss-muriel-langmore-heads.html | DEBUTANTES AIDING ON CHARITY BALL; Miss Muriel Langmore Heads Committee Assisting on Dance to Be Held on Feb. 1. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ages-of-presidents-at-death.html | AGES OF PRESIDENTS AT DEATH | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/wheat-continues-its-advance-reaching-highest-level-in-nearly-a.html | Wheat Continues Its Advance, Reaching Highest Level in Nearly a Month -- Other Exchanges Closed. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/england-scores-at-rugby.html | England Scores at Rugby. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/urges-protest-against-increasing-auto-levies-auburn-president-says.html | URGES PROTEST AGAINST INCREASING AUTO LEVIES; Auburn President Says Owners Should Call a Halt on Growth of Special Motor Taxation | True | By W.h. Beal President Auburn Automobile Company. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/backwater-life-the-bridge-by-naomi-roydesmith-306-pp-new-york.html | Backwater Life; THE BRIDGE By Naomi RoydeSmith 306 pp. New York. Doubleday, Doran & Co. $2.50. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/tiffin-ohio-papers-are-merged.html | Tiffin (Ohio) Papers Are Merged. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mkee-ailing-sails-for-18day-cruise-departs-secretly-with-wife-under.html | M'KEE, AILING, SAILS FOR 18-DAY CRUISE; Departs Secretly With Wife, Under His Doctor's Orders to Rest at Least a Month. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/michigan-faces-many-problems-first-democratic-governor-in-16-years.html | MICHIGAN FACES MANY PROBLEMS; First Democratic Governor in 16 Years Must Cope With Depleted Funds. | True | By Gladys H. Kelsey. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/first-wife-of-debussy-cherished-his-letters-and-manuscripts.html | First Wife of Debussy Cherished His Letters and Manuscripts | True | LEON VALIAS | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/refuse-to-quit-embassy.html | Refuse to Quit Embassy. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/veterans-merge-antibonus-groups-justice-committee-formed-to-exploit.html | VETERANS MERGE ANTI-BONUS GROUPS; 'Justice Committee,' Formed to Exploit 'Facts,' Joins National Association. ANOTHER PACE AD IS RUN Campaign Against Prepayment of Soldier Compensation Reports Widespread Response. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/westfield-poloists-triumph.html | Westfield Poloists Triumph. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/man-versus-machine.html | "MAN VERSUS MACHINE" | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/issay-dobrowen-in-philadelphia.html | Issay Dobrowen In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/aid-by-clearing-house-nassau-groups-head-says-no-bank-has-failed.html | AID BY CLEARING HOUSE.; Nassau Group's Head Says No Bank Has Failed Sines Organization. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/boy-17-alls-dead-during-fight.html | Boy, 17, alls Dead During Fight. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/gerguson-freed-in-bond-bogus-prince-goes-to-hotel-suite-to-await.html | GERGUSON FREED IN BOND.; Bogus Prince Goes to Hotel Suite to Await Stage Appearance. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lead-at-hunter-college-of-262-holding-scholarships-35-head.html | LEAD AT HUNTER COLLEGE.; Of 262 Holding Scholarships, 35 Head Extracurricular Activities. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/history-of-automobile-show-reveals-a-humble-beginning-first.html | HISTORY OF AUTOMOBILE SHOW REVEALS A HUMBLE BEGINNING; First Exhibition, in 1901, Was an Outgrowth of Annual Cycle Display -- Development of Motor Cars Is Traced | True | By Frank R. Hunt, Associate Professor of Economics, Lafayette College. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/delivering-up-jonah-in-london.html | DELIVERING UP JONAH IN LONDON | True | CHARLES MORGAN. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/st-louis-trade-level-slight-advance-made-in-some-lines-unemployment.html | ST. LOUIS TRADE LEVEL.; Slight Advance Made in Some Lines -- Unemployment Has Risen. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/fete-retiring-court-aide-appellate-division-workers-honor-miss.html | FETE RETIRING COURT AIDE; Appellate Division Workers Honor Miss Williams, Phone Operator. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/jilted-american-sues-brother-of-new-illinois-governor-accuses.html | JILTED AMERICAN SUES.; Brother of New Illinois Governor Accuses Hungarian Woman. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/radio-service-widened-ships-in-bay-to-be-put-in-communication-with.html | RADIO SERVICE WIDENED.; Ships in Bay to Be Put in Communication With Pier. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/urges-rise-in-debt-to-finance-relief-simeon-leland-tells-senate.html | URGES RISE IN DEBT TO FINANCE RELIEF; Simeon Leland Tells Senate Group That Bonds Could Be Redeemed in Good Times. FOR LA FOLLETTE BILL I.M. Rubinow of Cincinnati Explains the Ohio Plan for Jobless Insurance. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-literary-prizes-of-france.html | The Literary Prizes Of France | True | ANDKE MAUROTS | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/senators-get-sewell-trade-spencer-to-indians-and-also-obtain-cash.html | SENATORS GET SEWELL.; Trade Spencer to Indians and Also Obtain Cash. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/jews-meet-sunday-on-palestine-fund-dr-adler-calls-a-national.html | JEWS MEET SUNDAY ON PALESTINE FUND; Dr. Adler Calls a National Conference to Keep Work of Reconstruction Going. | True | | C1B 178161,C2B 178162,C2B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/each-has-card-of-47.html | Each Has Card of 47. | True | Special to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/higher-markup-futile-is-doomed-by-keen-competition-according-to-dr.html | HIGHER MARK-UP FUTILE.; Is Doomed by Keen Competition, According to Dr. Nystrom. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/delbert-teter.html | DELBERT TETER. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/protest-ottawa-quotas-patagonians-face-poverty-because-of-cut-in.html | PROTEST OTTAWA QUOTAS.; Patagonians Face Poverty Because of Cut In Lamb Slaughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/authorities-search-for-red-hook-justice-walter-a-swett-formerly-of.html | AUTHORITIES SEARCH FOR RED HOOK JUSTICE; Walter A. Swett, Formerly of Brooklyn, Disappeared From Village Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/normano-jailed-as-berlin-forger-harvard-lecturer-offers-a-brazil.html | NORMANO JAILED AS BERLIN FORGER; Harvard Lecturer Offers a Brazil Birth Certificate to Prove He Is Not Lewin. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/general-jackson-in-softer-aspect-his-love-for-children-and-his.html | GENERAL JACKSON IN SOFTER ASPECT; His Love for Children and His Tenderness to Them Seen As Too Little Known | True | KITTY CHEATHAM. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/plan-for-europe-hatching-in-paris-paulboncour-said-to-be-at-work-on.html | PLAN FOR EUROPE HATCHING IN PARIS; Paul-Boncour Said to Be at Work on Scheme to Allay Unrest by Financial Means. HE FACES STORMY TIMES Italy's Proposed Economic Union With Albania Adds to Troubles -- Budget Is Biggest Worry. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/asks-funds-to-aid-miners-children-federal-council-of-churches-backs.html | ASKS FUNDS TO AID MINERS' CHILDREN; Federal Council of Churches Backs Quakers' Kentucky and West Virginia Work. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/europe-is-in-need-of-statesmanship-political-wrangling-delayed.html | EUROPE IS IN NEED OF STATESMANSHIP; Political Wrangling Delayed Solution of Problems in the Year Just Ended. A BERLIN ACHIEVEMENT Augur Says Germans Have Laid Basis for Forcing Equality Demands. EUROPE IS IN NEED OF STATESMANSHIP | True | By Augur.special Correspondent, the New York Times.by Augur. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/students-earnings-reduced-at-harvard-they-made-312910-in-parttime.html | STUDENTS' EARNINGS REDUCED AT HARVARD; They Made $312,910 in Part-Time Work in 1931-32, a Cut of $62,000 in Year. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/williams-tops-springfield.html | Williams Tops Springfield. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/reville-discusses-bronx-conditions-asks-if-excess-of-vacancies-may.html | REVILLE DISCUSSES BRONX CONDITIONS; Asks if Excess of Vacancies May Not Be Due to Doubling-Up of Families. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/motor-truck-extends-its-range-of-service-use-of-commercial-vehicles.html | MOTOR TRUCK EXTENDS ITS RANGE OF SERVICE; Use of Commercial Vehicles Found to Be Increasing -- Limitation and Taxation Fought by Industry | True | By A.j. Brosseau, Vice President, National Antomobile Chamber of Commerce; President, Mack Trucks. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-public-loss.html | A PUBLIC LOSS. | True | By Herbert Hoover, In the Proclamation Announcing the Death of Calvin Coolidge | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/chinese-film-standards.html | CHINESE FILM STANDARDS | True | By Hallett Abend. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-late-will-h-low-eulogized-by-friends-canvas-by-artist-signed-on.html | THE LATE WILL H. LOW EULOGIZED BY FRIENDS; Canvas by Artist, Signed on Day Before He Died, Dedicated in Bronxville School. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/civil-war-veteran-who-recovered-2-guns-with-lasso-at-baton-rouge-in.html | Civil War Veteran Who Recovered 2 Guns With Lasso at Baton Rouge in 1862 Is Dead | True | Copyright, 1932, by the Nana, Inc. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/in-time-for-murder-by-ra-j-walling-301-pp-new-york-william-morrow.html | IN TIME FOR MURDER. By R.A. J Walling. 301 pp. New York. William Morrow & Co. $2 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/state-assists-chicago.html | State Assists Chicago. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/burdens-of-office-that-shorten-the-lives-of-presidents-mr-coolidge.html | BURDENS OF OFFICE THAT SHORTEN THE LIVES OF PRESIDENTS; Mr. Coolidge, Like Other Recent Occupants of the White House, Was Weighed Down By Heavy Duties and Harassed by the Cumbersome Routine of His Place | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Bryan Field. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/gold-reaches-us-from-china.html | Gold Reaches U.S. From China. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/snaring-animals-catching-wild-beasts-alive-by-joseph-delmont.html | Snaring Animals; CATCHING WILD BEASTS ALIVE By Joseph Delmont Illustrated 285 pp. New York Frederick A Stokes Company $2 75. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/utopia-as-the-eighteenth-century-conceived-it-the-heavenly-city-of.html | Utopia as the Eighteenth Century Conceived It; THE HEAVENLY CITY OF THE EIGHTEENTH-CENTURY PHILOSOPHERS. By Carl L. Becker, John Stambaugh Professor of History at Cornell University 168 pp. New Haven Yale University Press $2. | True | P.H. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/shoot-atnyac-annexed-by-lewis-takes-scratch-cup-with-card-of-97-orr.html | SHOOT AT N.Y.A.C. ANNEXED BY LEWIS; Takes Scratch Cup With Card of 97 -- Orr, Next With 96, Wins Two Other Events. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/back-to-plymouth.html | BACK TO PLYMOUTH. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/contest-legality-of-beer-at-32-drys-and-wets-make-final-pleas-and.html | CONTEST LEGALITY OF BEER AT 3.2%; Drys and Wets Make Final Pleas and Senate Will Get Collier Bill Next Week. CONSTITUTION HELD BAR Beck, in Reply, Argues Court Will Recognize "Reasonable Discretion" of Congress. | True | Special to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-bridges-in-philadelphia.html | New Bridges In Philadelphia. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/blochs-ritual-music.html | BLOCH'S RITUAL MUSIC. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pharmacists-meet-tomorrow.html | Pharmacists Meet Tomorrow. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-part-of-the-auto-industry-in-the-recovery-of-business.html | THE PART OF THE AUTO INDUSTRY IN THE RECOVERY OF BUSINESS | True | By Rufus S. Cole, Vice President, Hupp Motor Car Corporation. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hillgate-tides-by-lee-thayer-298-pp-new-york-sears-publishing.html | HILL-GATE Tides. By Lee Thayer. 298 pp. New York: Sears Publishing Company. $2. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/recital-for-thrift-group-concert-at-town-tall-thursday-to-help.html | RECITAL FOR THRIFT GROUP; Concert at Town Tall Thursday to Help Settlement House. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/peggy-sykes-heads-fivestar-associates-others-who-are-arranging.html | PEGGY SYKES HEADS FIVE-STAR ASSOCIATES; Others Who Are Arranging Surprise Dance for Saturday Are Revealed. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/nyac-five-triumphs-led-by-cooper-turns-back-university-club-of.html | N.Y.A.C. FIVE TRIUMPHS.; Led by Cooper, Turns Back University Club of Stamford, 34-19. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/frank-lackner-was-officer-of-allegheny-valley-bank-of-pittsburgh.html | FRANK LACKNER; Was Officer of Allegheny Valley Bank of Pittsburgh Since 1900. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/newark-politician-accused-by-priest-nelson-f-lyon-is-arrested-in.html | NEWARK POLITICIAN ACCUSED BY PRIEST; Nelson F. Lyon Is Arrested in Philadelphia on Charges Involving Lightning Rods on Church. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/five-bodies-are-found.html | Five Bodies Are Found. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/m-chevaliers-new-film-faulkners-sanctuary-marie-dressler-and.html | M. Chevalier's New Film -- Faulkner's "Sanctuary" -- Marie Dressler and Wallace Beery to Act in "Tugboat Annie" | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/useful-work-available.html | Useful Work Available. | True | HENRIETTE | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-end-of-the-pioneer-era-and-the-beginning-of-a-new-phase-in.html | The End of the Pioneer Era and the Beginning of a New Phase in America Considered in the Light of a Momentous Report; WHITHER DOES THE NATION GO? A NEW SURVEY OF ITS COURSE | True | By B.l. Duffus. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/japans-army-extends-hold-upon-chinese-soil-capture-of-shanhaikwan.html | JAPAN'S ARMY EXTENDS HOLD UPON CHINESE SOIL; Capture of Shanhaikwan, South of the Great Wall, Opens New Chapter in Tokyo's Great Experiment. ADVANCE INTO JEHOL EXPECTED League's Committee of Nineteen Adjourned and Washington Silent as General Muto Makes Manchukuo Grow Larger. | True | By Edwin L. James. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/corn-belt-hoping-for-cabinet-place-iowa-his-candidate-in-henry-a.html | CORN BELT HOPING FOR CABINET PLACE; Iowa His Candidate in Henry A. Wallace of Des Moines for Agriculture Portfolio. NEBRASKA ENTERS RACE Puts Forward Arthur F. Mullen for Attorney Generalship -- Meantime Economy Presses. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/president-visibly-moved-occupies-front-pew-at-services-in-church-at.html | PRESIDENT VISIBLY MOVED; Occupies Front Pew at Services in Church at Northampton. HE SITS AS ONE APART Deep Grief Over the Passing of His Predecessor Is Plainly Apparent. LATER AT COOLIDGE HOME Condoles With the Family -- He Has Difficulty Entering the Church Through Crowd. HOOVER GRIEVES AT COOLIDGE BIER | True | By Russell Owen.special To the New York Times.by Russell Owen. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ask-mr-bear-pictures-and-story-by-marjorie-flack-unpaged-new-york.html | ASK MR. BEAR. Pictures and Story by Marjorie Flack. Unpaged. New York: The Macmillan Company. $1 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/league-to-take-up-the-40hour-week-labor-session-opens-tomorrow-to.html | LEAGUE TO TAKE UP THE 40-HOUR WEEK; Labor Session Opens Tomorrow to Consider World-Wide Adoption of the Plan. ARMS AGAIN TO THE FORE Geneva Will Also Resume Next Week Consideration of the Dispute on Manchuria. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ecuador-needs-funds-government-urges-delinquents-to-pay-taxes-at.html | ECUADOR NEEDS FUNDS.; Government Urges Delinquents to Pay Taxes at Once. | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/claudel-attends-the-coolidge-funeral-presence-seen-as-a-friendly.html | Claudel Attends the Coolidge Funeral; Presence Seen as a Friendly Act by France | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/warsaw-a-bridgehead-of-two-worlds-from-polands-capital-no-longer-a.html | WARSAW: A BRIDGEHEAD OF TWO WORLDS; From Poland's Capital, No Longer a Humble Ctty, One May Observe the Political Whirlpools of Europe | True | By Emil Lengyel | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bank-debits-fall-outside-new-york-decline-for-week-to-31-under-year.html | BANK DEBITS FALL OUTSIDE NEW YORK; Decline for Week to 31% Under Year Ago -- Loans and Discounts at New Low Level. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/home-fetes-mark-holidays-in-paris-americans-there-abandon-the.html | HOME FETES MARK HOLIDAYS IN PARIS; Americans There Abandon the Fashionable Restaurants for Seasonal Events. DUCHESSE WINS PRAISE Extent of Former Anna Gould's Benefactions Revealed by Conferring of Legion of Honor. | True | By May Birkhead.special Correspondence To the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/shaw-and-the-messiah.html | SHAW AND "THE MESSIAH" | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/other-engagements.html | Other Engagements | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/280000000-cut-urged-in-french-budget-experts-omit-provision-for.html | $280,000,000 Cut Urged in French Budget; Experts Omit Provision for Debt Payment | True | By P.j. Philip.wireless To the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/argentine-adopts-official-mourning-lags-at-halfstaff-in-tribute-to.html | ARGENTINE ADOPTS OFFICIAL MOURNING; lags at Half-Staff in Tribute to Coolidge -- His Career Is Held Up as Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-challenge-to-technocracy-an-examination-of-the-evidence-which-the.html | A CHALLENGE TO TECHNOCRACY; An Examination of the Evidence Which the Technocrats Cite as Proof That a New Economic System Is Needed and a Conclusion That Their Statistics Have Been Highly Inflated | True | By Simeon Strunsky | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/manhattan-construction-plans-for-1932-involved-expenditure-of.html | Manhattan Construction Plans for 1932 Involved Expenditure of $20,089,585 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/greek-steamer-asks-aid.html | Greek Steamer Asks Aid. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/moffatt-prevails-at-crescent.html | Moffatt Prevails at Crescent. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lehman-confers-on-state-relief-discusses-the-state-state-situation.html | LEHMAN CONFERS ON STATE RELIEF; Discusses the State State Situation With Hopkins and Pettit of the Emergency Board. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/deserters-to-leave-nicaragua.html | Deserters to Leave Nicaragua. | True | Tropical Radio to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dunbar-p-birnie.html | DUNBAR P. BIRNIE. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/cars-of-1933-embody-numerous-engineering-advances-equipment-is.html | CARS OF 1933 EMBODY NUMEROUS ENGINEERING ADVANCES; Equipment Is Developed to Make Vehicles More Attractive, Easier to Manage, Faster and More Comfortable -- Automatic Operating Devices and Aids to Fuel Economy Show an Increase | True | By H.a. Tarantous. Member Society of Automotive Engineers. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/many-groups-back-charity-lecture-john-masefield-appearing-at.html | MANY GROUPS BACK CHARITY LECTURE; John Masefield Appearing at Carnegie Hall Tomorrow in Aid of Seamen's Institute. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-plea-for-parsifal.html | A PLEA FOR "PARSIFAL" | True | GEORGE C.O. HAAS. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pays-tribute-to-mrs-coolidge.html | Pays Tribute to Mrs. Coolidge. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/uniform-regulations-urged-for-use-of-nations-roads-motor-vehicle-in.html | UNIFORM REGULATIONS URGED FOR USE OF NATION'S ROADS; Motor Vehicle Increase Emphasizes Need of Cooperation by States in Driving and Liability Legislation | True | By Charles C. Collins, Professor of Law, Southwestern University; Attorney For American Automobile Association. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/germany-struggles-in-the-grip-of-reactionary-forces-mr-moivrer.html | Germany Struggles in the Grip of Reactionary Forces; Mr. Moivrer Explains What Has Happened to Her Since the War and Why GERMANY PUTS THE CLOCK BACK. By Edgar Ansel Mowrer 325 pp. New York: William Morrotv & Co $2.50. | True | By Joseph Shaplen | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/textile-mills-hit-by-bay-state-law-limitation-of-hours-for-women.html | TEXTILE MILLS HIT BY BAY STATE LAW; Limitation of Hours for Women Major Factor in Driving Trade Elsewhere. | True | By F. Lauriston Bullard. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/helena-raskob-to-wed-sister-tells-of-engagement-to-joseph-geuting.html | HELENA RASKOB TO WED.; Sister Tells of Engagement to Joseph Geuting Jr. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/up-with-the-neck-says-fashion.html | Up With the Neck, Says Fashion | True | By Virginia Pope. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/forest-hills-interest-home-demand-also-improving-in-kew-gardens.html | FOREST HILLS INTEREST.; Home Demand Also Improving in Kew Gardens Area. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/texas-failures-decline-liabilities-also-smaller-with-small-upturn.html | TEXAS FAILURES DECLINE.; Liabilities Also Smaller With Small Upturn in Business. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/penn-quintet-on-top-beats-penn-state-43-to-24-for-fourth-victory-in.html | PENN QUINTET ON TOP.; Beats Penn State, 43 to 24, for Fourth Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/seeking-prompt-action.html | Seeking Prompt Action. | True | GLADWINi BOUTON, Tenafly, N. J. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/to-give-free-courses-50-volunteer-for-engineering-study-starting-to.html | TO GIVE FREE COURSES.; 50 Volunteer for Engineering Study Starting Tomorrow. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-novelist-historian-looks-us-over-lion-feuchtwanger-finds-that-the.html | A NOVELIST HISTORIAN LOOKS US OVER; Lion Feuchtwanger Finds That the Babbitts of America Bear Close Resemblance to the Babbitts of Germany FEUCHTWANGER LOOKS US OVER | True | By S.j. Woolf | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/puerto-ricos-governor.html | Puerto Rico's Governor. | True | MARIA GONGORDA,New York | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/modish-streamline-effect-marks-automobile-bodies-influence-of.html | MODISH STREAMLINE EFFECT MARKS AUTOMOBILE BODIES; Influence of Aerodynamic Principles Apparent in All Car Exteriors, Increasing Operating Efficiency | True | By J. Russell Walsh, Member Society of Automotive Engineers. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/major-rb-nicholson.html | MAJOR R.B. NICHOLSON. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/baltimores-long-viaduct.html | Baltimore's Long Viaduct. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/more-tire-quality-lessens-demand-for-replacements-commodity-price.html | MORE TIRE QUALITY LESSENS DEMAND FOR REPLACEMENTS; Commodity Price Fluctuations and Competition for Business Also Bring Problems to Tire Makers and Dealers | True | By Jerome T. Shaw, Editor, Tires Magazine. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/freight-ship-travel-up-luckenbach-lines-report-service-popular-with.html | FREIGHT SHIP TRAVEL UP.; Luckenbach Lines Report Service Popular With Passengers. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/scarsdale-boy-killed-by-auto.html | Scarsdale Boy Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/georgie-appletor-engaged-to-marry-her-betrothal-to-roy-chester.html | GEORGIE APPLETOR ENGAGED TO MARRY; Her Betrothal to Roy Chester Weberg Announced by Parents in Glen Ridge, N. J. IS ART SCHOOL STUDENT Fiance, Son of Controller of Good- year Tire Company, la Yala Graduate. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/colored-tires-fabricated-to-match-car-body-finish.html | COLORED TIRES FABRICATED TO MATCH CAR BODY FINISH. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/coolidge-an-anomaly-among-our-public-men-his-sudden-and-dramatic.html | COOLIDGE AN ANOMALY AMONG OUR PUBLIC MEN; His Sudden and Dramatic Passing Throws Into Relief His Puritanic Poise in a Wild Boom Era. | True | By Arthur Krock. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/woman-dies-of-poisoning-brokers-wife-a-suicide-police-say-despite.html | WOMAN DIES OF POISONING.; Broker's Wife a Suicide, Police Say, Despite Husband's Denial. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mysterious-old-clock-begins-to-tick-for-unknown-reasons-after-long.html | Mysterious Old Clock Begins to Tick For Unknown Reasons After Long Silence | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/soldiers-warn-of-locusts.html | Soldiers Warn of Locusts. | True | Special Correspondence THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/manhattan-meets-its-first-setback-loses-to-brooklyn-college-five-by.html | MANHATTAN MEETS ITS FIRST SETBACK; Loses to Brooklyn College Five by 33-26 After Leading in First Half, 14-2. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/communists-plan-to-waylay-king-george-as-he-returns.html | Communists Plan to Waylay King George as He Returns | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dozen-alphabets-needed-for-russias-languages.html | DOZEN ALPHABETS NEEDED FOR RUSSIA'S LANGUAGES | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/losses-and-gains-in-paris.html | Losses and Gains In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rutgers-triumphs-4129-rallies-in-second-half-to-defeat-dickinson.html | RUTGERS TRIUMPHS, 41-29.; Rallies in Second Half to Defeat Dickinson College Quintet. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/cleveland-paper-is-sold-plain-dealer-buys-and-discontinues-the.html | CLEVELAND PAPER IS SOLD.; Plain Dealer Buys and Discontinues the Sunday News. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/guy-d-goff-dead-at-winter-home-former-senator-from-west-virginia-a.html | GUY D. GOFF DEAD AT WINTER HOME; Former Senator From West Virginia, a Post Previously Held by His Father. | True | Special to THB N1/2w TORK TIMES. I | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sally-doimied-to-ji-sputter-jr-rev-henry-howard-officiates-at.html | SALLY DOIMIED TO J.I SPUTTER JR.; Rev. Henry Howard Officiates at Ceremony fn Fifth Av. Presbyterian Church. KIN AND FRIENDS PRESENT Bride Wears Mother's Bridal Gown uOccasion Is Her Parents' 30th Wedding Anniversary. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/roosevelt-purchase.html | ROOSEVELT PURCHASE | True | ISAAC M. BRICKNER. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/yale-five-victor-by-3519-margin-miles-with-five-goas-sets-pace-in.html | YALE FIVE VICTOR BY 35-19 MARGIN; Miles, With Five Goal's, Sets Pace in Victory Over Seventh Regiment Team. ELIS IN FRONT AT HALF New Haven Stars Take Advantage From Start in Game Here to Gain 18-9 Lead. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-oldest-charity.html | THE OLDEST CHARITY | True | RUPERT BRIDGE. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/soccer-title-to-ridder-beats-shallow-21-as-psal-junior-high-game-is.html | SOCCER TITLE TO RIDDER.; Beats Shallow, 2-1, as P.S.A.L. Junior High Game Is Finished. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-scene-at-the-grave.html | The Scene At the Grave. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/yachts-and-other-craft-are-the-scenes-of-a-number-of-gay-social.html | Yachts and Other Craft Are the Scenes of A Number of Gay Social Affairs | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/many-join-national-guard.html | Many Join National Guard. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/augusta-is-to-open-the-bobby-jones-course.html | Augusta Is to Open the Bobby Jones Course | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/governor-laffoon-favors-sales-tax-kentucky-merchants-organize-to.html | GOVERNOR LAFFOON FAVORS SALES TAX; Kentucky Merchants Organize to Fight Executive's Plans in 1934 Assembly. THEY URGE LEVY ON BEER Special Session Suggested if Congress Eases the Dry Law -- Business Is Better. | True | By Robert E. Dundon.special Correspondence, The New York Times | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/seasons-first-romeo-and-juliet-prokofieff-conducts-recitalists.html | Season's First "Romeo and Juliet" -- Prokofieff Conducts -- Recitalists | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/wyoming-dispute-benefits-convicts-fiveday-row-between-incoming-and.html | WYOMING DISPUTE BENEFITS CONVICTS; Five-Day Row Between Incoming and Acting Governors Brings Relief to Seven. | True | By George F. Gerling. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lewins-career-told-in-berlin.html | Lewin's Career Told In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | By Florence Earle Coats.by Countee Cullen.by D*lsy Rinehartby Harold Trowbridge Pulsifer.by Robert P Tristram Coffin I | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/survey-of-future-heartens-leaders-motor-executives-cite-greater.html | SURVEY OF FUTURE HEARTENS LEADERS; Motor Executives Cite Greater Values and Replacements as Market Factors SURVEY OF FUTURE HEARTENS LEADERS | True | By Alfred P. Sloan Jr.by Byron C. Foy. by W.s. Knudsenby William J. McAneeyby A.j. Chanterby E.h. McCartyby E.l. Cord.by Lawrence P. Fisher | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-regulations-devised-for-buses-in-new-jersey.html | NEW REGULATIONS DEVISED FOR BUSES IN NEW JERSEY. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/4-firemen-injured-when-truck-hits-bus-woman-passenger-also-slightly.html | 4 FIREMEN INJURED WHEN TRUCK HITS BUS; Woman Passenger Also Slightly Hurt in Jersey City -- Five Others Escape. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-backgrounds-of-napoleon-m-bainville-examines-every-detail-every.html | The Backgrounds of Napoleon; M. Bainville Examines Every Detail, Every Phase, of the Corsican's Life In a Biography That Slights the Usual Martial Climaxes | True | By P.w. Wilson. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/seeking-the-ivory-valley-african-expedition-formed-to-hunt-for-the.html | SEEKING THE "IVORY VALLEY"; African Expedition Formed to Hunt for the Legendary Place Where Elephants Die | True | By Lawrence G. Green | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/nature-rambles-winter-an-introduction-to-countrylore-by-oliver.html | NATURE RAMBLES -- WINTER. An Introduction to Country-Lore. By Oliver Perry Medsger. Foreword by Clyde Fisher. Illustrated 160 pp. New York. Frederick Warne & Co. $2. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/northampton-bows-at-church-service-all-business-ceases-as-great-and.html | NORTHAMPTON BOWS AT CHURCH SERVICE; All Business Ceases as Great and Lowly Gather to Honor Their Great Neighbor. WIDOW BRAVE IN GRIEF Crowds Massed at the Rites Are Shrouded in Sadness -- Body Lies in State an Hour. NEIGHBORS BOW AT CHURCH SERVICE | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-smart-parade-going-somewhere-by-max-ewing-256-pp-new-york.html | The Smart Parade; GOING SOMEWHERE. By Max Ewing. 256 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/foresee-increase-in-home-building-lumber-manufacturers-predict-gain.html | FORESEE INCREASE IN HOME BUILDING; Lumber Manufacturers Predict Gain of 20 Per Cent for the Coming Year. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bank-of-italy-cuts-rate.html | Bank of Italy Cuts Rate. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/yale-six-repels-st-marys-5-to-3-staves-off-minnesota-teams.html | YALE SIX REPELS ST. MARY'S, 5 TO 3; Staves Off Minnesota Team's Desperate Last-Period Rally to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/russias-mistaken-attempts-to-subdue-art-to-politics.html | Russia's Mistaken Attempts to Subdue Art to Politics | True | By Olin Downes. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/slain-man-brother-of-schroeder-girl-crawford-last-of-trio-in-1929.html | SLAIN MAN BROTHER OF SCHROEDER GIRL; Crawford, Last of Trio in 1929 Pennsylvania Murder, Is Killed in Missouri. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/lowell-criticizes-stimscn-doctrine-asserts-he-and-president-erred.html | LOWELL CRITICIZES STIMSCN DOCTRINE; Asserts He and President Erred in Refusing to Recognize Manchukao. CALLS POLICY PERILOUS He Tells Boston Meeting It Is More Apt to Lead to War Than to Preserve Peace. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/correspondence-work-as-a-means-of-widening-the-curriculum.html | Correspondence Work as A Means of Widening The Curriculum | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/harry-f-byrd-visits-cuba.html | Harry F. Byrd Visits Cuba. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/concession-not-sought-lisman-denies-heidelberg-asks-change-in-debt.html | CONCESSION NOT SOUGHT.; Lisman Denies Heidelberg Asks Change in Debt Service. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/charles-h-duclos.html | CHARLES H. DUCLOS. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-medical-goal-set-by-nyu-dean-dr-wyckoff-says-bellevue-link.html | NEW MEDICAL GOAL SET BY N.Y.U. DEAN; Dr. Wyckoff Says Bellevue Link Gives Opportunity to Develop Graduate Work. $205,779 GIFTS RECEIVED New Interest in Research Among Faculty and Students Is Noted in Annual Report. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/goodwin-conquers-durand-by-8-and-7-bouts-defending-champion-in.html | GOODWIN CONQUERS DURAND BY 8 AND 7; Bouts Defending Champion in Final of Midwinter Golf Tourney at Miami. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/air-meet-at-tampa.html | AIR MEET AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/columbia-quintet-triumphs-by-4342-defeats-fordham-after-two-extra.html | COLUMBIA QUINTET TRIUMPHS BY 43-42; Defeats Fordham After Two Extra Periods That Provide Thrilling Moments. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pronunciation.html | Pronunciation. | True | ALLAN STUART, Boston, Mass. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/parker-play-in-italian-tonight.html | Parker Play in Italian Tonight. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/greenland-action-satisfies-norway-despite-delay-at-the-hague-it-is.html | GREENLAND ACTION SATISFIES NORWAY; Despite Delay at The Hague, It Is Felt Fair Treatment Will Be Accorded. | True | Special Corrrespondence to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rare-tapestries-to-be-sold-here-flemish-early-renaissance-items.html | RARE TAPESTRIES TO BE SOLD HERE; Flemish Early Renaissance Items Listed in Auctions to Be Held This Week. ORIENTAL RUGS OFFERED Silk Persian and Kirman Palace Carpets Featured In the Thropp Collection. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/beauty-spots-with-a-siren-spell-the-lakes-and-mountains-of.html | BEAUTY SPOTS WITH A SIREN SPELL; The Lakes and Mountains of Killarney, Soon to Become the National Park of Ireland, Have Fascinating Rivals Which Lure Men From the Drab, Workaday World BEAUTY SPOTS THAT CAST THEIR SIREN SPELL Lakes and Mountains of Killarney, Soon to Become the National Park of Ireland, Have Rivals Which Lure Men From Drab Ways | True | Bu CLAIR PRICE | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/pays-95-for-saloon-license-in-legally-arid-canal-zone.html | Pays $95 for Saloon License In Legally Arid Canal Zone | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/justices-cut-salaries-seven-of-ninth-district-agree-to-return-2000.html | JUSTICES CUT SALARIES.; Seven of Ninth District Agree to Return $2,000 to Counties. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/midpark-avenues-future-as-residential-centre-assured-by-rebuilding.html | Mid-Park Avenue's Future as Residential Centre Assured by Rebuilding Plans to Cost Millions | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-textiles-for-show-novel-styles-scheduled-for-display-at-british.html | NEW TEXTILES FOR SHOW.; Novel Styles Scheduled for Display at British Exhibition. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rfc-to-give-data-on-all-its-loans-bows-to-howard-resolution-and.html | R.F.C. TO GIVE DATA ON ALL ITS LOANS; Bows to Howard Resolution and Also Plans Report for First 21 Days of July. LATTER NOT REQUESTED Only the Exact Purpose for Each Grant Will Be Unavailable -- 6 More States Are Aided. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/seabury-to-head-state-bar-again-slated-for-reelection-at-convention.html | SEABURY TO HEAD STATE BAR AGAIN; Slated for Re-election at Convention Here on Jan. 26 -- Other Nominations Made. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/proportional-representation-an-analysis-of-the-record-the-proposal.html | PROPORTIONAL REPRESENTATION AN ANALYSIS OF THE RECORD; The Proposal Made by Judge Seabury for New York Is Weighed In Connection With the Experience of Eight American Cities | True | By Lindsay Rogers. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/indoor-polo-shows-remarkable-gains-great-progress-made-since-game.html | INDOOR POLO SHOWS REMARKABLE GAINS; Great Progress Made Since Game Was First Played With Brooms and Soccer Ball. "AVAILABILITY" A FACTOR Need of Fewer and Less Expensive Ponies Also Makes for Popularity. BENNETT PIONEER IN U.S. introduced Sport, Which Friends Called "Mounted Croquet" -- Indoor Body in 18th Year. | True | By Robert F. Kelley. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/21731-dry-arrests-in-state-in-1932-federal-raiders-seized-557046.html | 21,731 DRY ARRESTS IN STATE IN 1932; Federal Raiders Seized 557,046 Gallons of Liquor and 824,644 of Beer, Report Reveals. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/california-miners-consider-gold-as-a-depression-cure.html | California Miners Consider Gold as a Depression Cure | True | Special Correspondence, THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/kasof-appeals-to-crain-asks-action-against-detectives-he-accuses-of.html | KASOF APPEALS TO CRAIN.; Asks Action Against Detectives He Accuses of Assault. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hail-falls-at-the-grave-kin-and-a-few-friends-only-see-body-go-to.html | HAIL FALLS AT THE GRAVE; Kin and a Few Friends Only See Body Go to Its Final Rest A FIVE-MINUTE CEREMONY Pastor Reads Simple Committal Ritual and Pronounces a Benediction. PROFUSION OF FLOWERS Hundreds of Country Folk From Far and Near Stand in Storm to Pay Their Respects. COOLIDGE BURIED IN VERMONT HILLS | True | By Russell Porter.special To the New York Times.by Russell Porter. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/milk-producers-combine-niagara-county-group-to-seek-better-terms.html | MILK PRODUCERS COMBINE.; Niagara County Group to Seek Better Terms With Dealers. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/0ne-of-new-yorks-producers-sounds-the-knell-of-parting-day.html | 0ne of New York's Producers Sounds the Knell of Parting Day | True | By Abthjjr Hckpkins. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-year-economic-forecasts.html | NEW YEAR ECONOMIC FORECASTS. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/permits-utility-merger-state-board-authorizes-deal-in-south-jersey.html | PERMITS UTILITY MERGER.; State Board Authorizes Deal in South Jersey. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/small-town-life-in-connecticut-james-gould-cazzens-writes-a.html | Small Town Life in Connecticut; James Gould Cazzens Writes a Searching Social Tragi-Comedy Around A Country Doctor in a Housatonic Valley Community THE LAST ADAM. By James Gould Cozzens. 301 pp. New York Harcourt, Brace & Co. $2.50 Small Town Life | True | By John Chamberlain | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/winged-foot-club-selected-for-metropolitan-open-golf.html | Winged Foot Club Selected For Metropolitan Open Golf | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sign-new-agreement-on-pressmens-pay-publishers-and-union-in-twoyear.html | SIGN NEW AGREEMENT ON PRESSMEN'S PAY; Publishers and Union in Two-Year Compact Calling for Progressive Wage Cuts. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/britain-takes-up-barter-group-plan-hundreds-of-work-centres-are.html | BRITAIN TAKES UP BARTER GROUP PLAN; Hundreds of "Work Centres" Are Already Operating as Aid to the Jobless. | True | By Ferdinand Kuhn Jr. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/auto-veterans-to-meet-speakers-at-luncheon-tomorrow-will-recall.html | AUTO VETERANS TO MEET.; Speakers at Luncheon Tomorrow Will Recall Early Motor Era. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/realty-dependent-upon-cooperation-winter-stresses-importance-of-aid.html | REALTY DEPENDENT UPON COOPERATION; Winter Stresses Importance of Aid by Banks and Loaning Companies. | True | By Benjamin Winter. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/manchakao-now-demands-exit-visas-on-passports.html | Manchakao Now Demands Exit Visas on Passports | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/squadron-c-trio-triumphs-9-to-8-sets-back-crusaders-in-class-a.html | SQUADRON C TRIO TRIUMPHS, 9 TO 8; Sets Back Crusaders in Class A Encounter That Opens Circuit Season. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/elisha-smith-newcomb.html | ELISHA SMITH NEWCOMB. | True | Special to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/talks-with-senate-leaders.html | Talks With Senate Leaders. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/highway-projects-in-states-await-congressional-action.html | HIGHWAY PROJECTS IN STATES AWAIT CONGRESSIONAL ACTION | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/news-from-kitty-hawk.html | NEWS FROM KITTY HAWK | True | McLANE TILTON. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/visiting-the-new-exhibitions-about-town.html | VISITING THE NEW EXHIBITIONS ABOUT TOWN | True | By Thomas C. Linn. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/snow-sports-at-st-margarets.html | SNOW SPORTS AT ST. MARGARET'S | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ryder-a-study-of-apreciation-by-frederic-newlin-price-71.html | RYDER: A STUDY OF APRECIATION. By Frederic Newlin Price 71 illustrations. Text 30 pp. New York: William Edwin Rudge. $5 | True | By Edward Alden Jewell | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-york-adds-500-miles-of-highway.html | NEW YORK ADDS 500 MILES OF HIGHWAY | True | By Samuel J.t. Coe. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/our-latterday-barbarians-are-under-civilizing-attack-on-two-new.html | Our Latter-Day Barbarians Are Under Civilizing Attack on Two New Intellectual Fronts | True | By Eunice Barnard. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/silent-on-macys-future.html | SILENT ON MACY'S FUTURE | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-world-and-old-a-european-view-a-german-scholar-sets-out-the.html | NEW WORLD AND OLD: A EUROPEAN VIEW; A German Scholar Sets Out the Contrast as He Sees It Between Standardization Here and Diversity There THE NEW WORLD AND THE OLD A German Scholar Sets Out Cultural Contrasts A STRONGHOLD OF EUROPEAN TRADITION | True | By C.h. Becker | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/idea-of-education-for-all-growing-presidents-committee-finds.html | Idea of Education for All Growing, President's Committee Finds | True | By Charles H. Judd. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bergen-beach-test-to-schwalb.html | Bergen Beach Test to Schwalb. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/recorded-music-soloists-cartot-friedman-elman-and-brailowsky-play.html | RECORDED MUSIC: SOLOISTS; Cartot, Friedman, Elman and Brailowsky Play in Recent Releases | True | By Compton Pakenham. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/wadsworth-boom-hailed-in-capital-republicans-look-to-leadership-in.html | WADSWORTH BOOM HAILED IN CAPITAL; Republicans Look to Leadership in Congress to Make Him 1936 Standard-Bearer. MILLS IS HELD A RIVAL Former's Backers Hope to Forestall Move for Secretary by Action In 1934. | True | By Arthur Krock.special To the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/germany-advances-armament-policy-von-neurath-views-5power-pact-as.html | GERMANY ADVANCES ARMAMENT POLICY; Von Neurath Views 5-Power Pact as Decisive Victory for Equality Demand. REVIEWS NEGOTIATIONS Foreign Minister Says Fight Over Carrying Out Plan Still Lies Ahead. JUSTIFIES HIS DEMANDS Declares They Are Based on Moral Grounds and on the Treaty of Versailles. | True | By Baron von Neurath. German Minister For Foreign Affairs.copyright, 1933, By Nana, Inc. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/see-help-for-oil-in-gasoline-cuts-observers-note-artificial-price.html | SEE HELP FOR OIL IN GASOLINE CUTS; Observers Note Artificial Price Stimulants Are Being Bared by Moves. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/political-power.html | POLITICAL POWER. | True | By Samuel Seabury, Counsel To the Hofstadter Committee, At A City Affairs Committee Meeting | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-yorks-first-depression-mr-spaulding-makes-an-economic.html | New York's First "Depression"; Mr. Spaulding Makes an Economic Interpretation of the Many Troubles That Beset the City After the Revolutionary War NEW YORK IN THE CRITICAL PERIOD, 1783-1789. By S. Wilder Spaulding Foreword by Dixon Ryan fox Frontispiece and maps. 334 pp New york Staff Historical Association Series, Volume 1. New york: Columbus University Press. u4.50. | True | By Florence Finch Kelly | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/six-trusts-report-107-asset-loss-average-net-decline-for-1932.html | SIX TRUSTS REPORT 10.7% ASSET LOSS; Average Net Decline for 1932 Compares With 23% Drop for 50 Stocks. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/cities-construct-new-links-to-facilitate-traffic-flow-bridge-and.html | CITIES CONSTRUCT NEW LINKS TO FACILITATE TRAFFIC FLOW; Bridge and Highway Work Goes Forward, Though on a Reduced Scale -- Safety Measures Get More Attention | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/charles-h-smoot-new-york-engineer-was-inventor-of-steam-control.html | CHARLES H. SMOOT.; New York Engineer Was Inventor of Steam Control Device. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/use-of-motor-car-seen-on-increase-manufacturers-find-that.html | USE OF MOTOR CAR SEEN ON INCREASE; Manufacturers Find That Automobiles Are Being Employed More Extensively | True | By Alvan MacAutley, President of National Automobile Chamber of Commerce and Packard Motor Car Company. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mining-dividend-record-date-changed-to-meet-board-rule.html | Mining Dividend Record Date Changed to Meet Board Rule | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/opens-a-special-show-general-motors-exhibition-of-its-products.html | OPENS A SPECIAL SHOW.; General Motors Exhibition of Its Products Continues All This Week. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/gilmore-not-to-retire-to-continue-rowing-but-quits-bachelors-barge.html | GILMORE NOT TO RETIRE.; To Continue Rowing, but Quits Bachelors Barge Club. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/violets-bloom-upstate-but-lake-erie-shore-is-warned-of-real-january.html | VIOLETS BLOOM UP-STATE.; But Lake Erie Shore Is Warned of Real January Weather. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/beauxarts-ball-to-simulate-liner-charity-event-at-waldorfastoria.html | BEAUX-ARTS BALL TO SIMULATE LINER; Charity Event at Waldorf-Astoria Jan. 20 Will Carry Out Theme of World Cruise. "SHIP" TO TOUCH 7 PORTS Costumes Will Reflect Tropical Shipboard Activities or Life In Countries "Visited." | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/stagg-rapidly-improving.html | Stagg Rapidly Improving. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/iowans-act-to-ban-all-forced-sales-1000-farmers-to-demand-of.html | IOWANS ACT TO BAN ALL FORCED SALES; 1,000 Farmers to Demand of Legislature This Week an Anti-Foreclosure Law. HALT ANOTHER FORFEITURE Members of Defense Council Make Sheriff and Lawyer Stop Sale of Le Mars Farm. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/car-manufacturers-meet-increased-safety-demand-design-and-fixtures.html | CAR MANUFACTURERS MEET INCREASED SAFETY DEMAND; Design and Fixtures of 1933 Models Give More Assurance of Accident Prevention Desired by Public | True | By Maxwell Halsey, Traffic Engineer, National Bureau of Casualty and Surety Under-Writers. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/crab-pinching-woman-caused-assault-and-sofia-traffic-jam.html | Crab, Pinching Woman, Caused Assault and Sofia Traffic Jam | True | Special Correspondence. THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/to-give-benefit-concert-first-of-series-to-aid-musicians-held-at.html | TO GIVE BENEFIT CONCERT; First of Series to Aid Musicians Held at White Plains Today. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mealtime-fund-for-needy.html | Mealtime Fund for Needy. | True | A.W.B. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ameli-praises-coolidge-federal-attorney-over-radio-says-america.html | AMELI PRAISES COOLIDGE.; Federal Attorney, Over Radio, Says America Needs His Ideals. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/observations-on-modern-art.html | Observations on Modern Art. | True | H. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/frederick-e-baldwin.html | FREDERICK E. BALDWIN. | True | S'e'.al to THE Nfew YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/safety-in-traffic-stressed-by-city-police-department-increased.html | SAFETY IN TRAFFIC STRESSED BY CITY POLICE DEPARTMENT; Increased Activity Is Apparent in Effort to Lessen Motor and Pedestrian Conflicts and Street Congestion | True | By John T. Vogel. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mdonald-ends-holiday-early-greatly-improved-in-health.html | M'Donald Ends Holiday Early, Greatly Improved in Health | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/jose-clemente-orozco-with-introduction-by-alma-read-248-plates-new.html | JOSE CLEMENTE OROZCO With Introduction by Alma Read 248 plates New York Delpher Studious $6 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ecurity-of-jobs-held-retail-need-store-owners-should-inform-staff.html | ECURITY OF JOBS HELD RETAIL NEED; Store Owners Should Inform Staff "Where They Stand," It Is Asserted. 'IRREDUCIBLE POINT NEAR Move Would Minimize the Current Uncertainty -- New Yardstick for "Good" Buyer Required. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/leticia-dispute-is-left-to-brazil-colombia-and-peru-learned-to-have.html | LETICIA DISPUTE IS LEFT TO BRAZIL; Colombia and Peru Learned to Have Agreed to Abide by Any Acceptable Decision. ARBITER SOUNDS WARNING Rio da Janeiro Government Says Steps Will Be Taken to Bar Clashes in Its Territory. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/seton-hall-five-victor-3026.html | Seton Hall Five Victor, 30-26. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/atlantas-trade-larger-departmentstore-sales-reported-in-excess-of.html | ATLANTA'S TRADE LARGER.; Department-Store Sales Reported in Excess of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/where-the-west-begins.html | WHERE THE WEST BEGINS | True | C. C. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/morals-for-moderns-easy-lady-by-hl-gates-244-pp-new-york-the.html | Morals for Moderns; EASY LADY By H.L. Gates. 244 pp. New York The Macaulay Company $2. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/farley-appeals-against-job-fight-at-jackson-day-dinner-in-baltimore.html | FARLEY APPEALS AGAINST JOB FIGHT; At Jackson Day Dinner in Baltimore He Urges Leaders Not to Harass Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/willys-hails-new-devices-says-they-tend-to-make-obsolete-all-but.html | WILLYS HAILS NEW DEVICES.; Says They Tend to Make Obsolete All but the 1933 Products. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/machado-upsets-sugar-plan.html | Machado Upsets Sugar Plan | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/kansas-city-banks-gain-yearend-report-shows-rise-in-deposits-and.html | KANSAS CITY BANKS GAIN.; Year-End Report Shows Rise in Deposits and Resources. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/what-banks-are-for.html | WHAT BANKS ARE FOR. | True | By Joseph A. Broderick, Superintendent of Bank In His Annual Report To the Legislature | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/finds-reduction-in-cost-marks-major-transition.html | FINDS REDUCTION IN COST MARKS MAJOR TRANSITION | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/bank-clearances-down-37-in-year-total-for-the-country-is-put-at.html | BANK CLEARANCES DOWN 37% IN YEAR; Total for the Country Is Put at $256,744,491,993, Smallest Since 1915. DROP IN NEW YORK 39% Improvement In December, With Nation as a Whole Gaining 15.7% Over November. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/wj-macdonald-builder-is-dead-former-secretary-of-m-reid-co-succumbs.html | W.J. MACDONALD, BUILDER, IS DEAD; Former Secretary of M. Reid & Co. Succumbs at Home Here at Age of 73. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/kiss-chase-bride-of-m-l-wring-ceremony-in-chapel-of-st-bartholomews.html | KISS CHASE BRIDE OF M. L. W&RING; Ceremony in Chapel of St. Bartholomew's Performed by the Rev. Dr. Macon. (TWO BR-DAL ATTENDANTS Robert K. Waring Is Best Man for His BrotherLarge Reception Held at Sherry'*. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/our-electoral-college-meets-again-at-the-state-capitals-members-go.html | OUR ELECTORAL COLLEGE MEETS AGAIN; At the State Capitals Members Go Through an Empty Form | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/boy-scout-killed-by-rifle-in-his-home-accidentally-drops-gun-at.html | BOY SCOUT KILLED BY RIFLE IN HIS HOME; Accidentally Drops Gun at Play With a Friend and Bullet Hits Him in Head. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/joseph-henry-pratten.html | JOSEPH HENRY PRATTEN. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hamburg-battles-record-seas-on-trip-captain-koch-says-they-were.html | HAMBURG BATTLES RECORD SEAS ON TRIP; Captain Koch Says They Were Highest in His Experience -- 20 Knots Made on Last Day. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/makeup-art-tested-by-a-novel-task.html | MAKE-UP ART TESTED BY A NOVEL TASK | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/filipino-backs-bill-to-liberate-islands-argues-it-should-be-passed.html | FILIPINO BACKS BILL TO LIBERATE ISLANDS; Argues It Should Be Passed and Revised Later, but Americans Term It 'Contemptible.' | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/shad-fishing-season-now-open-in-georgia-italians-from-new-york-have.html | SHAD FISHING SEASON NOW OPEN IN GEORGIA; Italians From New York Have Arrived at River Months to Ply Their Hazardous Trade. | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/a-novelized-play-dangerous-corner-by-ruth-holland-and-jb-priestley.html | A Novelized Play; DANGEROUS CORNER. By Ruth Holland and J.B. Priestley. 273 pp. New York: Doubleday, Doran & C0. $2 | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/artists-marry-in-rome-connecticut-couple-miss-luree-g-corry-and.html | ARTISTS MARRY IN ROME.; Connecticut Couple, Miss Luree G. Corry and Warren Mosman, Wed. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/life-of-tires-is-lengthened-if-inspections-are-frequent-maintenance.html | LIFE OF TIRES IS LENGTHENED IF INSPECTIONS ARE FREQUENT; Maintenance of Correct Pressure Increases Tire Service on Passenger Cars and Trucks | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/charles-carroll.html | CHARLES CARROLL. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/renaissance-altar-discovered-in-vienna-experts-call-sandstone.html | RENAISSANCE ALTAR DISCOVERED IN VIENNA; Experts Call Sandstone Structure Finest Example of Period in Austrian Capital. | True | Special Correspondence, THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/landis-cuts-his-own-pay-10000-to-40000-has-drawn-652500.html | Landis Cuts His Own Pay $10,000 To $40,000; Has Drawn $652,500 | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-trial-for-kaplan-speeded.html | New Trial for Kaplan Speeded. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/commodity-prices-strong-for-week-coffee-hides-and-silk-decline-as.html | COMMODITY, PRICES STRONG FOR WEEK; Coffee, Hides and Silk Decline as Others Move Up -- Cocoa Reverses Downward Trend. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/third-may-be-ousted.html | Third May Be Ousted. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/yale-jayvee-six-on-top-turns-back-hartford-hockey-club-in-opening.html | YALE JAYVEE SIX ON TOP.; Turns Back Hartford Hockey Club in Opening Test, 10-3. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/throng-at-funeral-of-gilbert-colgate-services-for-manufacturer-are-.html | THRONG AT FUNERAL OF GILBERT COLGATE; Services for Manufacturer Are Held in Rutgers Presby- terian Church. < | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/jobs-for-citizens.html | Jobs for Citizens. | True | J.H. PORTUGAL, New York. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/princeton-is-agog-over-art-mystery-origin-of-sculptored-roman-head.html | PRINCETON IS AGOG OVER ART MYSTERY; Origin of Sculptored Roman Head, Found on Campus, Is Sought by Archaeologist. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/business-pauses-in-tribute-here-courts-municipal-state-and-other.html | BUSINESS PAUSES IN TRIBUTE HERE; Courts, Municipal, State and Other Offices Remain Silent as Coolidge Is Buried. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/motor-boat-body-named-in-florida-leading-clubs-combine-to-govern.html | MOTOR BOAT BODY NAMED IN FLORIDA; Leading Clubs Combine to Govern Winter Regattas for the National Association. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/egypt-stirred-by-cabinet-dismissals-over-demand-for-justice-reforms.html | Egypt Stirred by Cabinet Dismissals Over Demand for Justice Reforms; Political Circles Speculating on Whether Premier Sidky Will Be Able to Withstand Opposition Provoked by His Actions in the Sudan Case. | True | By Joseph L, Levy. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/ship-lines-start-year-with-a-rush-forty-liners-arrived-in-week.html | SHIP LINES START YEAR WITH A RUSH; Forty Liners Arrived in Week Bringing 10,000 Passengers, Record for Five Years. CRUISE TRAFFIC HEAVY Accounts for Half of Total, the Rest Mostly From Europe and Latin America. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/apartment-buildings-for-2572-families-were-planned-in-city-during.html | Apartment Buildings for 2,572 Families Were Planned in City During Past Year | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/chicken-wire-used-to-stop-passing-of-liquor-to-cadets.html | Chicken Wire Used to Stop Passing of Liquor to Cadets | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/young-lafayette-by-jeannette-eatun-with-illustration-by-david.html | YOUNG LAFAYETTE By Jeannette Eatun With illustration by David Hendryknon 253 pp Boston Houghton Wiffin Company $2. 50 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/peiping-sees-bluff-in-japans-threats-attack-on-the-city-believed-to.html | PEIPING SEES BLUFF IN JAPAN'S THREATS; Attack on the City Believed to Be Unlikely Because of the Foreign Interests There. CHANG DENOUNCES JAPAN Accuses Her of Treachery in Shanhaikwan Clash, but Other Chinese Are Conciliatory. PLOT ON MUTO IS ALLEGED Japanese Say Chinese Caused the Shanhaikwan Fight Trying to Block Uncovering of It. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/prudential-to-pay-82900000.html | Prudential to Pay $82,900,000. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/russian-students-to-dance-jan-27-philanthropic-enterprises-to-be.html | RUSSIAN STUDENTS TO DANCE JAN. 27; Philanthropic Enterprises to Be Farthered by Annual Affair at Ritz-Carlton. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/assails-report-on-medical-costs-dr-fishbein-calls-majority-findings.html | ASSAILS REPORT ON MEDICAL COSTS; Dr. Fishbein Calls Majority Findings 'One-Sided' -- Holds Group Work Too Costly. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/captures-air-race-by-205mile-speed-jr-wedell-wins-freeforall-at-the.html | CAPTURES AIR RACE BY 205-MILE SPEED; J.R. Wedell Wins Free-for-All at the All-American Meet in Miami. LIGGETT TAKES TROPHY Averages 194 Miles an Hour in the Colonel E.H.R. Green Race -- Additional Events Today. | True | Special to THE NEW YORK TIMES | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/values-in-soviet-vary-with-place-real-wages-depend-on-the-ability.html | VALUES IN SOVIET VARY WITH PLACE; Real Wages Depend on the Ability of Factories and Farms to Get Supplies. PRICES NOT A GOOD INDEX And Higher Salaries Do Not Always Mean More in Goods -- Equalization Sought. | True | By Walter Duranty.wireless To the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/finland-shows-gains-under-liquor-control-drunkenness-has-decreased.html | FINLAND SHOWS GAINS UNDER LIQUOR CONTROL; Drunkenness Has Decreased Since the Abandonment Of Prohibition, But Bootlegging Still Goes On | True | By A. Marcus Tollet. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/supreme-court-age-limit.html | Supreme Court Age Limit. | True | HERMAN COOPER. Newark, N.J. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-almighty-florin-florentine-merchants-in-the-age-of-the-medici.html | The Almighty Florin; FLORENTINE MERCHANTS IN THE AGE OF THE MEDICI. Letters and Documents from the Selfridge Collection of Medic Manuscripts Edited by Gertrude Randolph Brainlette Richards 341 pp Cambridge, Mass Harvard University Press $4 50 | True | THOMAS CALPECOT CHUBB | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/index-of-theme-songs-to-avoid-duplication.html | INDEX OF THEME SONGS TO AVOID DUPLICATION | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/an-amused-and-critical-temperament-never-ask-the-end-by-isabel.html | An Amused and Critical Temperament; NEVER ASK THE END By Isabel Paterson. 332 pp New York William Morrow & Co $2 50 | True | LOUIS KRONENBERGER. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/fabrics-of-spun-paper-and-insulated-clothes-textile-research-a.html | Fabrics of Spun Paper and Insulated Clothes; TEXTILE RESEARCH A Survey of Progress. Compiled by the United States Institute for Textile Research 264 pp Cambridge Technology Press, Massachusetts Institute of Technology. $2.50 | True | WALDERMAR KAKMPFFERT. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/baruch-gives-city-college-prize.html | Baruch Gives City College Prize. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/sterling-moves-up-l4-cent-as-other-exchanges-decline.html | Sterling Moves Up 1⁄4 Cent As Other Exchanges Decline | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/film-stockholder-sues-charges-assets-of-world-wide-pictures-were.html | FILM STOCKHOLDER SUES.; Charges Assets of World Wide Pictures Were Wasted. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/st-francis-stops-villanova.html | St. Francis Stops Villanova. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/otis-a-edwards.html | OTIS A. EDWARDS. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/foreign-envoys-express-sorrow-portuguese-yugoslav-and-dutch.html | FOREIGN ENVOYS EXPRESS SORROW; Portuguese, Yugoslav and Dutch Ministers Call at the State Department. MESSAGES STILL POUR IN British Say Coolidge Death Is Loss to All the World -- Greek President Wires Widow. | True | Special to THE NEW YORK TIMES." "ZAIMIS, "President of the Hellenio Republic."" | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/fifth-avenue-corner-at-auction.html | Fifth Avenue Corner at Auction. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/canadians-hopeful-but-not-predicting-leading-men-see-the-country.html | CANADIANS HOPEFUL BUT NOT PREDICTING; Leading Men See the Country Ready for Upturn, but Won't Discuss Dates. PEOPLE ARE CONFIDENT Prime Minister Says Dominion Is in Best Position to Enjoy Lifting of Depression. RELIEF WORK WELL IN HAND Northern Neighbor Has Many Problems, but Keeps Head and Meets Obligations. | True | By V.m. Kipp.special Correspondence the New York Times. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/detroit-projects-deferred.html | Detroit Projects Deferred. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/chaliapin-reviews-his-career-in-man-and-mask-he-tells-with-simple.html | Chaliapin Reviews His Career; In "Man and Mask" He Tells, With Simple Candor, the Story of His Development as a Dramatic Artist MAN AND MASK Forty years in the Life of a Singer By Feodor Chaliapin. Translated from the French for the first time by Phyllis Megroz 358 pp New York Alfred A Knopf $3 50 | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dictatorship-does-well-by-portugal-budget-balanced-food-and-wine.html | DICTATORSHIP DOES WELL BY PORTUGAL; Budget Balanced, Food and Wine Plentiful and Cheap, Political Situation Peaceful. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/nations-highway-building-enters-a-critical-year-program-for-new.html | NATION'S HIGHWAY BUILDING ENTERS A CRITICAL YEAR; Program for New Season Will Depend Upon Legislative Action on Proposals Which May Result in Curtailing Construction -- The States Surfaced More Than 7,100 Miles of Road | True | By William Ullman. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/fire-sweeps-a-town-courthouse-and-nine-stores-in-sparta-nc.html | FIRE SWEEPS A TOWN.; Courthouse and Nine stores In, Sparta, N.C., Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hunting-vast-secrets-in-asias-desert-sven-hedin-tells-of-his.html | HUNTING VAST SECRETS IN ASIA'S DESERT; Sven Hedin Tells of His Findings In the Gobi Regions Where the Human Race Was Cradled | True | By Sven Hedin | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hope-of-settlement-wanes.html | Hope of Settlement Wanes. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mrs-william-f-albree.html | MRS. WILLIAM F. ALBREE. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/world-dash-mark-is-set-by-siegel-swedishamerican-ac-ace-takes.html | WORLD DASH MARK IS SET BY SIEGEL; Swedish-American A.C. Ace Takes 60-Meter Event in 0:07 at Brooklyn Meet. | True | By Arthur J. Daley. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/drowned-fishermen-identified.html | Drowned Fishermen Identified. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mrs-j-harvey-ladew.html | MRS. J. HARVEY LADEW. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/radamsky-couple-in-recital.html | Radamsky Couple in Recital. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/rivals-issue-statements.html | Rivals Issue Statements. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/british-exports-to-canada-gain-commerce-bureau-reports-first-rise.html | BRITISH EXPORTS TO CANADA GAIN; Commerce Bureau Reports First Rise Since the Imperial Trade Conference. DROP IN OUR SHIPMENTS Exports In November to 23 Principal Markets Declined -- Those to 16 Increased. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/diplomatic-tangles-public-faces-by-harold-nicolson-315-pp-new-york.html | Diplomatic Tangles; PUBLIC FACES. By Harold Nicolson. 315 pp. New York: Houghton Mifflin Company. $2.50. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/riviera-gold-rush-averted-extractor-gets-2year-term.html | Riviera Gold Rush Averted; 'Extractor' Gets 2-Year Term | True | Wireless to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/thomas-g-batten.html | THOMAS G. BATTEN. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/edwin-p-parker-2d.html | EDWIN P. PARKER 2D. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-nudist-cult-lets-go-naked-by-louis-charles-royer-translated.html | The Nudist Cult; LET'S GO NAKED By Louis Charles Royer Translated from the French by Paul Quiltana Illustrated 192 pp New York Brentano's $2 | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/blaze-near-a-movie-damages-building-chief-reassures-audience-as.html | BLAZE NEAR A MOVIE DAMAGES BUILDING; Chief Reassures Audience as 3,000 on Washington Heights Watch Firemen Fight Flames. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/realty-rackets-a-market-blight-charles-f-noyes-defends-position-of.html | REALTY 'RACKETS' A MARKET BLIGHT; Charles F. Noyes Defends Position of the Present-Day Landlord. | True | By Charles F. Notes. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/divorces-jb-began-jr-alice-joyce-of-early-films-gets-a-decree-at.html | DIVORCES J.B. BEGAN JR.; Alice Joyce of Early Films Gets a Decree at Reno. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/failures-checked-near-end-of-1932-fourth-quarter-in-reversal-of.html | FAILURES CHECKED NEAR END OF 1932; Fourth Quarter in Reversal of Trend Had Year's Smallest List for Three Months. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/to-honor-k-of-c-head-board-will-give-luncheon-to-m-h-carmody-here.html | TO HONOR K. OF C. HEAD; Board Will Give Luncheon to M. H. Carmody Here Today. | True |  | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/nicaragua-bars-vote-for-women.html | Nicaragua Bars Vote for Women. | True | By Tropical Radio To the New York Times | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/village-rentals-good-investment-money-more-in-evidence-says-hl-cole.html | VILLAGE RENTALS GOOD.; investment Money More in Evidence Says H.L. Cole. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/activities-of-musicians-here-and-afjeld-hofmann-gabrilowitsch-and.html | ACTIVITIES OF MUSICIANS HERE AND AFJELD; Hofmann. Gabrilowitsch and Mildner Soloists in Orchestral Concerts -- Singers and Recitalists | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/footnotes-on-some-current-headliners-about-a-man-on-trial-a.html | FOOTNOTES ON SOME CURRENT HEADLINERS; About a Man on Trial; a Trend-Explorer; A Woman Speaker; a Doctor of State | True | C.G. POOKE. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/miss-coleman-olympic-diving-champion-among-stars-who-will-compete.html | Miss Coleman, Olympic Diving Champion, Among Stars Who Will Compete Here Today | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/stocks-in-london-paris-and-berlin-trend-of-prices-upward-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend of Prices Upward on English Exchange -- British Funds Hold Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/president-herreras-daughter-wed.html | President Herrera's Daughter Wed | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/victoria-is-held-to-215-but-english-bowling-skill-is-lacking-in.html | VICTORIA IS HELD TO 215.; But English Bowling Skill Is Lacking in Practice Match. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dr-millikans-statement-evokes-reply-from-writer-his-exception-to.html | DR. MILLIKAN'S STATEMENT EVOKES REPLY FROM WRITER; His Exception to the Times's Report of His Speech Viewed as at Variance With Fact | True | WILLIAM L. LAURENCE. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/james-g-long.html | JAMES G. LONG. | True | Speciaj to THE NEW YORK TIXIES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/plan-scrap-metal-group-both-dealers-and-smelters-would-be-included.html | PLAN SCRAP METAL GROUP.; Both Dealers and Smelters Would Be Included in Institute. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/canadiens-end-losing-streak.html | Canadiens End Losing Streak. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/resorts-study-problem-of-parking-of-autos-the-reception-of-visitors.html | RESORTS STUDY PROBLEM OF PARKING OF AUTOS; The Reception of Visitors and Accommodation of Their Cars Found to Be a Potent Influence in Trade | True | By Edwin A. Osborne. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/influenza-cases-drop-but-slight-rise-in-pneumonia-victims-is.html | INFLUENZA CASES DROP.; But Slight Rise in Pneumonia Victims Is Reported in City. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/canada-licenses-chinese-flier.html | Canada Licenses Chinese Flier. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/charles-g-rohlfs.html | CHARLES G. ROHLFS. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/dr-ts-baker-sees-more-world-unity-scientists-business-men-and.html | DR. T.S. BAKER SEES MORE WORLD UNITY; Scientists, Business Men and Writers Aid Amity, He Says at Hamburg University. DEFENDS OUR CIVILIZATION The Head of Carnegie Tech Finds Faults of Industrialism Common to Many Lands. PRAISES THE 'MELTING POT' Says We Contribute by Example, if Not by Precept, Toward a Community of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/womens-fencing-gaining-in-favor-enthusiasts-preparing-for-first.html | WOMEN'S FENCING GAINING IN FAVOR; Enthusiasts, Preparing for First 1933 Meet, See Sport as Having Bright Future. NEW YORK CHIEF CENTRE Colleges Also Are Active, 75% Including the Sport in Their Program. U.S. STARS WINNING FAME Recently Have Gained International Recognition -- New Height Was Reached During Olympics. | True | By Lincoln A. Werden. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-nameless-crime-by-walter-s-masterman-320-pp-new-york-e-p-dutton.html | THE NAMELESS CRIME By Walter S Masterman 320 pp New York. E P Dutton & Co $2. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/federal-railroad-authority-urged-for-sake-of-efficiency.html | FEDERAL RAILROAD AUTHORITY URGED FOR SAKE OF EFFICIENCY; Transportation Is Too Vital to Everybody to Be Regarded Simply as a Business | True | GEORGE FOSTER PEABODY. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/business-receives-slight-impetus-some-signs-of-pickup-are-noted.html | BUSINESS RECEIVES SLIGHT IMPETUS; Some Signs of Pick-Up Are Noted Following the Holiday Dullness. SALES DRIVES UNDER WAY Auto Producers Still Making New Models -- Reports From Federal Reserve Areas. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-lyrical-mr-harburg.html | THE LYRICAL MR. HARBURG | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/portrait-of-a-king-who-likes-his-job-i-am-not-one-who-finds-fault.html | PORTRAIT OF A KING WHO LIKES HIS JOB; "I Am Not One Who Finds Fault With Kingship," Says Carol of Rumania, in Telling of His Royal Life THE KING WHO LIKES HIS JOB | True | By Leo Ferrero | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/glass-reported-cabinet-choice-roosevelt-has-decided-to-offer.html | GLASS REPORTED CABINET CHOICE; Roosevelt Has Decided to Offer Virginian Treasury Post, It Is Said at Capital. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/roosevelt-stand-key-to-farm-bill-fate-of-measure-depends-on-his.html | ROOSEVELT STAND KEY TO FARM BILL; Fate of Measure Depends on His Support and Inclusion of Amendments. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/acts-to-overcome-cosach-opposition-chilean-president-calls-upon.html | ACTS TO OVERCOME COSACH OPPOSITION; Chilean President Calls Upon Congress to Give Board Full Liquidation Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/urges-new-pride-in-trade-fleet-aw-robertson-would-rekindle-national.html | URGES NEW PRIDE IN TRADE FLEET; A.W. Robertson Would Rekindle National Consciousness in Behalf of Shipping. CITES CLIPPER-SHIP DAYS And Point Out That When Last War Came We Had to Spend $5,000,000,000 for Vessels. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/glass-car-to-be-shown-at-chicago-worlds-fair.html | GLASS CAR TO BE SHOWN AT CHICAGO WORLD'S FAIR | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/2-cuban-savants-flee-to-legation-university-professors-are-refugees.html | 2 CUBAN SAVANTS FLEE TO LEGATION; University Professors Are Refugees in Uruguayan Building in Havana. ANOTHER IS IN PRISON Others Seeking Safety Despite Police Chief's Statement to Reassure the Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/arabs-innear-east-reviveistiqlalism-party-plans-meeting-to-discuss.html | ARABS INNEAR EAST REVIVEISTIQLALISM; Party Plans Meeting to Discuss Confederation and Fight Foreign Control. | True | By Joseph M, Levy. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/diamond-gangster-held-prisoner-one-of-two-accused-in-theft-of.html | DIAMOND GANGSTER HELD.; Prisoner One of Two Accused in Theft of Truckload of Aspirin. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/new-fruit-preservative-it-may-enable-brazil-to-ship-pineapples-here.html | NEW FRUIT PRESERVATIVE.; It May Enable Brazil to Ship Pineapples Here Cheaply. | True | Special Correspondence THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/1796-bell-in-flatbush-tolled-as-at-all-presidents-deaths.html | 1796 Bell in Flatbush Tolled As at All Presidents' Deaths | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/stone-officers-ask-writ-five-convicts-in-chicago-obtain-stay-of.html | STONE OFFICERS ASK WRIT.; Five Convicts in Chicago Obtain Stay of Removal to Leavenworth. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/major-edward-v-watson.html | MAJOR EDWARD V. WATSON. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/berlin-baritone-acclaimed.html | Berlin Baritone Acclaimed. | True | H. H. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/la-salle-sextet-tops-holy-trinity-pons-and-meurtens-tally-in-60.html | LA SALLE SEXTET TOPS HOLY TRINITY; Pons and Meurtens Tally in 6-0 Triumph at Opening of C.H.S.A.A. Tourney. ST. MICHAEL'S SCORES, 1-0 Defeats St. James Despite Harrigan's Star Playing -- Brooklyn Prep Held to Tie. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/percale-price-cut-is-called-ruinous-harmful-effect-on-all-fabrics.html | PERCALE PRICE CUT IS CALLED RUINOUS; Harmful Effect on All Fabrics Seen -- Printers to Suffer Most in Price War. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/workers-get-80000-in-bonuses-in-month-employes-of-abraham-krasne.html | WORKERS GET $80,000 IN BONUSES IN MONTH; Employes of Abraham Krasne, Wholesale Grocer, Honor Him at a Dinner. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/1000-for-neediest-sent-anonymously-2254-gifts-in-day-reduce-amount.html | $1,000 FOR NEEDIEST SENT ANONYMOUSLY; $2,254 Gifts in Day Reduce Amount Under Last Year's Total to $38,373. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/mamaroneck-sextet-takes-lead.html | Mamaroneck Sextet Takes Lead. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/colony-at-warrenton-busy-with-hunting.html | COLONY AT WARRENTON BUSY WITH HUNTING | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/adverse-credit-turn-in-south-america-collections-also-declined.html | ADVERSE CREDIT TURN IN SOUTH AMERICA; Collections Also Declined During Last Quarter, Interchange Bureau Reports. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/hungarian-officers-work-on-tramways-professional-men-too-glad-of.html | HUNGARIAN OFFICERS WORK ON TRAMWAYS; Professional Men, Too, Glad of Chance to Earn Meagre Living as Conductors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/man-85-hurt-in-auto-crash-dies.html | Man, 85. Hurt In Auto Crash, Dies. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/the-scot-who-helped-kill-calvin-mr-greigs-vivid-biography-of-david.html | The Scot Who Helped Kill Calvin; Mr. Greig's Vivid Biography of David Hume, the Eighteenth-Century Philosopher of the Enlightenment in Great Britain | True | By Percy Hutchison | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-08 | 1933-01-08 | https://www.nytimes.com/1933/01/08/archives/white-plains-tax-receipts-gain.html | White Plains Tax Receipts Gain. | True | Special to THE NEW YORK TIMES. | C1B 178161,C1B 178162,C1B 178163,C1B 178164,C1B 178165,C1B 178166,C1B 178167,C1B 178168 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/steel-operations-rise-manufacturers-still-put-hope-in-long-pull.html | STEEL OPERATIONS RISE.; Manufacturers Still Put Hope in Long Pull, Magazine Says. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/town-hall-club-to-hear-sisson.html | Town Hall Club to Hear Sisson. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/says-mask-is-torn-from-modernism-dr-ce-macartney-assails.html | SAYS MASK IS TORN FROM MODERNISM; Dr. C.E. Macartney Assails Suggestions in the Laymen's Foreign Mission Report. REPUDIATES CHRISTIANITY' Fundamentalist Leader in Pittsburgh Sermon Scores Commission "Financed by Mr. Rockefeller." | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/benton-m1hlin-dead-at-age-of-87-democratic-war-horse-had-campaigned.html | BENTON M1HLIN DEAD AT AGE OF 87; " Democratic War Horse" Had Campaigned for Party AI- "mosi Sbrty Years. TENNESSEE EX-GOVERNOR In Congress 20 YearsuAuthor of First Peace-Time Income Tax BilluA Brilliant Orator. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/finds-assurance-in-god-dr-morgan-makes-divine-promise-basis-for.html | FINDS ASSURANCE IN GOD.; Dr. Morgan Makes Divine Promise Basis for Optimism. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/named-chief-justice-of-samoa.html | Named Chief Justice of Samoa. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/john-m-lewis.html | JOHN M. LEWIS. | True | Special to TBK N1/2w YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/allotment-plan-scored-by-sloan-cotton-institute-official-says-tax.html | ALLOTMENT PLAN SCORED BY SLOAN; Cotton Institute Official Says Tax Would Increase Cloth Prices 30 to 60%. FEARS LOSS OF TRADE Burden on Competing Products Much Less -- Doubts Possibility of Curbing Output by Law. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/taxi-board-called-1000000-economy-industry-leader-in-letter-to.html | TAXI BOARD CALLED $1,000,000 ECONOMY; Industry Leader in Letter to O'Brien Sees City Money Wasted if Plan Is Scrapped. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/easy-credit-at-berlin-yearend-settlements-effected-smoothly-note.html | EASY CREDIT AT BERLIN.; Year-End Settlements Effected Smoothly -- Note Circulation Off. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/walsh-wins-lido-club-shoot.html | Walsh Wins Lido Club Shoot. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/j-burton-fiery.html | J. BURTON FIERY. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/george-h-thompson.html | GEORGE H. THOMPSON. | True | Special to Tax NEW YORK Tuns. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/corn-moves-slowly-market-receipts-are-light-with-price-to-farmers.html | CORN MOVES SLOWLY.; Market Receipts Are Light, With Price to Farmers at Record Low. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/the-cardinal-in-italian.html | The Cardinal" in Italian. | True | W.L | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/declares-religion-fails-prof-cameron-says-protestant-churchianity.html | DECLARES RELIGION FAILS; Prof. Cameron Says Protestant 'Churchianity' Has No Message. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dr-john-r-mcnamara.html | DR. JOHN R. McNAMARA. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/stagg-ready-to-quit-hospital.html | Stagg Ready to Quit Hospital. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/church-unveils-tablet-memorial-services-held-for-rev-es-wiers-in.html | CHURCH UNVEILS TABLET.; Memorial Services Held for Rev. E.S. Wiers in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/query-rail-heads-on-beer-committee-canvasses-sentiment-on.html | QUERY RAIL HEADS ON BEER; Committee Canvasses Sentiment on Abstinence Rule. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dobbs-ferry-centre-to-gut-art.html | Dobbs Ferry Centre to Gut Art. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/jeweler-robbed-as-he-fights-fire.html | Jeweler Robbed as He Fights Fire. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/trade-with-russia.html | Trade With Russia. | True | DAVID CROSSER. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/auto-show-to-fete-foreign-visitors-international-program-today-to.html | AUTO SHOW TO FETE FOREIGN VISITORS; International Program Today to Mark Resumption of the Exhibition. MOTOR ENSEMBLE" SHOWN Grouping of Various Cars for Easy Comparison Is an Innovation This Year. DISPLAYS ARE ELABORATE Operating Mechanism Simplified -- Some New Cars Eliminate the Starter Pedal. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/clancy-triumphs-in-run-shows-way-in-st-anselms-ac-event-in-the.html | CLANCY TRIUMPHS IN RUN; Shows Way in St. Anselm's A.C. Event in the Bronx. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/favorable-signs-in-germanys-trade-usual-yearend-decrease-of.html | FAVORABLE SIGNS IN GERMANY'S TRADE; Usual Year-End Decrease of Activity Not Witnessed -- Automobile Sales Better. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/upturns-in-wheat-best-in-long-time-weeks-advances-in-reversal-of.html | UPTURNS IN WHEAT BEST IN LONG TIME; Week's Advances in Reversal of Trend Bring Hope of 50c and Even 75c a Bushel. MILLERS ADD TO STOCKS Cash Premium on Futures, First In Recent Years, Gives Advantage to Holders. UPTURNS IN WHEAT BEST IN LONG TIME | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/chipproof-pots-devised-new-enamel-ware-expected-to-change-kitchen.html | CHIP-PROOF POTS DEVISED.; New Enamel Ware Expected to Change Kitchen Practice. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/french-opinion.html | FRENCH OPINION. | True | CHARLES A. WEIL. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/sam-h-brunswick.html | SAM H. BRUNSWICK. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/rumor-havenga-seeks-to-quit.html | Rumor Havenga Seeks to Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/germany-hopeful-of-better-trade-some-political-misgiving-exists-how.html | GERMANY HOPEFUL OF BETTER TRADE; Some Political Misgiving Exists, However, and Doubt Over Export Surplus. GOOD RESULTS FOR 1932 Official Calculation as to How Germany Provided for Last Year's Foreign Debt Service. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/good-astoria-record-few-vacancies-in-crystal-gardens-at-close-of.html | GOOD ASTORIA RECORD.; Few Vacancies In Crystal Gardens at Close of Year. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/miss-schuyler-engaged-to-marry-debutante-of-season-to-be-bride-of.html | MISS SCHUYLER ENGAGED TO MARRY; Debutante of Season to Be Bride of Eugene Van Ness of This City and Baltimore. OF COLONIAL ANCESTRY She Is a Descendant of Kiliaen Van Rensselaer, the First Patroon of Rensselaerwyck. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/utility-in-capital-offers-new-issue-washington-gas-light-co-puts.html | UTILITY IN CAPITAL OFFERS NEW ISSUE; Washington Gas Light Co. Puts Out Today $8,500,000 in Refunding 5 Per Cents. PRICED TO YIELD 5.42% $4,000,000 Maturing Debt, $3,000,000 Note Payment Included in Purposes of Loan. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mrs-coolidge-goes-to-church-as-usual-calm-in-her-sorrow-she-hears.html | MRS. COOLIDGE GOES TO CHURCH AS USUAL; Calm in Her Sorrow, She Hears Sermon With Analogy to the Life of Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/concert-in-white-plains-westchester-orchestra-heard-in-benefit-at.html | CONCERT IN WHITE PLAINS.; Westchester Orchestra Heard in Benefit at County Centre. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/basis-for-new-hope-reported-by-wiggin-retiring-chase-bank-head-sees.html | BASIS FOR NEW HOPE REPORTED BY WIGGIN; Retiring Chase Bank Head Sees Credit Restoration and Recovery Nearing. LAUSANNE THE FIRST STEP Again Urges Debt Revision -- Looks to Roosevelt Sweep to Insure a Unified Program. PRAISES GAIN IN GERMANY Favors Sales and Beer Tax and Funding Now of Federal Debt -- Opposes Wide Branch Banking. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/coonley-heads-standards-group.html | Coonley Heads Standards Group. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/professor-piccard-and-the-dog.html | Professor Piccard and the Dog. | True | E.B. DAVISON. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/coolidge-career-in-films-tribute-paid-to-his-memory-at-embassy.html | COOLIDGE CAREER IN FILMS; Tribute Paid to His Memory at Embassy Newsreel Theatre. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/childrens-dances-shown-teachers-of-new-york-society-hold-january.html | CHILDREN'S DANCES SHOWN; Teachers of New York Society Hold January Meeting. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/the-first-week-of-the-new-year-and-the-incidents-accompanying-it.html | The First Week of the New Year and the Incidents Accompanying It. | True | By Alexander D. Noyes. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/detroit-conquers-boston-six-31-scores-second-straight-victory.html | DETROIT CONQUERS BOSTON SIX, 3-1; Scores Second Straight Victory Before 13,800 -- Chicago Tops Maroons, 4-3. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/commodity-average-fractionally-lower-third-successive-weekly.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Third Successive Weekly Decline -- British Index Number Slightly Higher, Italian Down. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/extremists-assault-barracks-reds-in-spain-rise-in-seven-provinces.html | Extremists Assault Barracks.; REDS IN SPAIN RISE IN SEVEN PROVINCES | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/st-nicks-beaten-by-oriole-six-32-6000-see-baltimore-team-win-at.html | ST. NICKS BEATEN BY ORIOLE SIX, 3-2; 6,000 See Baltimore Team Win at Garden -- Victors Flash Fine Passing Attack. FARREL'S WORK BRILLIANT Losers' Goalie Stops Many Shots -- Floral Park Tops Summit, 2-1, In Preliminary Game. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/arthur-de-a-tuttle-of-westfield-dies-a-civic-leader-and-head-of.html | ARTHUR DE A. TUTTLE OF WESTFIELD DIES; A Civic Leader and Head of Large Lumber and Building Material Concern. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mrs-hannah-simon.html | MRS. HANNAH SIMON. | True | Special 10 THI Niw YORK Tuns. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/protests-road-economy-auto-club-head-says-motor-tax-should-stop-if.html | PROTESTS ROAD ECONOMY.; Auto Club Head Says Motor Tax Should Stop if Building Ends. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/harold-samuel-plays-bach.html | Harold Samuel Plays Bach. | True | H.H.H.H.T. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mrs-jc-thomas-hostess-in-south-gives-a-dinner-at-patio-margery-in.html | MRS. J.C. THOMAS HOSTESS IN SOUTH; Gives a Dinner at Patio Margery in Palm Beach -- J. Gordon Douglasss Entertain. EVERGLADES CLUB DANCE Hosts Are Buckner Chipleys, John M.L. Rutherfurds and Mrs. Albert B. Dod. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/negroes-ask-inquiry-urge-senate-to-look-into-alleged-exploitation.html | NEGROES ASK INQUIRY.; Urge Senate to Look Into Alleged Exploitation on Flood Work. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/madrid-police-station-guarded.html | Madrid Police Station Guarded. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/lectures-for-actors-start-today.html | Lectures for Actors Start Today. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mr-and-mrs-ds-gibbs-hosts.html | Mr. and Mrs. D.S. Gibbs Hosts. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/national-guard-sets-field-duty-schedule-1933-encampments-for-21000.html | NATIONAL GUARD SETS FIELD DUTY SCHEDULE; 1933 Encampments for 21,000 Men in State Forces Will Be Held From June 11 to Sept. 17. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/some-revival-of-trade-seen-in-england-market-perplexed-over.html | Some Revival of Trade Seen in England; Market Perplexed Over Sterling's Action | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/leaders-put-faith-in-the-machine-age-to-end-depression-150-in.html | LEADERS PUT FAITH IN THE MACHINE AGE TO END DEPRESSION; 150 in Industry, Research and Finance Urge No Halt in Technical Advance. REPLY TO TECHNOCRACY" Our Progress Goes on Despite Slump, Wires to Sloan Agree - - "New Needs" Expected. SMITH GIVES HIS VIEWS Backlog of Demand Must Soon Break its Bounds, the Ex-Governor Says. LEADERS PUT FAITH IN THE MACHINE AGE | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/langmuir-measures-force-of-single-atoms-by-most-sensitive-method.html | Langmuir Measures Force of Single Atoms By Most Sensitive Method Yet Devised; LANGMUIR DEVISES NEW ATOM COUNTER | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/yalepenn-elevens-will-meet-in-1934-football-relations-will-be.html | YALE-PENN ELEVENS WILL MEET IN 1934; Football Relations Will Be Resumed After Hiatus of Almost Nine Years. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/de-pachmann-buried-with-simple-service-plain-headstone-to-mark.html | DE PACHMANN BURIED WITH SIMPLE SERVICE; Plain Headstone to Mark Noted Pianist's Grave in Rome, in Accord With Last Wish. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mcadoo-to-fly-east-for-talks.html | McAdoo to Fly East for Talks. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/hailed-at-princeton-resumption-of-harvard-series-is-welcomed-by.html | HAILED AT PRINCETON.; Resumption of Harvard Series Is Welcomed by Leaders. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/auto-stocks-low-dr-klein-asserts-commercial-official-sees-the.html | AUTO STOCKS LOW, DR. KLEIN ASSERTS; Commercial Official Sees the Industry in State to Gain by Orders Soon. HE PRAISES ITS LEADERS Over Radio, He Says Replacement Prospect Is Especially Good In Commercial Field. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/fahey-wins-novice-run-leads-field-of-54-in-holy-name-club-event.html | FAHEY WINS NOVICE RUN.; Leads Field of 54 in Holy Name Club Event -- Berthelot Next. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/march-outlines-trade-board-work-new-chairman-says-causes-of.html | MARCH OUTLINES TRADE BOARD WORK; New Chairman Says Causes of Depression Will Be Studied and Remedies Sought. ANTI-TRUST LAWS TO FORE Relation to Overproduction to Be Considered -- Utility Inquiry to Be Pushed. | True | Special to THE NEW YORK TIMES. | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/chinese-brigades-bombed-from-air-japanese-attack-two-units-as.html | CHINESE BRIGADES BOMBED FROM AIR; Japanese Attack Two Units as Warlike Reparations Go On Behind the Front. JEHOL ENTRY REPORTED But Details Are Lacking -- London Asks Tokyo to Help League In Ending Dispute. | True | By Hugh Byas.wireless To the New York Times. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/fast-train-halted-to-take-off-a-cat-lackawanna-terminals-pet.html | FAST TRAIN HALTED TO TAKE OFF A CAT; Lackawanna Terminal's Pet, Yielding to Wanderlust, Rides Like a Hobo. TRIES TO FIGHT RESCUERS Another Cat's Death Is Advertised In Hope Motorist Who Ran Over It Will Read of His Act. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/continental-lists-prices-base-said-to-be-lowest-of-any-standardsize.html | CONTINENTAL LISTS PRICES; Base Said to Be Lowest of Any Standard-Size Car. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/election-frauds.html | Election Frauds. | True | GEORGE SHAWTON. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/vanderlip-aids-wets-crusaders-elect-him-to-national-executive.html | VANDERLIP AIDS WETS.; Crusaders Elect Him to National Executive Committee. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/bogota-papers-hit-moves-for-peace-arbitration-with-peru-to-argue.html | BOGOTA PAPERS HIT, MOVES FOR PEACE; Arbitration With Peru, To Argue, Would Hurt Cause of Colombia at Leticia. | True | Special Cable to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/killed-stealing-meat-homeless-man-shot-by-2-policemen-as-he-flees.html | KILLED STEALING MEAT.; Homeless Man Shot by 2 Policemen as He Flees From Kitchen. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/miss-beatrice-berk-to-marry.html | Miss Beatrice Berk to Marry. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mrs-hagemeyer-hostess-will-give-reception-today-in-aid-of-education.html | MRS. HAGEMEYER HOSTESS; Will Give Reception Today in Aid of Education in South. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/text-of-report-on-hoover-consolidation.html | Text of Report on Hoover Consolidation | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/jones-to-compete-in-us-net-play-excolumbian-to-appear-next-summer.html | JONES TO COMPETE IN U.S. NET PLAY; Ex-Columbian To Appear Next Summer at Newport With Oxford-Cambridge Team. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/youth-gives-1000-to-aid-the-neediest-anonymous-donor-stirred-by.html | YOUTH GIVES $1,000 TO AID THE NEEDIEST; Anonymous Donor, Stirred by Want, Sends Money Family Would Have Spent on Him. TOTAL FOR DAY IS $1,259 $100 Contribution Is One of 14 Given in Hope That More of Destitute Can Be Aided. FUND IS NEARER ITS GOAL Still $37,114 Behind Last Year's -- One Giver Urges Others to Help, Even Though Tardy. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/ponselle-in-concert-sings-santuzza-in-cavalleria-queena-mario-in.html | PONSELLE IN CONCERT. ; Sings Santuzza in "Cavalleria" -- Queena Mario in "Traviata." | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/first-mortgages-in-strong-position-that-is-a-leading-factor-for.html | FIRST MORTGAGES IN STRONG POSITION; That Is a Leading Factor for Realty Encouragement, Says A.J. Swenson. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/study-agenda-today-for-world-parley-experts-at-geneva-expected-to.html | STUDY AGENDA TODAY FOR WORLD PARLEY; Experts at Geneva Expected to Make Definite Proposals for Economic Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/obrien-committee-proposes-new-fees-to-raise-2000000-police-and-fire.html | O'BRIEN COMMITTEE PROPOSES NEW FEES TO RAISE $2,000,000; Police and Fire Department Levies Urged in Report -- Bridge Tolls Weighed. RIGID ECONOMY STRESSED Schroeder's Pay Assailed as Far Too High -- Limousines for Officials Scored. BUREAU MERGERS SOUGHT Plan Follows Lines of Mayor's Induction Speech -- Retirement of Older Employes Asked. NEW FEES URGED IN O'BRIEN REPORT | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/breaks-propeller-blade-angkor-french-liner-suffers-mishap-near.html | BREAKS PROPELLER BLADE; Angkor, French Liner, Suffers Mishap Near Singapore. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/army-orders-formally-designate-davidson-as-head-football-coach.html | Army Orders Formally Designate Davidson As Head Football Coach, Replacing Sasse | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/wheat-fair-in-midwest.html | Wheat Fair in Mid-West. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/london-times-urges-clean-slate-on-debts-warns-roosevelt-of-peril-in.html | London Times Urges Clean Slate on Debts; Warns Roosevelt of Peril in Compromise | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/eddie-southerland-marries.html | Eddie Southerland Marries. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/shot-cleaning-pistol-salesman-is-probably-mortally-wounded-in-his.html | SHOT CLEANING PISTOL.; Salesman Is Probably Mortally Wounded In His Apartment. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/16000-see-rangers-play-hockey-draw-largst-gathering-here-in-years.html | 16,000 SEE RANGERS PLAY HOCKEY DRAW; Largest Gathering Here in Years Watches Americans Tie Rivals, 2-2. TEAMS BATTLE FURIOUSLY Bill Cook and Jackson Tally in Second Period of Overtime Struggle. JOHNSON SCORES IN THIRD Sheppard's Marker Again Evens Count -- Blue Shirts Tied for First Place by Detroit. | True | By Joseph C. Nichols. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/auto-fumes-kill-builder-in-jersey.html | Auto Fumes Kill Builder in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/sales-in-new-jersey-residential-and-business-properties-change.html | SALES IN NEW JERSEY.; Residential and Business Properties Change Hands. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/obrien-asks-unity-in-charity-work-he-tells-k-of-c-cooperation-with.html | O'BRIEN ASKS UNITY IN CHARITY WORK; He Tells K. of C. Cooperation With Masons, Elks and Others Is Vital Now. REVIEWS ORDER'S RECORD M.H. Carmody, National Head of Organization, Urges Members to Heed Pope's Recent Pleas. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/two-seized-as-thugs-in-a-club-holdup-two-of-twenty-members-are.html | TWO SEIZED AS THUGS IN A CLUB HOLD-UP; Two of Twenty Members Are Wounded Overpowering Armed Pair in Brooklyn. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/peekskill-project-provides-jobs.html | Peekskill Project Provides Jobs. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/hertzog-rejects-smuts-as-an-ally-holds-differences-between-parties.html | HERTZOG REJECTS SMUTS AS AN ALLY; Holds Differences Between Parties Are Too Great to Form National Regime. GENERAL IS STILL WILLING Ready to Cooperate With Prime Minister at Any Time to Better South African Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/plans-shipping-aid-by-a-world-cartel-rc-lee-outlines-a-project-to.html | PLANS SHIPPING AID BY A WORLD CARTEL; R.C. Lee Outlines a Project to Control Operation and Regulate Construction. HE POINTS TO WASTE NOW Says Study Shows 104 Vessels of 4 Competitors Are Doing Work That Could Be Done by 54. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/calls-for-use-of-faith-dr-simons-urges-courageous-release-of-its.html | CALLS FOR USE OF FAITH.; Dr, Simons Urges 'Courageous Release' of Its Energies. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/holds-economy-vital-cw-nash-says-trade-upturn-awaits-governmental.html | HOLDS ECONOMY VITAL; C.W. Nash Says Trade Upturn Awaits Governmental Saving. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/sarnoffs-annoyer-on-probation.html | Sarnoff's Annoyer on Probation. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/book-notes.html | BOOK NOTES | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/traffic-is-heavy-in-14th-street-figures-show-it-is-busiest-transit.html | TRAFFIC IS HEAVY IN 14TH STREET; Figures Show It Is Busiest Transit Artery, Says Central District Official. BROADWAY LIVELY CENTRE Analysis of Commission's Report Reveals Mid-Town Area in Strong Condition. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mexican-paper-extols-coolidge-says-that-morrow-his-envoy-broke.html | MEXICAN PAPER EXTOLS COOLIDGE; Says That Morrow, His Envoy, Broke Barriers Between the Two Countries. ENAMORED OF LIBERTY" El Nacional Calls His Death a Loss, Not Only to America, but to All Humanity. | True | Special Cable to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/building-in-fortieth-street-rented.html | Building in Fortieth Street Rented. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/caras-to-play-today-cue-star-will-open-6day-series-here-ponzi-to.html | CARAS TO PLAY TODAY.; Cue Star Will Open 6-Day Series Here -- Ponzi to Compete. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/market-merger-voting-hide-metal-and-silk-exchanges-set-dates-for.html | MARKET MERGER VOTING.; Hide, Metal and Silk Exchanges Set Dates for Balloting. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/urges-rescuers-to-help-bride-plane-crash-kills-mathewson-bride.html | Urges Rescuers to Help Bride.; PLANE CRASH KILLS MATHEWSON BRIDE VICTIMS OF AIRPLANE CRASH IN CHINA. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/lives-transformed-by-jesus.html | Lives Transformed by Jesus. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/will-endows-college-mrs-wa-watts-of-new-haven-left-about-500000.html | WILL ENDOWS COLLEGE.; Mrs. W.A. Watts of New Haven Left About $500,000. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/london-hesitant-as-year-begins-moderate-reaction-in-financial.html | LONDON HESITANT AS YEAR BEGINS; Moderate Reaction in Financial Markets Overclouds Optimism of the Year-End. LONGER VIEW IS HOPEFUL Feeling Prevails That the Past Week's Unfavorable Influences Were of a Temporary Nature. | True | By Lewis L. Nettleton.cable To the New York Times. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/has-premiere-in-paris-suite-by-isadora-freed-of-philadelphia.html | HAS PREMIERE IN PARIS.; Suite by Isadora Freed of Philadelphia Cordially Received. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/report-on-the-citys-pension-system.html | Report on the City's Pension System | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/rhode-island-placenames.html | RHODE ISLAND PLACE-NAMES. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/two-tie-in-babylon-skeet-test.html | Two Tie in Babylon Skeet Test. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/shootoff-at-larchmont-to-hunt.html | Shoot-Off at Larchmont to Hunt. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/asks-short-week-to-aid-world-idle-international-labor-office-at.html | ASKS SHORT WEEK TO AID WORLD IDLE; International Labor Office at Geneva Issues Guide for Parley Tomorrow. LISTS BILLIONS NOW LOST Revival of Industry, Experts Report, Will Not Aid Jobless Unless Work Is Shared. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/salter-puts-hope-in-a-world-parley-but-british-economist-warns.html | SALTER PUTS HOPE IN A WORLD PARLEY; But British Economist Warns Nations Must Seek Accord Before Economic Meeting. HE SEES SLOW RECOVERY Praises the Federal Reserve Here, Vast British Conversion and Lausanne Settlement. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/parks-last-sea-lion-mourning-mate-dead-had-barked-a-curfew-at-9.html | Park's Last Sea Lion, Mourning Mate, Dead; Had Barked a Curfew at 9 o'Clock Nightly | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/eight-olympic-stars-invited-to-compete-in-jefferson-meet.html | Eight Olympic Stars Invited To Compete in Jefferson Meet | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/cook-victor-at-golf-leads-field-in-snow-birds-play-at-siwanoy-with.html | COOK VICTOR AT GOLF.; Leads Field in Snow Birds Play at Siwanoy With 77-12-65. | True | Special to THE NEW YORK TIMES. | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/tammany-to-push-obriens-reforms-bills-to-effect-his-plan-to-end.html | TAMMANY TO PUSH O'BRIEN'S REFORMS; Bills to Effect His Plan to End Three Bureaus Go to Aldermen Tomorrow. SHIFTS IN HIS STAFF DUE Most of Walker Appointees Are Slated to Go -- Tammany Pleased by Mayor's First Week. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/westchester-items-residential-properties-sold-at-larchmont-and.html | WESTCHESTER ITEMS; Residential Properties Sold at Larchmont and Chappaqua. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/110000-needy-aided-philadelphia-relief-group-spent-14000000-in-18.html | 110,000 NEEDY AIDED.; Philadelphia Relief Group Spent $14,000,000 in 18 Months. | | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/cornwell-victor-at-nyac-traps-leads-field-of-thirtyseven-gunners.html | CORNWELL VICTOR AT N.Y.A.C. TRAPS; Leads Field of Thirty-seven Gunners With Card of 97 -- Handicap to Cooper. McHUGH WINNER TWICE Takes Scratch Prizes in Singles and Doubles at the Westchester C.C. -- Other Results. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/cotton-men-split-on-farm-bill-view-skeptics-fear-house-measure-will.html | COTTON MEN SPLIT ON FARM BILL VIEW; Skeptics Fear House Measure Will Be Unable to Reduce Acreage and Supplies. ACTIVE MARKET IS HIGHER Speculators Increase Trading, It is Said, Because of Optimism on Commodity Prices. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/trolley-car-kills-boy-brooklyn-lad-is-struck-as-he-runs-from-behind.html | TROLLEY CAR KILLS BOY.; Brooklyn Lad Is Struck as He Runs From Behind Parked Auto. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/rev-dr-james-hardy.html | REV. DR. JAMES HARDY. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dies-soon-after-blindnttt-ends.html | Dies Soon After Blindnttt Ends. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/realty-standards-higher-head-of-state-board-points-to-changes-in.html | REALTY STANDARDS HIGHER; Head of State Board Points to Changes in Methods. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/germanys-budget-deficit-reduced.html | Germany's Budget Deficit Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/strike-delays-bourdelle-exhibit.html | Strike Delays Bourdelle Exhibit. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/i-w-iconnell-engineer-dies-succumbs-suddenly-to-heart-disease.html | I. W. I'CONNELL, ENGINEER, DIES; Succumbs Suddenly to Heart Disease in,Buenos Aires Where He Managed Subway. LONG ACTIVE IN FIRM HERE Recently Resigned as Official of Dwight P. Robinson & Co.u Had Alto Been Educator. | True | Special Cable to THX Niw TORI Tuns. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/bronx-sextet-wins-53-scores-twice-in-overtime-to-top-new-york-ac-at.html | BRONX SEXTET WINS, 5-3.; Scores Twice In Overtime to Top New York A.C. at Coliseum. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/rollin-c-newton.html | ROLLIN C. NEWTON. | True | Special to THB Niw YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/liquor-price-war-disrupts-big-five-syndicates-attempt-to-cash-in.html | LIQUOR PRICE WAR DISRUPTS 'BIG FIVE'; Syndicate's Attempt to 'Cash In' Before Dry Law Ends Brings Threat of Fireworks. REBATES BEING ALLOWED But If Caught Fine of $500 Is Levied for First Offense -- 100-Case Lots the Minimum. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/ywca-raising-fund-will-give-fencing-exhibition-and-dance-in-aid-of.html | Y.W.C.A. RAISING FUND.; Will Give Fencing Exhibition and Dance in Aid of Needy. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/berlin-market-rises-after-hesitation-wall-street-recovery-helps.html | BERLIN MARKET RISES, AFTER HESITATION; Wall Street Recovery Helps Stocks -- Bonds Move With More Irregularity. | True | Special Cable to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/renting-of-garages.html | Renting of Garages. | True | CHARLES LEWIS. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/coe-victor-at-engineers-club.html | Coe Victor at Engineers Club. | True | Special to THE NEW YORK TIMES. | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/5000000-cut-asked-in-city-pension-cost-grimm-charges-unsound-and.html | $5,000,000 CUT ASKED IN CITY PENSION COST; Grimm Charges Unsound and Wasteful Methods Put Unfair Burden on Taxpayers. CITES BIG RISE IN OUTLAY Many Payments Held Wrongful -- Would Abolish All but Two of the Twelve Funds. FOR HIGHER LEVIES ON PAY Wants 5% Taken From Firemen, Now Contributing Nothing, and Others Who Give 1% and 2%. | | PETER GRIMM, Chairman. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/to-aid-the-red-cross-many-women-will-act-as-saleswomen-at-hearns-to.html | TO AID THE RED CROSS.; Many Women Will Act as Saleswomen at Hearn's Tomorrow. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/miss-lula-m-read.html | MISS LULA M. READ. | True | I Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/trapper-vanishes-in-alaska.html | Trapper Vanishes In Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/cardinal-decries-stress-on-science-hayes-tells-newman-clubs.html | CARDINAL DECRIES STRESS ON SCIENCE; Hayes Tells Newman Clubs Educational Tendency Has Destroyed Reverence. EXTOLS COOLIDGE'S FAITH Prelate Praises Nation's Respect for Late President -- Colonel Donovan Deplores Bigotry. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/rise-in-income-tax-backed-by-walsh-montana-leader-after-call-on.html | RISE IN INCOME TAX BACKED BY WALSH; Montana Leader, After Call on Roosevelt, Declares He Favors Program. REPEAL DRAFT DEFENDED Senator Says Doubtful States Needed in Ratification Will Like Protection Clause. STIMSON ARRIVES TODAY President-Elect Will Talk to Him of Debts and Situations in Europe and Orient. | | By James A. Hagerty.special To the New York Times. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/garage-in-pleasantville-burns.html | Garage in Pleasantville Burns. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/will-rogers-pays-a-tribute-to-calvin-coolidges-widow.html | Will Rogers Pays a Tribute To Calvin Coolidge's Widow | True | WILL ROGERS. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/god-as-help-in-trouble-rev-ce-wagner-declares-deity-can-convert-it.html | GOD AS HELP IN TROUBLE.; Rev. C.E. Wagner Declares Deity Can Convert It Into Blessing. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/tamara-geva-quits-show-injury-to-dancers-knee-obliges-her-to-leave.html | TAMARA GEVA QUITS SHOW.; Injury to Dancer's Knee Obliges Her to Leave "Flying Colors." | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/hope-of-2party-rule-in-philippines-fails-quezons-decision-to-go-to.html | HOPE OF 2-PARTY RULE IN PHILIPPINES FAILS; Quezon's Decision to Go to Washington Indicates End of Nacionalista Breach. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/fear-youth-a-suicide-father-of-u-of-p-student-and-police-seek-him.html | FEAR YOUTH A SUICIDE.; Father of U. of P. Student and Police Seek Him -- Note Hints Death. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/patman-for-bonus-to-aid-prosperity-payment-of-the-soldier-debt.html | PATMAN FOR BONUS TO AID PROSPERITY; Payment of the 'Soldier Debt' Would Give Needed Inflation of Currency, He Holds. VETERAN AND HE DEBATE Kinsolving Declares Subsidies Are Endangering the Nation -- Says Fighting Men Oppose Them. | | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/150000-order-for-westinghouse.html | $150,000 Order for Westinghouse. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/honor-mrs-hg-solomon-chicagoans-mark-75th-birthday-of-jewish-womens.html | HONOR MRS. H.G. SOLOMON; Chicagoans Mark 75th Birthday of Jewish Women's Council Founder. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/new-8500000-ship-is-due-here-today-the-lurline-latest-addition-to.html | NEW $8,500,000 SHIP IS DUE HERE TODAY; The Lurline, Latest Addition to Matson Fleet, to Begin Her Maiden Voyage Thursday. FIRST TRIP 30,000 MILES With Sister Vessels Mariposa and Monterey, She Will Be Run in the Pacific Service. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/americans-at-war-shown-four-aces-at-central-was-taken-from-official.html | AMERICANS AT WAR SHOWN; " Four Aces" at Central Was Taken From Official Films. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/pearl-merger-arranged-jh-meyer-brothers-to-unite-with-hellerdeltah.html | PEARL MERGER ARRANGED.; J.H. Meyer Brothers to Unite With Heller-Deltah. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/sails-8000-miles-in-skiff-lone-australian-reaches-california-after.html | SAILS 8,000 MILES IN SKIFF.; Lone Australian Reaches California After Voyage in 18-Foot Boat. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/princeton-to-play-harvard-in-1934-end-football-rift-ancient-rivals.html | PRINCETON TO PLAY HARVARD IN 1934; END FOOTBALL RIFT; Ancient Rivals, Who Broke Off Relations in 1926, Agree to Two-Game Series. MOVE COMES AS SURPRISE Rapprochement, Announced in Brief Joint Statement, Widely Hailed. BIO THREE AGAIN INTACT Navy Aids in Healing of Breach by Giving Up Next Year's Date With Tigers. PRINCETON TO PLAY HARVARD IN 1934 | True | By Allison Danzig.by Allison Danzig. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/new-loans-at-london-issues-in-1932-u24500000-above-1931-none-of.html | NEW LOANS AT LONDON.; Issues In 1932 u24,500,000 Above 1931; None of Them Foreign. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/year-starts-well-in-chicago-trade-grain-and-cotton-advances-have.html | YEAR STARTS WELL IN CHICAGO TRADE; Grain and Cotton Advances Have Salutary Effect on Other Business Interests. UPSWING IN DRY GOODS Steel Men Feel Results of a Growing Automobile Market -- Banks Remain Cautious. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/elks-vote-to-open-hotel-rooms-on-eight-floors-of-clubhouse-to-be.html | ELKS VOTE TO OPEN HOTEL; Rooms on Eight Floors of Clubhouse to Be Rented to Public. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/miss-cwrothy-b-pfaff-to-wed.html | Miss CWrothy B. Pfaff to Wed. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/95-yale-students-get-scholarships-alumni-associations-over-the.html | 95 YALE STUDENTS GET SCHOLARSHIPS; Alumni Associations Over the Country Contribute $39,195 Aid for 1932-33. MORE THAN HALF ATHLETES New York Graduates Led in Number of Award With 12, Cincinnati Next With 8. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/prices-of-farm-products-problem-seen-as-disparity-in-cost-of-what.html | PRICES OF FARM PRODUCTS; Problem Seen as Disparity in Cost of What Is Bought and Sold. | True | L.C. DOLE. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mrs-catt-marks-74th-year-today-coworkers-to-give-birthday-party-for.html | MRS. CATT MARKS 74TH YEAR TODAY; Co-Workers to Give Birthday Party for Peace Advocate at Home in New Rochelle. COOLIDGE TRIBUTE PAID Suffrage Leader Lays Death to Arduous Duty of Presidency and Urges Relief Measures. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/predicts-rise-in-output-dodge-sales-manager-says-prospective-buyers.html | PREDICTS RISE IN OUTPUT.; Dodge Sales Manager Says Prospective Buyers Are Increasing. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/medal-to-wagner-in-florida-golf-chicagoan-scores-75-to-lead.html | MEDAL TO WAGNER IN FLORIDA GOLF; Chicagoan Scores 75 to Lead Qualifiers in Invitation Play at Coral Cables. GOODWIN SECOND WITH 77 Defending Champion, Victor in Midwinter Tourney, Falters on Seventeenth Hole. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/peering-through-the-ropes.html | Peering Through the Ropes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mutual-surprise.html | MUTUAL "SURPRISE." | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/recovery-in-silver-is-not-looked-for-london-brokers-see-inadequate.html | RECOVERY IN SILVER IS NOT LOOKED FOR; London Brokers See Inadequate Demand, Notwithstanding Reduced Production. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/swim-crown-won-by-miss-msheehy-wsa-star-takes-metropolitan-senior.html | SWIM CROWN WON BY MISS M'SHEEHY; W.S.A. Star Takes Metropolitan Senior Medley Title in Exciting Race. MISS COLEMAN IS VICTOR Olympic Champion Has Remarkable Score of 94.73 in Diving From Ten-Foot Board. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/speed-dry-change-grand-jurors-ask-federal-association-wants-action.html | SPEED DRY CHANGE, GRAND JURORS ASK; Federal Association Wants Action at Once to End the Disrespect for Law. RECOMMENDS NO MEASURE Memorial Expressing Its Views Is Sent to the President and to Every Member of Congress. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/two-prima-donnas-in-tristan-debuts-maria-olszewska-and-frieda.html | TWO PRIMA DONNAS IN 'TRISTAN' DEBUTS; Maria Olszewska and Frieda Leider to Be Heard at Metropolitan Jan. 16. NOTED IN WAGNER ROLES Each Has Sung With Chicago Company After Appearing for Some Years in Europe. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/robert-armstrong-and-frank-morgan-in-a-picture-dealing-with-uncouth.html | Robert Armstrong and Frank Morgan in a Picture Dealing With Uncouth and Polished Crooks. | True | By Mordaunt Hall. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/track-fans-introduced-to-meter-fail-to-notice-any-difference-formal.html | Track Fans, Introduced to Meter, Fail to Notice Any Difference; Formal Inauguration of Measurement System at Columbus Council Meet Brings No Perceptible Change -- Predicted Crop of New Records Hardly Likely to Result From Its Use. | True | By Arthur J. Daley. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/edna-ferber-is-very-ill-writer-is-unable-to-see-premiere-of-her.html | EDNA FERBER IS VERY ILL; Writer Is Unable to See Premiere of Her Play in London. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/columbia-adds-to-schedule.html | Columbia Adds to Schedule. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/vassar-to-give-old-play-recently-discovered-hindu-drama-will-be.html | VASSAR TO GIVE OLD PLAY.; Recently Discovered Hindu Drama Will Be Presented Saturday. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/nevada-athletes-killed-four-mcgill-basketball-men-dead-in-auto.html | NEVADA ATHLETES KILLED.; Four McGill Basketball Men Dead In Auto Crash, Fifth Badly Hurt. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/i-john-royden-pierce.html | I JOHN ROYDEN PIERCE. | True | I Sptclal to la* N*w YORK TIMEI. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/marshall-on-mat-tonight.html | Marshall on Mat Tonight. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/to-make-pink-conch-foods.html | To Make Pink Conch Foods. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/cheers-his-patients-with-verse.html | Cheers His Patients With Verse. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/contest-on-league-announced.html | Contest on League Announced. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/taxes-and-relief-occupy-legislators-problems-confront-sessions-in.html | TAXES AND RELIEF OCCUPY LEGISLATORS; Problems Confront Sessions in 43 States This Winter -- Inter- state Conference Feb. 3. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/knopp-upsets-regan-in-title-handball-wins-in-3-games-as-new-york.html | KNOPP UPSETS REGAN IN TITLE HANDBALL; Wins in 3 Games as New York State Four-Wall Soft-Ball Tournament Opens. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/argentine-rebels-revolt-in-north-government-says-outbreak-was-mere.html | ARGENTINE REBELS REVOLT IN NORTH; Government Says Outbreak Was Mere Raid, but Bars All Except Official News. PRESIDENT CUTS HOLIDAY Regime Says Raiders at San Isidro at Concordia Fled -- Some Leaders Arrested. | True | By John W. White.special Cable To the New York Times. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/progressives-plan-safeguards.html | Progressives Plan Safeguards. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/london-markets-course-averages-of-industrial-shares-are-holding-up.html | LONDON MARKET'S COURSE; Averages of Industrial Shares Are Holding Up. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/fosdick-sees-city-in-debt-to-seabury-at-least-he-has-given-us-a.html | FOSDICK SEES CITY IN DEBT TO SEABURY; ' At Least He Has Given Us a Chance for Reform,' Says Riverside Church Pastor. SCORES ECONOMIC 'DRIFT' Nation's Masted Intelligence and Conscience Declared Needed to Guide Changes in Capitalism. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/educators-astray.html | EDUCATORS ASTRAY. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/edwin-k-creasey-i.html | EDWIN K. CREASEY. I | True | Special to THI Nivr YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/246000-are-aided-by-gibson-fund-61000-families-in-city-get-help-in.html | 246,000 ARE AIDED BY GIBSON FUND; 61,000 Families in City Get Help in Form of Jobs, Money or Food From Committee. 2,000 HOMELESS LODGED 15,000 Worthy Jobless Unable to Get on Payroll -- $2,000,000 Worth of Garments Distributed. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/fire-on-liner-france-put-out-in-5-minutes-blaze-blamed-on-short.html | FIRE ON LINER FRANCE PUT OUT IN 5 MINUTES; Blaze Blamed on Short Circuit Causes Slight Damage to Ship Laid Up at Havre. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/jewish-charities-seek-114000-more-federation-must-raise-28500-daily.html | JEWISH CHARITIES SEEK $114,000 MORE; Federation Must Raise $28,500 Daily Till Thursday to Reach $3,923,000 Goal. FUND AIDS 91 INSTITUTIONS Warburg and Younker Make Final Appeals to Prevent the Drive From Falling Short. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/gain-is-expected-in-steel-industry-rise-this-month-with-february.html | GAIN IS EXPECTED IN STEEL INDUSTRY; Rise This Month, With February Best Period Since May, Seen in Some Quarters. INGOT OUTPUT INCREASES Auto Manufacturers Show Signs of Expanding Orders -- Scrap Weakens in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/cites-3-methods-for-realty-relief-prudence-company-chairman-leads.html | CITES 3 METHODS FOR REALTY RELIEF; Prudence Company Chairman Leads Suggestions With Plea for Mortgage Rate Cut. BUDGET SLASHES URGED Points to Municipalities -- Asks Other Income Be Applied to Real Estate Taxes. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/realty-confidence-growing-stronger-new-year-offers-investment.html | REALTY CONFIDENCE GROWING STRONGER; New Year Offers Investment Opportunities, Says Brooklyn Executive. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/plymouth-folk-honor-coolidge-here-he-was-born-and-here-his-body.html | PLYMOUTH FOLK HONOR COOLIDGE; ' Here He Was Born and Here His Body Rests,' Preacher Tells Them at Village Church. THEY MARCH TO HIS GRAVE On New-Fallen Snow They Lay Their Wreath in Tribute to Vermont Farmer's Son. PLYMOUTH FOLK HONOR COOLIDGE | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/smoot-backs-move-for-silver-coinage-intends-to-offer-bill-for.html | SMOOT BACKS MOVE FOR SILVER COINAGE; Intends to Offer Bill for Remonetizing the Metal at a Specified Price. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/proposed-reductions-and-equalizations-in-city-pension-fund-costs.html | Proposed Reductions and Equalizations In City Pension Fund Costs and Benefits | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/w-howard-gahan.html | W. HOWARD GAHAN. | True | Special to THE NEW YOHK1/2TIMEB. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/a-plea-for-the-schools.html | A Plea for the Schools. | True | F.J. WILEY. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/lake-placid-six-scores-beats-loyola-college-of-montreal-by-6to4.html | LAKE PLACID SIX SCORES; Beats Loyola College of Montreal by 6-to-4 Count. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/tapping-code-fails-to-mislead-police-boy-scout-communication-in.html | TAPPING CODE FAILS TO MISLEAD POLICE; Boy Scout Communication in Newark Jail Gives Clue to Two Auto Theft Suspects. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dirigible-akron-flies-over-cuba.html | Dirigible Akron Flies Over Cuba. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/marriage-credits.html | MARRIAGE CREDITS. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/paul-dickey-49-playwright-dead-victim-of-heart-attack-in-his-bed.html | PAUL DICKEY, 49, PLAYWRIGHT, DEAD; Victim of Heart Attack in His Bed HereuRecently Engaged in Writing Scenarios. ONCE VAUDEVILLE . ACTOR Left College to Go on Stage After Taking Part In Campus Plays ouNoted as Director. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/miami-air-feature-won-by-ew-wood-new-yorkers-plane-noses-out.html | MIAMI AIR FEATURE WON BY E.W. WOOD; New Yorker's Plane Noses Out Atlanta Rival in 25-Mile All-American Race. 45 TO OPEN FLORIDA TOUR Will Make Annual Trip of a Week -- Army Craft Held by Weather as Four-Day Meet Ends. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/europe-views-farm-bill.html | Europe Views Farm Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/stalins-address-awaited-tensely-russians-on-edge-to-see-text-of.html | STALIN'S ADDRESS AWAITED TENSELY; Russians on Edge to See Text of Speech Made Saturday to Party Executives. NEW MEASURES EXPECTED Moves to Deal With Shortages and Stimulate Peasants Are Held to Be Essential. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/veteran-of-house-suicide-in-office-sa-kendall-who-served-a.html | VETERAN OF HOUSE SUICIDE IN OFFICE; S.A. Kendall, Who Served a Pennsylvania District 14 Years, Shoots Himself. GRIEVED FOR DEAD WIFE Note to Children Said He Could No Longer Bear Separation From Helpmet of Nearly 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/league-deadlock-with-japan-shown-texts-of-draft-resolutions-of.html | LEAGUE DEADLOCK WITH JAPAN SHOWN; Texts of Draft Resolutions of Committee of Nineteen Reveal Clashes. LYTTON REPORT AN ISSUE Tokyo Also Fought Invitations to Us and Russia to Become Conciliators. GROUP MEETS NEXT WEEK Chinese Say They Have Received No Orders to Ask Earlier Session Because of Fighting. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/acute-crisis-believed-over-but-minor-shocks-may-occur.html | Acute Crisis Believed Over, But Minor Shocks May Occur | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/education-report-on-china-assailed-dr-duggan-attacks-league.html | EDUCATION REPORT ON CHINA ASSAILED; Dr. Duggan Attacks League Mission's View That Schools There Are Too American. HOLDS THEM BEST SUITED Scientific and Technical Teaching More Valuable Than "Traditionalism," He Declares. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/brooklyn-theatre-sold-nostrand-avenue-building-taken-by-mosilaw.html | BROOKLYN THEATRE SOLD.; Nostrand Avenue Building Taken by Mosilaw Company. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/republicans-called-tail-of-tammany-kite-by-seabury-in-plea-for.html | Republicans Called 'Tail of Tammany Kite' By Seabury in Plea for 'Patriotic' Reforms | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/shaw-in-bombay-extols-gandhi-but-would-urge-mahatma-to-give-it-up.html | SHAW, IN BOMBAY, EXTOLS GANDHI; But Would Urge Mahatma to 'Give It Up, It Is Not Your Job,' if They Met. SCOFFS AT DISARMAMENT Says England Has Untouchability, Too -- Declares She Has Got On Very Well Without Brains. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/howard-v-kenyon.html | HOWARD V. KENYON. | True | Special to TH7Niw YORK TOMS. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/book-decadence-is-laid-to-critics-authors-share-blame-says-the-rev.html | BOOK DECADENCE' IS LAID TO CRITICS; Authors Share Blame, Says the Rev. F.X. Talbot, for Our "Degenerate Literature." STYLE CALLED ONLY AIM Catholic Group Is Told That Writers View Men as Apes and Ignore the Existence of Souls. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/accessories-exhibit-in-hotel.html | Accessories Exhibit in Hotel. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/special-to-the-new-york-times2.html | Special to THE NEW YORK TIMES.(2) | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/banks-club-concert-wednesday.html | Banks Club Concert Wednesday. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/steel-men-to-keep-openshop-accord-labor-agreement-will-stand-daring.html | STEEL MEN TO KEEP OPEN-SHOP ACCORD; Labor Agreement Will Stand Daring Lull in Building Industry Here. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/translux-features-events-in-coolidges-career-and-skijumping-contest.html | TRANS-LUX FEATURES; Events In Coolidge's Career and Ski-Jumping Contest Shown. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/house-lines-form-to-block-president-on-reorganization-cochran.html | HOUSE LINES FORM TO BLOCK PRESIDENT ON REORGANIZATION; Cochran Committee Will Report Today Its Resolution to Reject the Economy Proposals. SAVINGS ARE CHALLENGED Delay Until Roosevelt Takes Office is Held Supported by Budget Director. PROTEST FROM MINORITY Democrats Are Accused of "an Indian Gift" in Economy Act -- Hearings Denounced. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/troubles-beset-elopers-detroit-police-nab-canadian-mps-son-and.html | TROUBLES BESET ELOPERS; Detroit Police Nab Canadian M.P.'s Son and Bride, Wed In Indiana. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/plan-tribute-to-deutsch-many-prominent-persons-to-attend-dinner-for.html | PLAN TRIBUTE TO DEUTSCH; Many Prominent Persons to Attend Dinner for Him on Jan. 22. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/oats-trading-dull-may-delivery-was-sole-future-to-be-dealt-in-last.html | OATS TRADING DULL.; May Delivery Was Sole Future to Be Dealt In Last Week. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/soccer-americans-win-beat-bohemian-queens-in-national-cup-play.html | SOCCER AMERICANS WIN.; Beat Bohemian Queens In National Cup Play -- Hakoah Bows. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/women-voters-ask-economy-hearings-league-would-cut-overstaffed.html | WOMEN VOTERS ASK ECONOMY HEARINGS; League Would Cut 'Overstaffed Departments' Even More, It Tells O'Brien. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/family-life-of-christ-father-mcintyre-cites-it-in-plea-for-devoted.html | FAMILY LIFE OF CHRIST.; Father McIntyre Cites It in Plea for Devoted Homes. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/debutantes-aid-charity-benefit-performance-of-new-coward-play.html | DEBUTANTES AID CHARITY BENEFIT; Performance of New Coward Play, 'Design for Living,' to Be Given for Boys' Bureau. TWO SOCIETIES SPONSORS 25,000 Youths in This City Rescued by the Bureau From Vagrancy During Last Year. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/festival-rienzi-planned-huge-production-here-to-mark-wagner.html | FESTIVAL 'RIENZI' PLANNED; Huge Production Here to Mark Wagner Anniversary. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dublin-mob-roots-cosgrave-crowd-shouts-down-speeches-hurls-bricks.html | DUBLIN MOB ROOTS COSGRAVE CROWD; Shouts Down Speeches, Hurls Bricks, Rushes Platform and Wrecks Loudspeakers. ATTACKS WHITE ARMY MEN Police Protection Required to Get 700 Away -- Their Headquarters Stoned. DUBLIN MOB ROUTS COSGRAVE CROWD | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/baker-appeals-to-states-warns-legislatures-local-relief-resources.html | BAKER APPEALS TO STATES.; Warns Legislatures Local Relief Resources Are Overtaxed. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/fight-postal-pay-cuts-new-jersey-clerks-also-oppose-extension-of.html | FIGHT POSTAL PAY CUTS; New Jersey Clerks Also Oppose Extension of Furlough Plan. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/pioneer-drivers-honored-one-made-his-own-car-in-1894-other-drove.html | PIONEER DRIVERS HONORED.; One Made His Own Car in 1894, Other Drove Locomobile in 1899. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/kathryn-ash-betrothed-vassar-graduate-will-be-married-to-harry.html | KATHRYN ASH BETROTHED.; Vassar Graduate Will Be Married to Harry Carlson. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dance-here-to-aid-a-southern-school-new-yorkers-to-hold-benefit.html | DANCE HERE TO AID A SOUTHERN SCHOOL; New Yorkers to Hold Benefit Ball for Blue Ridge Institution on Jan. 27. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/apartment-costs-still-remain-high-rent-reductions-far-out-of.html | APARTMENT COSTS STILL REMAIN HIGH; Rent Reductions Far Out of Proportion to Savings in Operating Expenses. NEED LOW MORTGAGE RATE S.R. Firestone Draws a Sharp Picture of the Landlord's Difficulties Today. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/sues-veterans-bureau-bonus-marcher-asks-10000-for-fall-out-of-navy.html | SUES VETERANS BUREAU.; Bonus Marcher Asks $10,000 for Fall Out of Navy Hammock. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/berlin-hails-hanson-offering-our-music-as-guest-conductor-of.html | BERLIN HAILS HANSON OFFERING OUR MUSIC; As Guest Conductor of Philharmonic, He Gives Works of Griffes, Mason, Still, Bennett. | True | Special Cable to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/a-german-romance.html | A German Romance. | True | H.T.S. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/coolidge-eulogies-given-in-churches-some-of-citys-pastors-devote.html | COOLIDGE EULOGIES GIVEN IN CHURCHES; Some of City's Pastors Devote Entire Sermons to Drawing Lessons From His Career. MORAL STRENGTH PRAISED Dr. Darlington Recalls Personal Contacts With Former President In Paying Tribute. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/officials-cut-their-pay.html | Officials Cut Their Pay. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/untermyer-urges-stock-regulation-predicts-a-special-session-of.html | UNTERMYER URGES STOCK REGULATION; Predicts a Special Session of Congress Will Pass Laws to Restrict Exchanges. ASKS INQUIRY BY SENATE Unbiased Hearing on Problem, Free of Sensationalism and Muckraking, Proposed. NEED DECLARED EVIDENT " Intolerable" Wrongs Attributed to Lack of Federal Control of Powerful Financial Agency. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/brewery-gets-charter-atlantic-city-group-to-reequip-plant-idle.html | BREWERY GETS CHARTER.; Atlantic City Group to Re-equip Plant, Idle Since Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/stock-average-up-loss-of-preceding-week-nearly-recovered-last-week.html | STOCK AVERAGE UP.; Loss of Preceding Week Nearly Recovered Last Week. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/lehman-to-press-charter-revision-governor-plans-to-take-the.html | LEHMAN TO PRESS CHARTER REVISION; Governor Plans to Take the Initiative if Legislature Is Disposed to Shirk Task. REPORTS ARE DUE TONIGHT Executive Will Confer With Leaders Today on Plan for State Liquor Commission. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/miss-alice-w-sewall-member-of-shipbuilding-family-dies-at-the-age.html | MISS ALICE W. SEWALL.; Member of Shipbuilding Family Dies at the Age of 91. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/junior-class-to-give-a-tea.html | Junior Class to Give a Tea. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/fined-for-cheap-racket-cigar-store-man-trapped-by-scheme-that.html | FINED FOR 'CHEAP RACKET.'; Cigar Store Man Trapped by Scheme That Victimized Jobless. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/oxford-movement-lauded-in-pulpits-canon-grensted-at-cathedral-of-st.html | OXFORD MOVEMENT LAUDED IN PULPITS; Canon Grensted, at Cathedral of St. John, Says Buchmanism Would Renew World. OFFERS SPIRITUAL POISE Chaplain of Downing College Also Asserts Need of the Day Is Personal Approach to Christ. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/observations-on-modern-art.html | Observations on Modern Art. | True | EDWARD V. MONFERATO. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/more-taxes-invite-upset-rainey-says-but-last-resort-attitude-of.html | MORE TAXES INVITE UPSET, RAINEY SAYS; But 'Last Resort' Attitude of Democrats Is Reiterated by House Leader. HE CITES POSSIBLE CUTS Suggests Selling Naval Observatory and Ending Unprofitable Bureau Activities. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/revenue-in-decline-on-british-railways-1932-receipts-8-34-below.html | REVENUE IN DECLINE ON BRITISH RAILWAYS; 1932 Receipts 8 3/4% Below 1931 -- Economies Have Not Balanced Gross Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/harry-archer.html | HARRY ARCHER. | True | Sptcla] to Tax New YOK Taste. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/technocrat-gives-energy-as-a-fee-drops-note-for-20-kilowatts-in.html | TECHNOCRAT GIVES 'ENERGY' AS A FEE; Drops Note for 20 Kilowatts in Collection at Lecture on "Electric Dollar." REDEMPTION IS PLANNED 15 Horses' Capacity for Office Work to be Measure of '50 Cents' ' Worth of College Student's Time. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/students-plane-is-found-body-of-boston-youth-recovered-but-friend.html | STUDENTS PLANE IS FOUND; Body of Boston Youth Recovered but Friend Is still Missing. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mass-for-mrs-frost-services-win-be-held-tomorrow-for-pubtjshera.html | MASS FOR MRS. FROST.; Services Win Be Held Tomorrow for PubtJsher'a Widow. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/columbia-shrine-to-its-unknown-scholar-suggested-at-university.html | Columbia Shrine to Its 'Unknown Scholar' Suggested at University Memorial Service | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/radio-city-work-ordered.html | Radio City Work Ordered. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/ruth-breton-heard-violinist-is-soloist-with-new-york-chamber-music.html | RUTH BRETON HEARD.; Violinist IS Soloist With New York Chamber Music Society. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/state-effort-bent-on-child-welfare-parran-for-health-department.html | STATE EFFORT BENT ON CHILD WELFARE; Parran, for Health Department, Tells of Special Need to Fight Undernourishment. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/20000-years-in-sing-sing-tonight.html | 20,000 Years In Sing Sing' Tonight | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/urge-light-rate-inquiry.html | Urge Light Rate Inquiry. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/reds-in-spain-rise-in-seven-provinces-communists-battle-troops-two.html | REDS IN SPAIN RISE IN SEVEN PROVINCES; Communists Battle Troops Two Hours in Barcelona -- Five Slain There. ATTACK MADRID BARRACKS Rebels Seize Autos in Catalan Capital, Throw Bombs and Cause Panic in Crowds. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/trend-upward-in-south-new-orleans-reports-better-undertone-for-week.html | TREND UPWARD IN SOUTH.; New Orleans Reports Better Undertone for Week. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/bolivians-halted-assert-paraguayans-strong-defense-and-tropical.html | BOLIVIANS HALTED, ASSERT PARAGUAYANS; Strong Defense and Tropical Rains Are Declared to Have Blocked Drive in Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/price-cut-at-the-roxy-all-balcony-seats-to-be-35-cents-five-days-in.html | PRICE CUT AT THE ROXY.; All Balcony Seats to Be 35 Cents Five Days in Week. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/kleps-urges-fight-to-end-corruption-pastor-calls-for-use-of-ballot.html | KLEPS URGES FIGHT TO END CORRUPTION; Pastor Calls for Use of Ballot and Public Opinion to Clean Up City Politics. ASKS SACRIFICE IN CRISIS Example of Good Samaritan Cited In Appeal for Help for Fellow-Man In Distress. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/bavier-captures-five-dinghy-races-takes-four-special-events-and-one.html | BAVIER CAPTURES FIVE DINGHY RACES; Takes Four Special Events and One Free-for-All at New Rochelle Y.C. Regatta. KNAPP HOME FIRST THRICE Wins Honors Among Sailors Piloting Regular Frostbite Yacht Club Boats. | True | By James Robbins.special To the New York Times. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/william-d-brown-j.html | WILLIAM D. BROWN. j | True | I Special to THX New YORK Tmas. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/paulboncour-asks-for-bold-economies-in-speech-to-veterans-of-his.html | PAUL-BONCOUR ASKS FOR BOLD ECONOMIES; In Speech to Veterans of His Native Town He Pledges Arms Retrenchment. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/vote-inquiry-continues-medalie-declines-to-say-whether-he-will.html | VOTE INQUIRY CONTINUES.; Medalie Declines to Say Whether He Will Widen Fraud Hunt. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mrs-thomas-f-bayard-widow-of-ambassador-to-england-and-secretary-of.html | MRS. THOMAS F. BAYARD.; Widow of Ambassador to England and Secretary of Stata. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/margaret-maxwell-tells-bridal-plans-she-will-wed-j-a-garfield-jr-on.html | MARGARET MAXWELL TELLS BRIDAL PLANS; She Will Wed J. A. Garfield Jr. on Thursday at Park Avenue Home of Her Aunt. | True | Special to Tin K1/2w YORK Tra. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mchughs-94-best-at-rye.html | McHugh's 94 Best at Rye. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/resident-offices-report-on-trade-retailers-due-here-this-week-to.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Due Here This Week to Place Initial Orders for Spring Stocks. SALES RESPONSE GOOD Print Dresses and Winter Coats Sell Freely -- Fabric Gloves Also in Demand -- Men's Wear Active. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dr-sze-named-envoy-to-washington-again-chinese-minister-to-united.html | DR. SZE NAMED ENVOY TO WASHINGTON AGAIN; Chinese Minister to United States Between 1921 and 1929 Has Been at Post in London. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/building-operations-up-183-in-november-total-for-the-nation-is-put.html | Building Operations Up 18.3% in November; Total for the Nation Is Put at $38,562,330 | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/asks-stock-tax-rise-city-affairs-committee-would-raise-transfer.html | ASKS STOCK TAX RISE.; City Affairs Committee Would Raise Transfer Levy 4 Cents. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/chicago-outscores-maroons.html | Chicago Outscores Maroons. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/suggestions-for-the-mayor.html | SUGGESTIONS FOR THE MAYOR. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/epiphany-church-seeks-a-new-site-proposal-to-abandon-edifice-at.html | EPIPHANY CHURCH SEEKS A NEW SITE; Proposal to Abandon Edifice at Lexington Av. and 35th St. Revealed by Manning. PLANS STILL INDEFINITE Bishop, at Centennial Service of Congregation, Expresses Hope That Move Will Be Made. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/prices-in-germany-end-year-at-lowest-decline-reached-10-in-1932-and.html | PRICES IN GERMANY END YEAR AT LOWEST; Decline Reached 10% in 1932 and 1931 -- Raw Materials Held Up. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dry-leaders-fight-for-liquor-curbs-secret-conference-upholds.html | DRY LEADERS FIGHT FOR LIQUOR CURBS; Secret Conference Upholds Present Laws Until Control Measure Is Developed. PLANS EDUCATION DRIVE Dr. Mott, Gannett and Dr. Poling at Parley That Demands Step to Diminish Use of Intoxicants. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/james-glover-long.html | JAMES GLOVER LONG. | True | Special to TH1/2 N1/2w YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/coffin-deplores-age-of-surveys-analysis-has-taken-the-place-of.html | COFFIN DEPLORES AGE OF 'SURVEYS'; Analysis Has Taken the Place of Active Work for Better World, He Observes. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/woman-patriots-try-new-ban-on-einstein-ask-immigration-officials-to.html | WOMAN PATRIOTS TRY NEW BAN ON EINSTEIN; Ask Immigration Officials to Invoke Exclusion Act When He Reaches Los Angeles Today. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/outlook-of-gold-market-london-expects-large-production-but.html | OUTLOOK OF GOLD MARKET; London Expects Large Production, but Irregular Distribution. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/the-corridor.html | THE CORRIDOR. | True | TYTUS FILIPOWICZ. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/montclair-ac-wins-in-class-b-squash-triumphs-over-essex-club-team-b.html | MONTCLAIR A.C. WINS IN CLASS B SQUASH; Triumphs Over Essex Club Team by 4-1 -- Short Hills Beats Elizabeth Club, 3-2. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/woman-iii-ends-life-in-jersey.html | Woman, III, Ends Life In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/accord-with-ecuador-reported.html | Accord With Ecuador Reported. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/drown-in-auto-under-ice-wisconsin-man-and-son-crossing-lake-in-car.html | DROWN IN AUTO UNDER ICE; Wisconsin Man and Son Crossing Lake in Car When It Breaks In. | True | Special to THE NEW YORK TIMES. | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/weeks-prices-up-in-argentine-grain-but-rise-is-in-line-with-foreign.html | WEEK'S PRICES UP IN ARGENTINE GRAIN; But Rise Is in Line With Foreign Markets, With Little Activity in Buenos Aires. BETTER TONE FOR WOOL Bolsa Trading Improves -- Increase in Bankruptcies in December, Decline for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/irving-rae-swift.html | IRVING RAE SWIFT. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/church-a-link-to-truth-dr-macmullen-says-purpose-is-to-keep-touch.html | CHURCH A LINK TO TRUTH.; Dr. MacMullen Says Purpose Is to Keep Touch With Ultimate Values. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/paris-bourse-is-hopeful-company-shares-advancing-despite-reaction.html | PARIS BOURSE IS HOPEFUL.; Company Shares Advancing, Despite Reaction in State Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/socialists-demand-more-aid-to-jobless-act-to-call-state-conference.html | SOCIALISTS DEMAND MORE AID TO JOBLESS; Act to Call State Conference of Party and Labor -- Hold Relief Now Is Inadequate. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/urged-new-mission-view-commission-advised-taking-best-of-other.html | URGED NEW MISSION VIEW.; Commission Advised Taking Best of Other Religions. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/assail-farm-bill-as-sales-tax-plan-spokesman-for-millers-and.html | ASSAIL FARM BILL AS 'SALES TAX' PLAN; Spokesman for Millers and Representative Fish Say It Means Unfair Levy. FISH HITS AT ROOSEVELT Measure, Up for Amendments In House Today, Will Be Pressed to Vote This Week. ASSAIL FARM BILL AS 'SALES TAX' PLAN | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/jonas-wise.html | JONAS WISE. | True | Special to THE Niw YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/80000-moslems-defy-alwars-tiny-army.html | 80,000 Moslems Defy Alwar's Tiny Army; | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/slain-by-fatherinlaw-jobless-man-slashed-with-razor-during-an.html | SLAIN BY FATHER-IN-LAW.; Jobless Man Slashed With Razor During an Altercation. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/plane-crash-kills-mathewsons-bride-son-of-famed-pitcher-hurt-as.html | PLANE CRASH KILLS MATHEWSON'S BRIDE; Son of Famed Pitcher Hurt as Craft He Is Piloting Dives After Shanghai Take-Off. WED ON CHRISTMAS EVE Philadelphia Girl, 23, on First Flight With Her Husband -- Cause of Wreck Unknown. | True | Special Cable to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/florence-crane-engaged-to-wed-chicago-girls-betrothal-to-william-a.html | FLORENCE CRANE ENGAGED TO WED; Chicago Girl's Betrothal to William A. Robinson Is An- nounced by Her Mother. FIANCE, FAMOUS VOYAGER He Won Medal for 3J4-Years Cruise Around World In His 32-Foot Ketch Svaap. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/coleman-to-grapple-mckay.html | Coleman to Grapple McKay. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/charles-f-sanders-sr.html | CHARLES F. SANDERS SR. | True | Sp 1/2lal to THE NE17 Yo*ic Tunis. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/women-lacrosse-players-of-new-york-stage-first-drill-in-preparation.html | Women Lacrosse Players of New York Stage First Drill in Preparation for Campaign | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/party-of-four-missing-two-young-couples-of-worcester-mass-sought-by.html | PARTY OF FOUR MISSING.; Two Young Couples of Worcester, Mass., Sought by Police Here. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/russian-oil-for-germany-now-provides-25-of-importation-against-11.html | RUSSIAN OIL FOR GERMANY.; Now Provides 25% of Importation, Against 11% in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/irving-thalberg-very-ill-suffering-with-heart-disease-after-attack.html | IRVING THALBERG VERY ILL.; Suffering With Heart Disease After Attack of Influenza. | True | Copyright, 1933, by Nana, Inc. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/thirty-injured-in-dublin.html | Thirty Injured in Dublin. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/bolivia-extols-coolidge-envoy-at-capital-recalls-his-aid-in.html | BOLIVIA EXTOLS COOLIDGE.; Envoy at Capital Recalls His Aid In Tacna-Arica Dispute. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/held-up-he-shoots-thug-grocer-fights-it-out-and-sends-young-bandit.html | HELD UP, HE SHOOTS THUG; Grocer Fights It Out and Sends Young Bandit to Hospital. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/thomas-wont-comment.html | Thomas Won't Comment. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/prince-alfons-of-bavaria-noted-horseman-and-hunter-served-in-world-.html | PRINCE ALFONS OF BAVARIA; Noted Horseman and Hunter Served in World War. , | True | Special Cable to THE Nrw YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mcgill-ski-team-victor-wins-relay-race-over-hazardous-st-moritz.html | McGILL SKI TEAM VICTOR; Wins Relay Race Over Hazardous St. Moritz Course. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/big-steel-pipe-order-republic-begins-work-this-week-on-250000.html | BIG STEEL PIPE ORDER.; Republic Begins Work This Week on $250,000 Tubing. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/-henry-b-dickinson.html | ! HENRY B. DICKINSON. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/franklin-airman-400-lower.html | Franklin Airman $400 Lower. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/accuses-thomas-of-jibe.html | Accuses Thomas of Jibe. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/three-die-in-bombay-riot-over-cricket-ball.html | Three Die in Bombay Riot Over Cricket Ball | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/shortterm-mortgage-loans.html | Short-Term Mortgage Loans. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/antisemitism-scored-jw-wise-pleads-for-jewish-unity-to-convert.html | ANTI-SEMITISM SCORED.; J.W. Wise Pleads for Jewish Unity to Convert World to Peace. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/perfect-says-farmer-yale-official-exprsses-delight-as-does-coach.html | PERFECT," SAYS FARMER.; Yale Official Expresses Delight, as Does Coach Root. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/van-klaveren-boxes-tonight.html | Van Klaveren Boxes Tonight. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/composers-give-american-works-league-commemorates-tenth-season-to.html | COMPOSERS GIVE AMERICAN WORKS; League Commemorates Tenth Season to Compositions It Brought to Notice. FANFARE BY GRUENBERG Theme Is From His "Emperor Jones" -- A Noel by Marion Bauer for Women's Voices. | True | By Olin Downes. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/mothers-solicitude-injures-child.html | Mother's Solicitude Injures Child. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/rosalsky-defends-kosher-meat-plan-judge-sees-racketeering-in-fight.html | ROSALSKY DEFENDS KOSHER MEAT PLAN; Judge Sees Racketeering in Fight on Kashruth Group's Supervision Proposal. RABBIS SUPPORT PROJECT Nearly Unanimous in Agreement, Statement Says, for First Time in Decades. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/tax-on-matzoth-urged-small-fee-to-aid-jewish-schools-proposed-by.html | TAX ON MATZOTH URGED.; Small Fee to Aid Jewish Schools Proposed by Federations. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/casey-highly-pleased-crimson-football-coach-gratified-by-renewal.html | CASEY HIGHLY PLEASED.; Crimson Football Coach Gratified by Renewal -- Praises Crisler. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/test-in-committee-for-repeal-today-wets-oppose-draft-of-resolu-tion.html | TEST IN COMMITTEE FOR REPEAL TODAY; Wets Oppose Draft of Resolu- tion on Leaving Liquor Control to Washington. PROTEST BY MRS. SABIN Submission to Legislatures Instead of Conventions Is Held a Breach of Faith. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/alvan-williston-perry.html | ALVAN WILLISTON PERRY. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/the-lesser-dead.html | THE LESSER DEAD." | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/st-johns-quintet-gained-prestige-defeat-of-ccny-basketball-feature.html | ST. JOHN'S QUINTET GAINED PRESTIGE; Defeat of C.C.N.Y. Basketball Feature -- Several Major Teams Unbeaten. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/body-found-in-river-at-yonkers.html | Body Found in River at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/sees-health-work-well-maintained-commonwealth-report-shows-child.html | SEES HEALTH WORK WELL MAINTAINED; Commonwealth Report Shows Child Guidance Clinics Are "Holding Their Own." SOME STAFFS REDUCED $1,573,438 Spent In Year, of Which $808,457 Was for Medical Service In Rural Areas. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/twin-sons-to-mrs-vl-banker.html | Twin Sons to Mrs. V.L. Banker. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/to-appear-in-actors-fund-benefit.html | To Appear in Actors' Fund Benefit | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/gets-limestone-assets-new-group-in-indiana-makes-reorganization.html | GETS LIMESTONE ASSETS.; New Group in Indiana Makes Reorganization Plan Effective. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/charles-f-neuffer-1-real-estate-operator-and-political-leader-of.html | CHARLES F. NEUFFER. 1; Real Estate Operator and Political Leader of East Orange, N. J. | True | Bptcial to THI NEW TORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/policeman-is-arrested-jersey-city-patrolman-accused-of-firing.html | POLICEMAN IS ARRESTED.; Jersey City Patrolman Accused of Firing Pistol in Bayonne. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/eugene-sherwin.html | EUGENE SHERWIN. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/french-banks-loss-of-gold-continues-outgo-in-four-weeks-13400000.html | FRENCH BANK'S LOSS OF GOLD CONTINUES; Outgo in Four Weeks $13,400,000 -- Year-End Rise of Loans and Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/larsen-sails-to-aid-flight-by-ellsworth-norwegian-explorer-to-lay.html | LARSEN SAILS TO AID FLIGHT BY ELLSWORTH; Norwegian Explorer to Lay Bases Along Antarctic Coast for Aviator's Use in Emergency. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/ardsley-is-victor-to-finish-on-top-beats-sleepy-hollow-50-and-takes.html | ARDSLEY IS VICTOR TO FINISH ON TOP; Beats Sleepy Hollow, 5-0, and Takes Group 1 Honors in Squash Racquets. APAWAMIS TRIUMPHS, 3-2 Group 2 Champion in Westchester Class B Play -- Englewood Scores in Class C, 4-1. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dr-fleming-at-trinity-new-rector-preaches-his-first-sunday-sermon.html | DR. FLEMING AT TRINITY.; New Rector Preaches His First Sunday Sermon in the Church. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/expect-more-gold-to-leave-france-movement-will-continue-despite.html | EXPECT MORE GOLD TO LEAVE FRANCE; Movement Will Continue, Despite Last Week's Fall in Dollar Exchange. SPECULATORS IN MARKET Responsible Financiers Do Not Take Seriously Alarm at Washington Talk. BANK CAN SPARE THE GOLD French Note Issue Nearly All Covered by Gold, Whereas Law Requires Only 35%. | True | By Fernand Maroni.wireless To the New York Times. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/net-rail-income-rises-15-in-east-november-figure-20265000-against.html | NET RAIL INCOME RISES 15% IN EAST; November Figure $20,265,000, Against $17,510,000 in 1931 -- October Gain Doubled. LOSS IN WEST AND SOUTH 7.1% Decline for All Roads in Month Compares With 79% Maximum of July. 11-MONTH DROP IS 41% Gross In Same Period Off 26.1%, Decreasing From $3,947,775,573 to $2,915,866,458. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/sales-of-german-rayon-increased.html | Sales of German Rayon Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/celebrates-jacksons-victory.html | Celebrates Jackson's Victory. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/conscience-and-despair-father-delihant-urges-sacrifice-to-make-life.html | CONSCIENCE AND DESPAIR.; Father Delihant Urges Sacrifice to Make Life Virtuous. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/beef-steer-prices-lower-for-week-market-unsettled-at-chicago-with.html | BEEF STEER PRICES LOWER FOR WEEK; Market Unsettled at Chicago, With Average Off to $4.95 From $5.25. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/aids-police-in-fay-case-key-witness-in-court-today-said-to-have.html | AIDS POLICE IN FAY CASE.; " Key Witness" in Court Today -- Said to Have Seen Killing. | True | | C1B 178103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/preventable-ship-fires-cabins-and-superstructure-of-noninflammable.html | PREVENTABLE SHIP FIRES.; Cabins and Superstructure of Non-Inflammable Material Urged. | True | JOSEPH DREXEL HOLMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/banks-realty-holdings-property-valued-at-142239000-acquired-last.html | BANKS REALTY HOLDINGS.; Property Valued at $142,239,000 Acquired Last Year. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/dr-beard-to-join-rollins-staff.html | Dr. Beard to Join Rollins Staff. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/hoover-greets-genesee-society.html | Hoover Greets Genesee Society. | True | | C1B 178103 |
| 1933-01-09 | 1933-01-09 | https://www.nytimes.com/1933/01/09/archives/senate-committees-appointed-in-jersey-upper-house-assignments-made.html | SENATE COMMITTEES APPOINTED IN JERSEY; Upper House Assignments Made in Preparation for Opening of Legislature Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 178103 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/johnstone-rose.html | Johnstone -- Rose. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-morris-de-h-tracy.html | MRS. MORRIS DE H. TRACY. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/guard-killed-in-cadiz-clash.html | Guard Killed In Cadiz Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/reinforcements-to-bugarra-37-dead-in-spain-as-revolt-spreads.html | Reinforcements to Bugarra.; 37 DEAD IN SPAIN AS REVOLT SPREADS | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/moran-again-named-head-of-fox-hills-slated-for-reelection-as-golf.html | MORAN AGAIN NAMED HEAD OF FOX HILLS; Slated for Re-election as Golf Club President at Annual Meeting Jan. 30. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/billiard-results.html | Billiard Results. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/court-hears-suit-on-utility-losses-american-light-and-traction.html | COURT HEARS SUIT ON UTILITY LOSSES; American Light and Traction Stockholders Seek Damages From Directors. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/measure-protested-at-albany.html | Measure Protested at Albany. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/boots-stock-to-yield-drug-inc-20000000-lk-liggett-in-london-about.html | BOOTS STOCK TO YIELD DRUG, INC., $20,000,000; L.K. Liggett in London About to Sell Shares He Bought for $10,000,000 in 1920. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/dr-hotchkiss-gets-new-post.html | Dr. Hotchkiss Gets New Post. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-william-a-decker.html | MRS. WILLIAM A. DECKER. | True | Special to THZ Nrw YORE TTHT.B. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/missing-student-hunted-thomas-w-trammell-disappears-from.html | MISSING STUDENT HUNTED.; Thomas W. Trammell Disappears From Lawrenceville School. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/a-happy-truce.html | A HAPPY TRUCE. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/wang-says-china-is-ready-to-fight-but-executive-council-chief.html | WANG SAYS CHINA IS READY TO FIGHT; But Executive Council Chief Voices Hope for Peaceable Settlement With Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/von-papen-reports-on-talk-with-hitler-informs-german-chancellor-of.html | VON PAPEN REPORTS ON TALK WITH HITLER; Informs German Chancellor of Efforts to Make National So- cialist Change Policy. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/wet-leader-retorts-to-wctu-charges-dry-law-a-failure-long-before.html | WET LEADER RETORTS TO W.C.T.U. CHARGES; Dry Law a Failure Long Before Repeal Group Was Formed, Mrs. Sheppard Writes. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/general-motors-increases-sales-december-runs-far-ahead-of-november.html | GENERAL MOTORS INCREASES SALES; December Runs Far Ahead of November, but Falls From Totals a Year Before. EXPORT SHIPMENTS RISE Gain for Month Is Credited to In- troduction to Market of Models for 1933. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/baruch-report-revived-roosevelt-is-said-to-favor-him-as-our-chief.html | BARUCH REPORT REVIVED.; Roosevelt Is Said to Favor Him as Our Chief at Economic Parley. | True | Special to THE NEW YORK TIMES. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/sons-of-st-patrick-honor-barrett.html | Sons of St. Patrick Honor Barrett. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/promulgates-loadline-pact.html | Promulgates Load-Line Pact. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/reserve-members-show-fewer-loans-government-deposits-and-bor.html | RESERVE MEMBERS SHOW FEWER LOANS; Government Deposits and Borrowings From Central Banks Also Decline. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/back-barter-in-harlem-business-men-recognize-scrip-is-sued-for.html | BACK BARTER IN HARLEM.; Business Men Recognize Scrip Is- sued for Hours of Labor. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/willys-sees-record-year-but-finds-modern-cars-still-are-too-big-and.html | WILLYS SEES RECORD YEAR.; But Finds Modern Cars Still Are Too Big and Expensive. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/fay-killing-witness-held-ray-gormley-remanded-to-jail-in-default-of.html | FAY KILLING WITNESS HELD; Ray Gormley Remanded to Jail In Default of $10,000 Bail. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/gerald-p-waite.html | GERALD P. WAITE. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-thaddeus-o-doane.html | MRS. THADDEUS O. DOANE. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/chinese-column-is-bombed.html | Chinese Column Is Bombed. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-william-phillips.html | MRS. WILLIAM PHILLIPS. | True | Special to THB NEW TORS Tuns. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-sarah-c-jones.html | MRS. SARAH C. JONES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/canadian-oil-imports-lower.html | Canadian Oil Imports Lower. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/students-face-charges-twenty-at-city-college-cited-for-holding-mock.html | STUDENTS FACE CHARGES.; Twenty at City College Cited for Holding Mock Trial. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/leaders-to-decide-policy.html | Leaders to Decide Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/remedying-new-yorks-noise.html | Remedying New York's Noise. | True | B.R. GREENISON. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/northcott-leads-in-hockey-scoring-maroons-star-has-22point-total.html | NORTHCOTT LEADS IN HOCKEY SCORING; Maroons' Star Has 22-Point Total -- Also Sets Pace in Goals Scored With 15. 21 POINTS FOR BILL COOK Red Wings Unbeaten In 8 Games for Season Mark, but Fail to Place Men Among Leaders. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/harvard-club-to-hear-roosevelt.html | Harvard Club to Hear Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/end-of-harvardprinceton-break-recalls-vivid-battles-of-past-caseys.html | End of Harvard-Princeton Break Recalls Vivid Battles of Past; Casey's Catch of Tying Pass in 1919, Gilroy's Long Run for Tiger Victory in 1921 Among Thrilling Episodes in Long Series -- Resumption Hailed on All Sides. | True | By Robert F. Kelley. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/white-sox-rookies-farmed-out.html | White Sox Rookies Farmed Out. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/rev-dr-a-corson-of-trenton-dies-district-superintendent-of-meth.html | REV. DR. A. CORSON OF TRENTON DIES; District Superintendent of Meth- odist Church -- Recently Underwent Operation. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/radio-music-hall-policy-pictures-and-stage-show-at-prices-from-35.html | RADIO MUSIC HALL POLICY.; Pictures and Stage Show at Prices From 35 to 99 Cents. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/the-american-pattern.html | THE AMERICAN PATTERN. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/morrisey-estate-to-family.html | Morrisey Estate to Family. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/find-old-age-insurance-gains.html | Find Old Age Insurance Gains. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/javits-for-export-financing-to-solve-economic-problems.html | Javits for Export Financing To Solve Economic Problems | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/american-airways-moves-to-chicago-transfer-applies-only-to-the.html | AMERICAN AIRWAYS MOVES TO CHICAGO; Transfer Applies Only to the Executive Offices, at Pres- ent Situated Here. 75 EMPLOYES AFFECTED Election of R.C. Marshall as Head of Transamerican Lines Is Also Announced. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/joseph-h-germerhausen-special-to-the-new-york-times.html | JOSEPH H. GERMERHAUSEN.; Special to THE NEW YORK TIMES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/gets-writ-to-halt-report-on-inquiry-fallen-acts-to-bar-findings-by.html | GETS WRIT TO HALT REPORT ON INQUIRY; Fallen Acts to Bar Findings by Special Master Sifting Jer- sey Court Methods. WOULD LIMIT TESTIMONY Vice Chancellor Also Asks to Vacate or Modify Original Order by Walker. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-catt-74-honored-at-annual-luncheon-friends-gather-at-new.html | MRS. CATT, 74, HONORED AT ANNUAL LUNCHEON; Friends Gather at New Rochelle and Tell Stories in Quiet Ob- servance of Birthday. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/receiver-for-insull-unit-commonwealth-light-appointment-on-plea-of.html | RECEIVER FOR INSULL UNIT; Commonwealth Light Appointment on Plea of Middle West Receivers. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bolivia-captures-2-forts-in-chaco-paraguayans-lose-old-and-new.html | BOLIVIA CAPTURES 2 FORTS IN CHACO; Paraguayans Lose Old and New Forts Lopez in a Surprise Attack. HEADQUARTERS MENACED La Paz is Delighted at Defeat of Noted "Death Matcheteers" -- Planes Rald Toledo. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/party-pact-sought-for-south-africa-nationalist-leader-will-meet.html | PARTY PACT SOUGHT FOR SOUTH AFRICA; Nationalist Leader Will Meet Delegates of Rival Group Today to Draft Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/convicted-broker-tests-martin-act-picot-guilty-of-disregarding.html | CONVICTED BROKER TESTS MARTIN ACT; Picot, Guilty of Disregarding inquiry Subpoena, Seeks Higher Court Ruling. DISPUTES STATES POWER Attorney General, Acting on the Complaint of Customer, Holds Law Gives Right to Call Brokers. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/lucrezia-bori-heard-in-role-of-juliet-edward-johnson-makes-first.html | LUCREZIA BORI HEARD IN ROLE OF JULIET; Edward Johnson Makes First Appearance of Season in Gounod Opera at Metropolitan. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/sees-higher-price-for-wheat-as-china-and-india-buy-it.html | Sees Higher Price for Wheat As China and India Buy It | True | By the Canadian Press. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/denies-icc-power-to-order-new-line-supreme-court-upholds-ore-gon.html | DENIES I.C.C. POWER TO ORDER NEW LINE; Supreme Court Upholds Ore- gon Road's Objection to Build- ing $9,900,000 Project. CARDOZO LEADS MINORITY Dissenting Opinion Maintains That Congress Has the Authority to Require Rail Extensions. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/hears-plea-to-void-mexico-bond-suit-lydon-reserves-decision-here-on.html | HEARS PLEA TO VOID MEXICO BOND SUIT; Lydon Reserves Decision Here on Motion to Dismiss $7,000,000 Action. COURT'S POWER DOUBTED Mexico Has Not Submitted to Jurisdiction of New York State, Counsel Points Out. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/reduced-working-time-that-and-correlative-measures-seen-as-remedy.html | REDUCED WORKING TIME.; That and Correlative Measures Seen as Remedy fop Depression. | True | SAMUEL TEITELBAUM. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/413995-is-raised-in-hospital-drive-fund-to-care-for-destitute-iii.html | $413,995 IS RAISED IN HOSPITAL DRIVE; Fund to Care for Destitute III Not Enough to Meet De- mands, Says Fisher. CAMPAIGN TO BE SPEEDED Alfred E. Smith Added to Trustees of Movement -- Serious Plight of 55 Institutions Cited. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/art-commission-body-elects.html | Art Commission Body Elects. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/500000-estate-say-neighbors.html | $500,000 Estate, Say Neighbors. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/archives/woman-serves-in-army-miss-hoskins-warrant-officer-to-sail-soon-for.html | WOMAN SERVES IN ARMY.; Miss Hoskins, Warrant Officer, to Sail Soon for Philippines. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/archives/puts-budget-action-first.html | Puts Budget Action First. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mulrooney-warns-relief-must-go-on-tells-workers-in-gibson-drive-he.html | MULROONEY WARNS RELIEF MUST GO ON; Tells Workers in Gibson Drive He Does Not Fear Violence While Jobless Are Fed. SMITH SEES A CHALLENGE Says the City's Reputation for Generosity Is at Stake in a Desperate Situation. 20 'STORES' TO ISSUE FOOD Clothing Also to Be Distributed at New Stations -- $460,495 Is Raised In General Canvass. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/patricia-davis-injured-daughter-of-attorney-is-thrown-from-horse-in.html | PATRICIA DAVIS INJURED.; Daughter of Attorney Is Thrown From Horse in Westport Hunt. | | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/high-court-bars-plea-of-agnes-birmingham-hylans-niece-fails-in.html | HIGH COURT BARS PLEA OF AGNES BIRMINGHAM; Hylan's Niece Fails in Effort to Have Demotion as Teacher Reviewed. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/second-cotillion-held-in-capital-mrs-robert-l-bacon-and-mrs-g-h.html | SECOND COTILLION HELD IN CAPITAL; Mrs. Robert L. Bacon and Mrs. G. H. Calvert Jr. Receive 300 Young Persons. ALEXANDRA BACON LEADS She and Brig. Gen. Norton Direct German FiguresuSeveral Din- ners Precede Dance. | | I Special to Tnr N1/2w YOHK Tntxn | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/air-circus-excels-in-pinehurst-trial-rumson-farm-madge-and-nep-kin.html | AIR CIRCUS EXCELS IN PINEHURST TRIAL; Rumson Farm Madge and Nep-kin Sport Also Outstanding in All-Age Competition. | | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/seek-44hour-law-and-minimum-wage-fifty-groups-open-drive-for-new.html | SEEK 44-HOUR LAW AND MINIMUM WAGE; Fifty Groups Open Drive for New Legislation at Albany to Protect Women Workers. $3-A-WEEK PAY REPORTED Decent Industry Needs Aid of Law to Halt Sweatshop, Alger Tells Conference. SEEK 44-HOUR LAW AND MINIMUM WAGE | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/fischer-again-at-no-1-ranked-at-top-in-west-jersey-tennis-miss.html | FISCHER AGAIN AT NO. 1.; Ranked at Top in West Jersey Tennis -- Miss Pittenger Honored. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/maternity-group-to-meet-exgov-smith-to-speak-to-mem-bers-at.html | MATERNITY GROUP TO MEET; Ex-Gov. Smith to Speak to Mem- bers at Cosmopolitan Club, Jan. 18 | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/richard-plea-argued-court-threatens-to-name-guard-ian-for-bridge.html | RICHARD PLEA ARGUED.; Court Threatens to Name Guard- ian for Bridge Expert's Children. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/la-guardia-to-fight-election-of-rival-medalie-also-acts.html | LA GUARDIA TO FIGHT ELECTION OF RIVAL; MEDALIE ALSO ACTS; Representative Will Charge False Count, Intimidation and 'Repeating' at Polls. SUIT TO BE FILED TODAY Evidence So Far Revealed Is Said to Justify Doubt as to Lanzetta Victory. PROSECUTOR ACTS ALONE Three Republican Leaders Face Ouster Move -- Election Board Asks Guard for Records. LA GUARDIA FIGHTS ELECTION OF RIVAL | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/son-to-mrs-jefferson-armstrong.html | Son to Mrs. Jefferson Armstrong. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-walter-parker.html | MRS. WALTER PARKER. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/shuberts-to-bid-at-theatre-sale-plan-to-reorganize-extensive.html | SHUBERTS TO BID AT THEATRE SALE; Plan to Reorganize Extensive Corporation They at One Time Controlled. LIQUIDATION IS ORDERED Court Acts as Receivers Show No Progress by Concern Rated at $17,000,000 in 1931. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/borah-johnson-wrangle-on-debts-idahoan-denies-that-he-held-back.html | BORAH AND JOHNSON WRANGLE ON DEBTS; Idahoan Denies That He Held Back Information About Moratorium. OFFERS A KINDERGARTEN And Will Take the California Senator as First Pupil in World Statecraft. STIMSON AND MILLS ACT They Declare in Notes to Reed That We Gave France No Right to Expect a Downward Revision. | True | Special to THE NEW YORK TIMES.HENRY L. STIMSON. The Hon. David A. Reed, United States Senate.OGDEN L. MILLS. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/new-economy-proposals-made.html | New Economy Proposals Made. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/samuel-townsend.html | SAMUEL TOWNSEND. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/gains-stops-dutch-champion.html | Gains Stops Dutch Champion. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/henry-f-billings.html | HENRY F. BILLINGS. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/gains-in-germany.html | GAINS IN GERMANY. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/chicago-church-papers-merge.html | Chicago Church Papers Merge. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/hinkler-still-missing-flier-left-england-for-australia-saturday.html | HINKLER STILL MISSING.; Flier Left England for Australia Saturday Morning. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bond-notes.html | BOND NOTES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/horner-is-sworn-urges-sales-tax-prosperitys-renewal-greatest.html | HORNER IS SWORN; URGES SALES TAX; Prosperity's Renewal Greatest Problem in Illinois History, Says New Governor. OTHER INAUGURALS HELD Republicans Again Rule Kansas -- Park Takes Office in Missouri and White Is Resworn In Ohio. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/ships-speed-to-haiti-rivals-air-mail-time-new-colombian-liner.html | SHIP'S SPEED TO HAITI RIVALS AIR MAIL TIME; New Colombian Liner Exceeds Requirements, Arriving on Same Day as Planes. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/a-sonata-in-praise-of-folly.html | A Sonata in Praise of Folly. | True | L.N. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/kreuger-earnings-put-at-only-1-12-auditors-report-vast-profits.html | KREUGER EARNINGS PUT AT ONLY 1 1/2%; Auditors Report Vast Profits Attributed to Manipulator Were 90% Fictitious. HINT $500,000,000 LOSS Unexplained "Withdrawals" Alone $100,000,000 -- Connivance of Associates Suspected. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/ernest-j-cavender.html | ERNEST J. CAVENDER. | True | Special to THI N1/2w Youc Tmzs. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/hs-morgan-becomes-commodore-of-seawanhaka-corinthian-tonight-son-of.html | H.S. Morgan Becomes Commodore Of Seawanhaka Corinthian Tonight; Son of J.P. Morgan and Brother of New York Y.C. Commodore Has Been Long Active in Long Island Sonnd Racing -- Showed Skill as an Oarsman at Harvard. | True | By James Robbins. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/harvard-list-rearranged.html | Harvard List Rearranged. | True | Special to THE NEW YORKS TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/dr-lazare-weiss.html | DR. LAZARE WEISS. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/hungary-receives-arms-from-italy-big-shipment-partly-made-via.html | HUNGARY RECEIVES ARMS FROM ITALY; Big Shipment Partly Made Via Austria Causes a Stir in Central Europe. ENVOYS DUE TO ACT TODAY Ministers of Little Entente and France Expected to Question Vienna Foreign Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/institute-names-2-einstein-aides-drs-hermann-weyl-and-james-w.html | INSTITUTE NAMES 2 EINSTEIN AIDES; Drs. Hermann Weyl and James W. Alexander on Faculty of New Princeton School. RIGID REGIME PROJECTED Students to Be Limited to Few Selected Men -- Staff Also Will Be Small, Dr. Flexner Says. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/press-club-faces-foreclosure.html | Press Club Faces Foreclosure. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/chief-differences-between-committee-report-and-city-reforms.html | Chief Differences Between Committee Report And City Reforms Recommended by Seabury | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mcnary-offers-allotment-bill.html | McNary Offers Allotment Bill. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/jailed-for-threat-to-comedian.html | Jailed for Threat to Comedian. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/sale-netting-118-goes-to-court.html | Sale Netting $1.18 Goes to Court. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/kansas-telephone-plans-to-reorganize-bondholders-of-company-to-pass.html | KANSAS TELEPHONE PLANS TO REORGANIZE; Bondholders of Company to Pass On Changes Approved by Officers and Board. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/senators-define-goal-finance-committeemen-call-for-new-levy-only-as.html | SENATORS DEFINE GOAL; Finance Committeemen Call for New Levy Only as a Last Resort. BEER REVENUE KEYSTONE That Plus Gasoline Tax and Savings Will End Deficit, Harrison Asserts. RAINEY PINS HOPE ON CUTS Mills Sees $500,000,000 in New Revenue Needed and $500,000,000 in Savings. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/winder-loses-job-city-clocks-stop-official-new-york-with-be.html | WINDER LOSES JOB; CITY CLOCKS STOP; Official New York With Be Timeless Until Aldermen Approve New Man's Bond. FIRST CHANGE IN 30 YEARS Victor Wahlberg Had Contract for Three Decades -- Also Worked for His Predecessor. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/pastor-outpoints-kukel-wins-decision-in-intercity-bout-on-amateur.html | PASTOR OUTPOINTS KUKEL.; Wins Decision In Intercity Bout on Amateur Card at N.Y.A.C. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/peter-nicholas-wenzel.html | PETER NICHOLAS WENZEL. | True | Special to THE NEW YORK Tmzs. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/building-in-hempstead-in-1932.html | Building In Hempstead In 1932. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/cosgrave-army-to-fight-for-free-speech.html | Cosgrave 'Army' to Fight for Free Speech; | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/equity-lectures-begin-gillmore-tells-new-members-of-history-of-the.html | EQUITY LECTURES BEGIN.; Gillmore Tells New Members of History of the Theatre. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/de-valera-assails-raid-on-dublin-meeting.html | De Valera Assails Raid on Dublin Meeting | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/jersey-legislature-to-convene-today-republicans-in-control-plan.html | JERSEY LEGISLATURE TO CONVENE TODAY; Republicans, in Control, Plan Cooperation With Democrats on Economy Moves. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/work-in-full-swing.html | Work in Full Swing. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/children-share-colgate-estate-three-daughters-and-two-sons-to.html | CHILDREN SHARE COLGATE ESTATE; Three Daughters and Two Sons to Divide Most of the Manufacturer's Holdings. TEACHER AIDED CHARITIES Miss Mary Mayhew Left Residue to Episcopal Mission and Two Brooklyn Institutions. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/spencer-tracy-in-a-pictorial-conception-of-warden-lawess-book-20000.html | Spencer Tracy in a Pictorial Conception of Warden Lawes's Book. "20,000 Years in Sing Sing." | True | By Mordaunt Hall. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/loan-of-2160000-for-san-francisco-city-awards-issue-of-relief-bonds.html | LOAN OF $2,160,000 FOR SAN FRANCISCO; City Awards Issue of Relief Bonds to Bankamerica and Blyth & Co. AVERAGE INTEREST 4.06% Reported to Be Lowest Rate Municipality Has Paid in Twenty-five Years. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/8000-cpr-workers-return.html | 8,000 C.P.R. Workers Return. | True | Special to THE NEW YORK TIMES. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/article-3-no-title-farmers-hold-up-five-more-sales.html | Article 3 -- No Title; FARMERS HOLD UP FIVE MORE SALES | True | Obtain 4 Delays in Iowa and One in Wisconsin as Fight on Foreclosures Spreads.TO INVADE DES MOINESThey Will Ask Legislative Curb on Money Actions -- Doylestown $1.18 Auction Goes to Courts. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/wide-reforms-are-urged-majority-proposes-coun-cil-of-15-elected-on.html | WIDE REFORMS ARE URGED; Majority Proposes Coun- cil of 15 Elected on a Quota Basis. FOR MANDATORY BUDGET Frequent Reports on Financial Data and Inquiries Are Sug- gested to Check Expenses. WOULD END COUNTY JOBS But Powers and Responsibili- ties of Borough Presidents Would Be Enlarged. HOFSTADTER GROUP ASKS NEW CHARTER HOFSTADTER GROUP ASKS NEW CHARTER | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/houghton-warns-of-european-ills-our-part-in-war-served-only-to.html | HOUGHTON WARNS OF EUROPEAN ILLS; Our Part in War Served Only to Shift Control, He Tells Women Republicans. FINDS UNREST PREVAILING Former Envoy Holds United States Is Bound to Be Involved In Any New Conflict Abroad. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/coolidge-will-leaves-estate-to-widow-neighbors-put-his-fortune-at.html | Coolidge Will Leaves Estate to Widow; Neighbors Put His Fortune at $500,000; COOLIDGE ESTATE GOES TO WIDOW TOUCHING SCENE AT CALVIN COOLIDGE'S GRAVE. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/genesee-dinner-on-jan-23.html | Genesee Dinner on Jan. 23. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/banker-defends-loans-to-insull-hanover-official-testifies-in.html | BANKER DEFENDS LOANS TO INSULL; Hanover Official Testifies In- vesting Company Was Con- sidered Solvent. BACKS STAND BY SWOPE Timmerman Says Insull Had Hopes of Rise in Value of His Securities. NEXT HEARING ON JAN. 16 Sessions Before Referee Go Over to Permit Counsel to See Creditors. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/names-nominating-group-stock-exchange-elects-five-to-committee-for.html | NAMES NOMINATING GROUP.; Stock Exchange Elects Five to Committee for 1933. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/3-freed-in-robbery-fourth-is-held-as-bronx-bank-employes-identify.html | 3 FREED IN ROBBERY.; Fourth Is Held as Bronx Bank Employes Identify Him In Court. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-charles-p-williams.html | MRS. CHARLES P. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/boy-printer-english-horse-arrives-at-agua-caliente.html | Boy Printer, English Horse, Arrives at Agua Caliente | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/suit-makers-strike-3000-makers-of-boys-clothing-said-to-have-joined.html | SUIT MAKERS STRIKE.; 3,000 Makers of Boys' Clothing Said to Have Joined Walkout. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/baby-slain-in-crib-stiletto-in-chest-killer-enters-bronx-home-by.html | BABY SLAIN IN CRIB, STILETTO IN CHEST; Killer Enters Bronx Home by Window and Stabs Boy of Four Months Three Times. AUNT, 16, FINDS THE BODY Police Suspect Revenge or Jealousy Was the Motive, but Have no Clues. BABY SLAIN IN CRIB, STILETTO IN CHEST | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/a-gateway-to-jehol.html | A Gateway to Jehol. | True | By Hugh Byas.wireless To the New York Times. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-vivian-t-felton.html | MRS. VIVIAN T. FELTON. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/combat-influenza-at-west-point.html | Combat Influenza at West Point. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/alta-w-salisbury-painter-dies-at-54-recently-suffered-collapse.html | ALTA W. SALISBURY, PAINTER, DIES AT 54; Recently Suffered Collapse While Teaching Art in White Plains -- Won Many Prizes. | True | Special to THE NEW YORK TIMES. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/trade-decline-226-for-stores-in-1932-flash-survey-of-controllers.html | TRADE DECLINE 22.6% FOR STORES IN 1932; " Flash" Survey of Controllers Shows Richmond District Had Lowest Loss. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/park-calls-for-missouri-cuts.html | Park Calls for Missouri Cuts. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/miss-scharman-scores-upsets-mrs-holbrook-in-massa-chusetts-squash.html | MISS SCHARMAN SCORES.; Upsets Mrs. Holbrook in Massa- chusetts Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/obrien-doubtful-on-new-economies-does-not-consider-the-city-pledged.html | OBRIEN DOUBTFUL ON NEW ECONOMIES; Does Not Consider the City Pledged to Cut $20,000,000 More From Budget. VISIONS "FLOW" OF MONEY High Officials Doubt More Than $6,000,000 Can Be Saved -- Mayor Puts Hope in Fees. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bond-deposit-date-extended.html | Bond Deposit Date Extended. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/splawn-may-go-to-icc-former-university-head-is-men-tioned-to.html | SPLAWN MAY GO TO I.C.C.; Former University Head Is Men- tioned to Succeed E.I. Lewis. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/pass-3-bills-at-albany-both-houses-then-adjourn-in-respect-to.html | PASS 3 BILLS AT ALBANY.; Both Houses Then Adjourn in Respect to Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/walter-ffihw-dies-in-the-south-son-of-one-of-associates-of-i-john-d.html | WALTER fHHW DIES IN THE SOUTH; Son of One of Associates of I John D. Rockefeller Sr. in - Original Standard Oil. I A POWER IN N. J. STANDARD Was a Descendant of Aaron Burr uA Philanthropist, Patron of Art and Prominent Clubman. | True | Special to THE NEW YORK TIMIB. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/henry-white-andrews.html | HENRY WHITE ANDREWS. | True | Special to THT NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/not-by-money-alone.html | Not by Money Alone. | True | FRANCES G. DE NANNY. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/want-new-yorker-on-shipping-board-leaders-of-maritime-group-support.html | WANT NEW YORKER ON SHIPPING BOARD; Leaders of Maritime Group Support Proposal to Urge Representation for Port. BUT WILL NOT NAME MAN Association Expected to Approve Idea Without Endorsing Any of Possible Appointees. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/charter-changes.html | CHARTER CHANGES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/paris-still-firm-for-debt-default-chamber-of-deputies-is-more.html | PARIS STILL FIRM FOR DEBT DEFAULT; Chamber of Deputies Is More Interested Now In Problem of Balancing Budget. REVISION TALKS EXPECTED French Prefer Parleys Through Diplomatic Channels to Avoid Provoking Criticism. | True | By P.j. Philip.wireless To the New York Times. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/armys-games-canceled-weeks-activities-halted-because-of-mild.html | ARMY'S GAMES CANCELED.; Week's Activities Halted Because of Mild Influenza Outbreak. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/rodriding-betty-returns-in-coach-lackawanna-terminals-cat-boards.html | ROD-RIDING BETTY RETURNS IN COACH; Lackawanna Terminal's Cat Boards Flier From Chicago After Visit to Dover, N.J. YAWNS OVER ESCAPADE Official Mouser at Hoboken Depot Is Reticent About Trip -- Station Master Says All Is Forgiven. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/canadians-buy-hartford-brewery.html | Canadians Buy Hartford Brewery. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/trulio-handball-victor-national-champion-reaches-third-round-in.html | TRULIO HANDBALL VICTOR.; National Champion Reaches Third Round in State Tourney. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/rainey-criticizes-governors.html | Rainey Criticizes Governors. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/named-montclair-postmaster.html | Named Montclair Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/to-aid-roosevelt-in-economy-power-planners-at-capital-evolve-new.html | TO AID ROOSEVELT IN ECONOMY POWER; Planners at Capital Evolve New Step to Sustain His 'Abolition of Functions.' BY ACTION OF CONGRESS Thus Returning of Appropriated Funds to the Treasury Would Be Within Strict Legality. | True | By Arthur Krock.special To the New York Times. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/miss-nellie-j-lewis.html | MISS NELLIE J. LEWIS. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/murphy-tax-ruling-stands.html | Murphy Tax Ruling Stands. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/roosevelt-hears-views-of-stimson-on-foreign-policy-war-debts-japan.html | ROOSEVELT HEARS VIEWS OF STIMSON ON FOREIGN POLICY; War Debts, Japan and China and Soviet Recognition Are Discussed. CONFER FOR FIVE HOURS President-Elect Says Whole Field of Relations With Europe Was Covered. THEY RIDE HERE TOGETHER Meetings Between Roosevelt and Other Members of Hoover Cabinet Are Intimated. ROOSEVELT HEARS VIEWS OF STIMSON ROOSEVELT AND STIMSON CONFER AT HYDE PARK. | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/princeton-to-see-greenleaf.html | Princeton to See Greenleaf. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/george-c-monroe-j.html | GEORGE C. MONROE. j | True | Special to THE ttinr TOKK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/women-wets-in-opposition.html | Women Wets in Opposition. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/george-a-mattern.html | GEORGE A. MATTERN. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/john-w-mcculloch.html | JOHN W. McCULLOCH. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/teacher-sentenced-in-check-case.html | Teacher Sentenced in Check Case. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/police-using-tags-start-drive-on-allnight-parking.html | Police, Using Tags, Start Drive on All-Night Parking | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/to-honor-mrs-clyde-s-stilwell.html | To Honor Mrs. Clyde S. Stilwell. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/treasury-calls-6939700-here.html | Treasury Calls $6,939,700 Here. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/convicted-of-slaying-chinese.html | Convicted of Slaying Chinese. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bishop-hr-wakefield.html | BISHOP H.R. WAKEFIELD. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/sales-policies-outlined-general-motors-officials-address-1500.html | SALES POLICIES OUTLINED.; General Motors Officials Address 1,500 Dealers at Luncheon. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bliss-hails-givers-to-neediest-cases-charity-groups-head-and-its.html | BLISS HAILS GIVERS TO NEEDIEST CASES; Charity Group's Head and Its Board Join in Praise for Times Readers. $261,115 TOTAL REACHED Contributions of $227 Include $127 Through Catholic Charities -- Not Too Late to Help. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/nyac-wins-again-at-squash-tennis-tops-harvard-club-5-to-2-in.html | N.Y.A.C. WINS AGAIN AT SQUASH TENNIS; Tops Harvard Club, 5 to 2, in Metropolitan Class C League Competition. CITY A.C. ALSO IN FRONT Beats Yale Club, 4,3, to Continue In Tie for First Place With Winged Foot Team. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/honor-farley-and-aides-tonight.html | Honor Farley and Aides Tonight. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/auto-show-marks-international-day-thirty-nations-represented-at.html | AUTO SHOW MARKS INTERNATIONAL DAY; Thirty Nations Represented at Meeting to Discuss Wider Market for Motors. FUTURE SEEN IN HIGHWAYS Argentina's Program Cited as Offering New Outlets for American Makers. ANNUAL DINNER TONIGHT Senator Harrison to Speak on Balancing of Budget -- Throng Sees Exhibit Despite Rain. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/employers-of-idle-to-get-free-service-landscape-architects-will-do.html | EMPLOYERS OF IDLE TO GET FREE SERVICE; Landscape Architects Will Do- nate Time to Property Own- ers Needing Advice. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bonds-again-display-special-strength-while-stocks-decline-slowly-in.html | Bonds Again Display Special Strength, While Stocks Decline Slowly in Less Active Dealings. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/tilden-to-play-for-charity.html | Tilden to Play for Charity. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/grain-trading-expands-recent-upturns-in-prices-cause-increased.html | GRAIN TRADING EXPANDS.; Recent Upturns in Prices Cause Increased Speculative Interest. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/needless-noises.html | Needless Noises. | True | JOHN B. CREIGHTON. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mantla-heads-equity-agencies.html | Mantla Heads Equity Agencies. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/wants-old-cars-junked-musselman-tells-dealers-8500-000-have.html | WANTS OLD CARS JUNKED.; Musselman Tells Dealers 8,500,- 000 Have Outlived Usefulness. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/37-dead-in-spain-as-revolt-spreads-but-madrid-says-it-has-put-down.html | 37 DEAD IN SPAIN AS REVOLT SPREADS; But Madrid Says It Has Put Down Movement in Fights Throughout Republic. MANY 'SOVIETS' ARE SET UP Troops Oust Organizers From Town Halls -- The Greatest Danger at Barcelona. | True | By Frank L. Kluckhohn.special Cable To The New York Times. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/araya-gets-argentine-post-here.html | Araya Gets Argentine Post Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bonds-go-higher-in-listed-trading-railroad-issues-especially-active.html | BONDS GO HIGHER IN LISTED TRADING; Railroad Issues, Especially, Active and Stronger on Stock Exchange. FEDERAL GROUP WEAKENS Foreign Loans Move in Narrow Range -- Tendency Upward in Curb Market. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/east-side-bus-line-hearing-on-jan-13-board-of-estimate-to-consider.html | EAST SIDE 'BUS' LINE HEARING ON JAN. 13; Board of Estimate to Consider Proposals for Three Routes Covering About 22 Miles. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-kb-ward-wins-divorce.html | Mrs. K.B. Ward Wins Divorce. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/einstein-on-coast-urges-goodwill-german-scientist-landing-says-he.html | EINSTEIN, ON COAST, URGES GOOD-WILL; German Scientist, Landing, Says He Desires to Build International Peace. SILENT ON PROHIBITION He Says of Technocracy That Men Must Get Work but Machine Age Must Not Be Halted. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/republicans-resume-kansas-rule.html | Republicans Resume Kansas Rule. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/hudson-succeeds-poling-lansing-mich-man-named-to-head-allied.html | HUDSON SUCCEEDS POLING; Lansing (Mich.) Man Named to Head Allied Prohibition Forces. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/killed-by-two-autos-girl-hit-by-one-and-hurled-under-another-two.html | KILLED BY TWO AUTOS; Girl Hit by One and Hurled Under Another -- Two Drivers Held. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/new-senate-tends-to-a-soviet-treaty-of-51-retaining-seats-22-are.html | NEW SENATE TENDS TO A SOVIET TREATY; Of 51 Retaining Seats, 22 Are for Recognition, 9 Oppose It and 20 Are Non-Committal. COULD CONFIRM AN ENVOY This Would Obviate Concurrence by House -- New York Sen- ators Split on Issue. | True | Copyright, 1933, by Nana, Inc. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/pact-revision-plan-is-denied.html | Pact Revision Plan Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/charles-s-jonas.html | CHARLES S. JONAS. | True | Special to Tst N1/2ir YORK THIES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/fight-veteran-cut-legion-posts-opposing-bonus-ask-full-payments-to.html | FIGHT VETERAN CUT.; Legion Posts Opposing Bonus Ask Full Payments to Wounded. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/free-study-planned-for-idle-at-rutgers-jobless-jersey-residents.html | FREE STUDY PLANNED FOR IDLE AT RUTGERS; Jobless Jersey Residents Will Be Admitted to Courses With-out Tuition Fees. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/oarsmen-active-at-yale-and-penn-elis-hold-initial-practice-with-160.html | OARSMEN ACTIVE AT YALE AND PENN; Elis Hold Initial Practice, With 160 Candidates After Places on Three Crews. 250 OUT FOR RED AND BLUE Total Receiving Instructions Under Callow Is Nearly 30 More Than Reported in 1932. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/peru-is-speeding-war-preparation-buys-materials-for-conflict-and.html | PERU IS SPEEDING WAR PREPARATION; Buys Materials for Conflict and Feverishly Concentrates Men on Leticia Frontier. SPREAD OF STRIFE FEARED Colombia Denies the Acceptance of a Ninety-Day Truce -- Accuses Lima In Note to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/sarazen-in-hospital-influenza-forces-golfer-to-with-draw-from-coast.html | SARAZEN IN HOSPITAL.; Influenza Forces Golfer to With- draw From Coast Tourney. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/summary-of-the-hofstadter-report-proposing-drastic-governmental.html | Summary of the Hofstadter Report Proposing Drastic Governmental Reform Here | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/predicts-better-autos-kettering-tells-pioneer-major-changes-await.html | PREDICTS BETTER AUTOS.; Kettering Tells Pioneer Major Changes Await Discoveries. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/two-more-in-race-for-obrien-post-justices-carew-and-dore-tammany.html | TWO MORE IN RACE FOR O'BRIEN POST; Justices Carew and Dore, Tammany Men, Both Viewed as Acceptable to Lehman. CITY COURT POST UP A.E. Smith Jr. and Arthur Well Are Mentioned for the Steuer Vacancy. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/little-says-game-had-greatest-year-football-put-on-higher-plane-in.html | LITTLE SAYS GAME HAD GREATEST YEAR; Football Put on Higher Plane in 1932, Coach Declares at Dinner in Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/will-hold-election-at-nyac-today-major-kennelly-will-be-named.html | WILL HOLD ELECTION AT N.Y.A.C. TODAY; Major Kennelly Will Be Named President of Organization for Eighth Time. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/child-labor-foes-ask-stricter-law-state-program-makes-16-age-limit.html | CHILD LABOR FOES ASK STRICTER LAW; State Program Makes 16 Age Limit, Sets Minimum Pay, Bars Hazardous Work. JOBS FOR ADULTS ONE AIM Miss Perkins Advocates Changes at Conference of Welfare and Industrial Groups. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/a-wrestling-melodrama.html | A Wrestling Melodrama. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/students-acclaim-renewal-of-series-end-of-the-princetonharvard.html | STUDENTS ACCLAIM RENEWAL OF SERIES; End of the Princeton-Harvard Break Greeted Enthusias- tically on Campuses. NEW TREND IS OBSERVED Yale Official Says Agreement Came In Deference to Wishes of the Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/english-team-in-draw-concludes-cricket-exhibition-with-victorian.html | ENGLISH TEAM IN DRAW.; Concludes Cricket Exhibition With Victorian County Players. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/davison-is-named-to-head-museum-rssistant-secretary-of-war-succeeds.html | DAVISON IS NAMED TO HEAD MUSEUM; Rssistant Secretary of War Succeeds Osborn, Retiring After 25-Year Service. TAKES OVER DUTIES TODAY President, on Quitting Post, Traces Growth of Natural History Institution. $7,500,000 FUNDS NEEDED Additional Endowment Required to Maintain 42 Exhibit Halls, He Tells Directors. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/white-again-sworn-in-ohio.html | White Again Sworn in Ohio. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-b-a-pennypacker.html | MRS. B. A. PENNYPACKER. | True | Special to THE NITT YORK TIMES. I | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/november-deficit-reported-by-irt-1113-after-charges-com-pared-with.html | NOVEMBER DEFICIT REPORTED BY I.R.T.; $1,113 After Charges, Com-pared With $15,552 Profit a Year Before. LOSS FOR FIVE MONTHS Unearned Balance of Subway Pref- erential on Nov. 30 Put at $872,854. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YOEK Tom. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/educator-describes-picture-esperanto-dr-neurath-shows-movies-here.html | EDUCATOR DESCRIBES 'PICTURE ESPERANTO'; Dr. Neurath Shows Movies Here Making Even Technocracy Clear to All Nationalities. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/van-klaveren-wins-outpoints-rafferty-takes-every-session-of-ten.html | VAN KLAVEREN WINS; OUTPOINTS RAFFERTY; Takes Every Session of Ten- Round Bout at St. Nicholas Arena -- 1,500 Attend. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/police-halt-express-in-hunt-for-london-murder-suspect.html | Police Halt Express in Hunt For London Murder Suspect | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/foreign-exchanges-rise-against-the-dollar-control-selling-limits.html | Foreign Exchanges Rise Against the Dollar; Control Selling Limits Sterling to $3.34 3/4 | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/refuses-to-release-2-jailed-laborites-british-home-secretary.html | REFUSES TO RELEASE 2 JAILED LABORITES; British Home Secretary Asserts Tom Mann and Associate Would Not Promise to Behave. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/car-loadings-decline-less-than-seasonal-all-groups-except-ore-show.html | Car Loadings Decline Less Than Seasonal; All Groups Except Ore Show Larger Drops | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/book-notes.html | BOOK NOTES | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/2-held-as-forgers-of-money-orders-midwesterners-put-up-at-9-hotels.html | 2 HELD AS FORGERS OF MONEY ORDERS; Mid-Westerners Put Up at 9 Hotels to Carry Out Fraud, Postal Inspectors Say. TRAILED FROM ST. LOUIS Caught Sound Asleep in One of Their Rooms After Spending $400 in a Few Hours. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/trotsky-seriously-ill-secretary-leaves-prinkipo-island-to-get.html | TROTSKY SERIOUSLY ILL.; Secretary Leaves Prinkipo Island to Get European Specialist. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/gas-kills-jersey-doctor-dr-john-h-mccullough-victim-of-accident-in.html | GAS KILLS JERSEY DOCTOR.; Dr. John H. McCullough Victim of Accident at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/borough-government-walker-regime-not-charter-viewed-as-cause-of.html | BOROUGH GOVERNMENT.; Walker Regime, Not Charter, Viewed as Cause of Logrolling. | True | MARCUS M. MARKS. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/found-dead-in-new-jersey-home.html | Found Dead in New Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/persia-explains-recall-of-envoy.html | Persia Explains Recall of Envoy. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mathewson-jr-improves-funeral-services-for-bride-killed-in-plane.html | MATHEWSON JR. IMPROVES.; Funeral Services for Bride, Killed in Plane Crash, to Be Held Today. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/buying-increases-advancing-cotton-all-selling-is-absorbed-most.html | BUYING INCREASES, ADVANCING COTTON; All Selling Is Absorbed, Most Trading Being at Prices Above Last Month's Tops. DAY'S GAIN 4 TO 6 POINTS World's Visible Supply Is Under Total 12 Months Before, First Time in Three Years. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/air-photography-course-harvard-plans-for-student-flights-renews-old.html | AIR PHOTOGRAPHY COURSE.; Harvard Plans for Student Flights Renews Old Controversy. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/greek-finance-minister-quits.html | Greek Finance Minister Quits. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/irving-h-bridge.html | IRVING H. BRIDGE. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/alfred-brisbane.html | ALFRED BRISBANE. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/davis-cup-draw-feb-2-french-tennis-federation-an-nounces-the-date.html | DAVIS CUP DRAW FEB. 2.; French Tennis Federation An- nounces the Date. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/8-chairmen-changed-on-assembly-bodies-mcginnies-raises-stone-to.html | 8 CHAIRMEN CHANGED ON ASSEMBLY BODIES; McGinnies Raises Stone to Head of Judiciary Committee -- Senate Appointments Wait. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/womens-feet-getting-bigger-fewer-small-shoes-sold-special-to-the.html | Women's Feet Getting Bigger; Fewer Small Shoes Sold; Special to THE NEW YORK TIMES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mclean-leaves-hospital-in-paris.html | McLean Leaves Hospital in Paris. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-chapman-i-hinsch.html | MRS. CHAPMAN I. HINSCH. | True | Special to THZ NEW YORK Tons. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/real-economy.html | REAL ECONOMY. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/pharmicists-score-medical-cost-study-state-leaders-appoint-group-to.html | PHARMICISTS SCORE MEDICAL COST STUDY; State Leaders Appoint Group to Study Conclusions They Hold Harmful to Trade. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/shows-increased-profit-british-woolworth-company-lists-u266529-gain.html | SHOWS INCREASED PROFIT.; British Woolworth Company Lists u266,529 Gain in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/canada-dry-changes-stock-par.html | Canada Dry Changes Stock Par. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/fines-cut-to-meet-depression.html | Fines Cut to Meet Depression. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/clarence-h-new-writer-dies-at-70-his-3000000word-novel-free-lances.html | CLARENCE H. NEW, WRITER, DIES AT 70; His 3,000,000-Word Novel, 'Free Lances in Diplomacy,' Running Since 1909. WORLD TRAVELER AT 18 Engaged in Several Explorations in Africa, the Philippines, West Indies and South America. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/cuba-censors-havanas-english-papers.html | Cuba Censors Havana's English Papers; | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/ella-mcaleb-76-educator-is-dead-dean-emeritus-and-graduate-of.html | ELLA M'CALEB, 76, EDUCATOR, IS DEAD; Dean Emeritus and Graduate of Vassar College, Which She Served for 38 Years. FIRST DEAN OF COLLEGE Appointed in 1913, She Retired Ten Years LateruBegan Teach- ing in 1878 at Clifton Springs. | True | Special to THE NEW YOIK THIEL. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/wheat-depressed-by-profittaking-weakness-in-winnipeg-also-affects.html | WHEAT DEPRESSED BY PROFIT-TAKING; Weakness in Winnipeg Also Affects Chicago Prices, With Finish at Bottom. NET LOSSES 3/4 TO 1 CENT Corn, Influenced by Major Grain, Declines 3/8 to 3/4c -- Oats, Rye and Barley End Lower. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/the-pipes-of-peace.html | The Pipes of Peace. | True | Reg.U.S. Pat. Off.By John Kieran. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/charles-h-rollins.html | CHARLES H. ROLLINS. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/new-jersey-to-continue-fight.html | New Jersey to Continue Fight. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/9-hurt-in-2-crashes-of-buses-in-jersey-six-injured-when-one-skids.html | 9 HURT IN 2 CRASHES OF BUSES IN JERSEY; Six Injured When One Skids Into Another in Newark -- 7 Flee Burning Coach. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/relief-by-work.html | RELIEF BY WORK. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/technocracy-held-paralyzing-force-virgil-jordan-calls-on-auto.html | TECHNOCRACY HELD PARALYZING FORCE; Virgil Jordan Calls on Auto Engineers to Combat Its 'Pompous Superstitions.' | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/pick-barth-petition-in-bankruptcy-filed-assets-of-holding-company.html | PICK BARTH PETITION IN BANKRUPTCY FILED; Assets of Holding Company Are Put at $2,034,731 and Lia- bilities at $18,577,510. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/schwabs-mother-is-90-in-good-health-she-will-celebrate-birthday-at.html | SCHWAB'S MOTHER IS 90.; In Good Health, She Will Celebrate Birthday at Loretto, Pa., Today. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/decision-reserved-on-walker-service-two-shops-tell-court-former.html | DECISION RESERVED ON WALKER SERVICE; Two Shops Tell Court Former Mayor Knew of Efforts to Collect Bills. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/philadelphia-clearing-house-elects.html | Philadelphia Clearing House Elects | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/stocks-in-london-paris-and-berlin-prices-advance-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Advance on English Exchange -- Volume of Trading Increases. FRENCH LIST FLUCTUATES Final Quotations Little Changed From Saturday's -- Gains Con- tinue in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/two-freed-in-vagrancy-case.html | Two Freed in Vagrancy Case. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/john-s-watts.html | JOHN S. WATTS. | True | Wireless to THI NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/stalin-will-slow-industrial-growth-soviet-leader-also-calls-for.html | STALIN WILL SLOW INDUSTRIAL GROWTH; Soviet Leader Also Calls for Diminished Tempo in Socializing Farms. UPHOLDS FIVE-YEAR PLAN He Asserts Success Has Been Phenomenal, Winning Respect All Over the World. DENIES CURRENCY ILLS Dictator Declares War Anew on Enemies Within Country and Demands No Compromise. | True | By Walter Duranty.wireless To the New York Times. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/strengthens-game-in-east-special-to-the-new-york-times.html | Strengthens Game In East.; Special to THE NEW YORK TIMES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/paramount-elects-three-board-chooses-new-members-of-executive.html | PARAMOUNT ELECTS THREE; Board Chooses New Members of Executive Committee. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/more-liners-delayed-incoming-ships-run-into-fog-after-battling.html | MORE LINERS DELAYED.; Incoming Ships Run Into Fog After Battling Storms. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/lawyers-propose-lauer-county-association-board-favors-him-to-head.html | LAWYERS PROPOSE LAUER.; County Association Board Favors Him to Head Municipal Court. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bail-denied-normano-harvard-official-accused-of-being-fugitive.html | BAIL DENIED NORMANO.; Harvard Official Accused of Being Fugitive Berlin Banker. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/whitney-museum-opens-show.html | Whitney Museum Opens Show. | True | By Edward Alden Jewell. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/5500000-notes-for-utility-today-hackensack-water-company-5s-due-in.html | $5,500,000 NOTES FOR UTILITY TODAY; Hackensack Water Company 5s Due in 1938 to Be Offered at 96 3/4, to Yield 5.75%. PROCEEDS FOR REFUNDING Short-Term Obligations Used for Additions and Other Purposes to Be Retired. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/jersey-acts-on-truck-plate-rule.html | Jersey Acts on Truck Plate Rule. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/lists-8-football-games-boston-college-will-meet-ford-ham-in-new.html | LISTS 8 FOOTBALL GAMES; Boston College Will Meet Ford- ham In New York. | True | Special to THE NEW YORK TIMES. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/urges-guarantees-to-revive-industry-miller-rfc-head-tells-senate.html | URGES GUARANTEES TO REVIVE INDUSTRY; Miller, R.F.C. Head, Tells Senate Group Kent Program Would End the Slump. RELIEF WIDENING SOUGHT Wagner Introduces Amendment to Put Corporation's State Aid In Hands of Committee. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/gold-shipments-97000000-came-to-us-in-one-lot-during-the-war.html | GOLD SHIPMENTS.; $97,000,000 Came to Us in One Lot During the War. | True | HENRY T. ROSS. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/british-savings-movement-reports-gain-of-u7000000.html | British Savings Movement Reports Gain of u7,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/dogs-have-their-day-at-exhibit-in-store-ming-toy-pekingese-wins.html | DOGS HAVE THEIR DAY AT EXHIBIT IN STORE; Ming Toy, Pekingese, Wins High Place at Opening of 5-Day Show in Bloomingdale's. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/great-lakes-traffic-lowest-in-28-years-iron-ore-toted-in-1932.html | GREAT LAKES TRAFFIC LOWEST IN 28 YEARS; Iron Ore Toted in 1932 Smallest Since 1886, Grain Since 1920 and Soft Coal Since 1924. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-murray-a-baldwin-i.html | MRS. MURRAY A. BALDWIN. I | True | Special to Tax Nlw Tom TIME*. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/john-j-hopkins.html | JOHN J. HOPKINS. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/jeweler-fights-gunman-hurt-in-tussle-after-attempted-holdup-in.html | JEWELER FIGHTS GUNMAN.; Hurt In Tussle After Attempted Hold-Up In Broadway Shop. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/botanical-garden-extends-its-work-annual-meeting-is-told-aid-of.html | BOTANICAL GARDEN EXTENDS ITS WORK; Annual Meeting Is Told Aid of Emergency Workers Makes Progress Possible. NINE MEMBERS ELECTED Director Says Institution Needs to Double $2,500,000 Endowment -- Gardeners' School Praised. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mayor-asks-support-pleads-before-ohio-society-for-aid-of-fairminded.html | MAYOR ASKS SUPPORT.; Pleads Before Ohio Society for Aid of Fair-Minded Citizens. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/the-edc-bedfords-have-a-son.html | The E.D.C. Bedfords Have a Son. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/win-bridge-playoff-ha-goldsmith-and-jack-weis-man-defeat-newark.html | WIN BRIDGE PLAY-OFF.; H.A. Goldsmith and Jack Weis- man Defeat Newark Pair. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mceiroyubouldin.html | McElroyuBouldin. | True | Spec.al to THE Niw YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/technocrat-holds-sloan-view-sound-scoff-says-his-group-also-puts.html | TECHNOCRAT HOLDS SLOAN VIEW SOUND; Scoff Says His Group Also Puts Faith in the Machine 'Under Proper Control.' | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/conciliators-ready-for-task.html | Conciliators Ready for Task. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/finnish-fortress-burns-violent-storm-hampers-firefight-ers-on.html | FINNISH FORTRESS BURNS.; Violent Storm Hampers Firefight- ers on Macelliot Island. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/holds-1931-election-shows-unequal-representation.html | Holds 1931 Election Shows Unequal Representation | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/renalvo-film-actor-gets-4year-term-sentence-in-los-angeles-court-on.html | RENALVO, FILM ACTOR, GETS 4-YEAR TERM; Sentence in Los Angeles Court on Passport Charge May Be Avoided by Deportation. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/wheat-parley-planned-world-production-conference-in-view-at-ottawa.html | WHEAT PARLEY PLANNED.; World Production Conference in View at Ottawa on Jan. 17. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/poland-honors-our-attache.html | Poland Honors Our Attache. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/british-act-to-guard-ships-against-fires-committee-of-owners.html | BRITISH ACT TO GUARD SHIPS AGAINST FIRES; Committee of Owners, Builders and Underwrites Meets to Draft Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/3000-dealers-chryslers-guests.html | 3,000 Dealers Chrysler's Guests. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/colombia-complains-to-league.html | Colombia Complains to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/hanson-conquers-ryan-at-squash-registers-an-upset-in-martin.html | HANSON CONQUERS RYAN AT SQUASH; Registers an Upset in Martin Memorial Play by Beating Eighth Ranking Player. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/frisco-deposit-extended-security-holders-have-until-feb-10-under.html | FRISCO DEPOSIT EXTENDED; Security Holders Have Until Feb. 10 Under Readjustment Plan. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/other-democratic-pledges.html | Other Democratic Pledges. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/detroit-newspaper-man-killed.html | Detroit Newspaper Man Killed. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/31-city-costs-here-rose-28293126-census-bureau-attributes-the.html | 31 CITY COSTS HERE ROSE $28,293,126; Census Bureau Attributes the Increase to Wage Rises and Extra Work for Jobless. INCOME PER CAPITA CUT Total Revenue Receipts Were $681,499,857, as Compared With $725,645,524 in 1930. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/russell-c-parker.html | RUSSELL C. PARKER. | True | Special to THI NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/tineup-pitcher-to-be-umpire.html | Tineup, Pitcher, to Be Umpire. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bids-range-higher-on-treasury-bills-average-price-on-jan-11-issue.html | BIDS RANGE HIGHER ON TREASURY BILLS; Average Price on Jan. 11 Issue Is Equivalent to Interest Rate of 0.20%. DOUBLES PREVIOUS RETURN Applications Total $229,845,000 for $75,000,000 Block -- Banks to Keep Up Excess Reserves. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/farm-bill-faces-battle-in-senate-democratic-defections-from-parity.html | FARM BILL FACES BATTLE IN SENATE; Democratic Defections From Parity Program Indicated -- Smith to Lead Fight. FORECLOSURE HALT ASKED Hull Offers Bill for 2-Year Delay -- Host of Amendments for Jones Plan Ready In House. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/chevrolet-to-use-dailies-newspapers-will-carry-bulk-of.html | CHEVROLET TO USE DAILIES; Newspapers Will Carry Bulk of | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/james-baldwin-beers-civil-war-veteran-and-former-leader-in-horse.html | JAMES BALDWIN BEERS.; Civil War Veteran and Former Leader in Horse Racing. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bars-jersey-suit-for-dorrance-tax-supreme-court-refuses-per-mission.html | BARS JERSEY SUIT FOR DORRANCE TAX; Supreme Court Refuses Per- mission to Oppose Pennsyl- vania on $16,769,476. STEVENS WILL FIGHT ON Attorney General Tells Moore Later Application Will Take Up Federal Questions Involved. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/cone-makes-appeal-for-merchant-fleet-dn-hoover-backs-admirals-plea.html | CONE MAKES APPEAL FOR MERCHANT FLEET; D.N. Hoover Backs Admiral's Plea to Marine Society for Adjunct to Our Navy. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/brooklyn-trust-cuts-trustee-list-reduces-board-from-28-to-25.html | BROOKLYN TRUST CUTS TRUSTEE LIST; Reduces Board From 28 to 25, Re-elects Six, Accepts the Resignations of Three. DEPOSITS ARE $113,286,337 Annual Statement of Company Puts Surplus at $8,000,000 and Capital at $8,200,000. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/not-to-fill-post-held-by-coolidge-rail-inquiry-croup-decides-to.html | NOT TO FILL POST HELD BY COOLIDGE; Rail Inquiry Croup Decides to Carry On Under Vice Chair- man Baruch. STUDIES ARE RESUMED Smith Says Report Will Be More Comprehensive Than Orig- inally Planned. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/sues-estate-for-10000-bonds.html | Sues Estate for $10,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/argentina-cuts-on-export-wheat.html | Argentina Cuts on Export Wheat. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/negroes-open-fight-for-equality-on-aid-association-for-advancement.html | NEGROES OPEN FIGHT FOR EQUALITY ON AID; Association for Advancement of Colored People Seeks Law to Curb Abuses. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/game-protectors-cited-lehman-honors-5-for-meritorious-services.html | GAME PROTECTORS CITED.; Lehman Honors 5 for Meritorious Services Under Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/plane-passengers-abducted-robbed-six-kidnapped-in-chicago-air-port.html | PLANE PASSENGERS ABDUCTED, ROBBED; Six, Kidnapped in Chicago Air- port Bus, Yield $2,324 to Three Bandits. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/baltimore-banks-elect-union-trust-and-baltimore-trust-choose.html | BALTIMORE BANKS ELECT.; Union Trust and Baltimore Trust Choose Directors. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/argentine-rebels-riot-near-capital-seize-town-of-gen-belgrano-but.html | ARGENTINE REBELS RIOT NEAR CAPITAL; Seize Town of Gen. Belgrano, but Flee on Approach of Federal Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/opera-group-gives-concert-in-garden-cosmopolitan-association-hopes.html | OPERA GROUP GIVES CONCERT IN GARDEN; Cosmopolitan Association Hopes to Get Enough Members to Launch Company. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/citizen-meets-dunkirk-payroll.html | Citizen Meets Dunkirk Payroll. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/find-few-pastors-escape-pay-cuts-presbyterian-ministers-show-many.html | FIND FEW PASTORS ESCAPE PAY CUTS; Presbyterian Ministers Show Many Get Less Than $2,600 and Some Are in Want. BARS MARRIAGE CHANGES Presbytery Rejects Revision of Directory of Worship on Rules on Eugenics and Divorce. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/new-ware-at-gift-show-handforged-aluminum-interests-buyers-at-trade.html | NEW WARE AT GIFT SHOW; Hand-Forged Aluminum Interests Buyers at Trade Exhibit. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/rev-paul-f-clemens.html | REV. PAUL F. CLEMENS. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/our-foreign-policy-we-start-too-many-things-and-finish-too-few-it.html | OUR FOREIGN POLICY.; We Start Too Many Things and Finish Too Few, It Is Held. | True | E. DE KLECZKOWSKI. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/polo-group-meets-today-handicap-committee-to-open-ses-sions-of-us.html | POLO GROUP MEETS TODAY; Handicap Committee to Open Ses- sions of U.S. Association. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/women-pay-tribute-to-mrs-hg-solomon-chicago-section-of-national.html | WOMEN PAY TRIBUTE TO MRS. H.G. SOLOMON; Chicago Section of National Council of Jewish Women Ob- serves Founder's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/new-matson-liner-here-lurline-will-leave-on-maiden-voyage-thursday.html | NEW MATSON LINER HERE; Lurline Will Leave on Maiden Voyage Thursday. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mara-suggests-substitution-of-overtime-for-extra-point-in-pro.html | Mara Suggests Substitution of Overtime For Extra Point in Pro Football Games | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/two-missing-couples-eloped-north-to-wed-marriage-of-worcester-mass.html | TWO MISSING COUPLES ELOPED NORTH TO WED; Marriage of Worcester (Mass.) Girls to Two Students Ends a Wide Police Hunt. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/betty-newell-engaged-to-wed-new-york-girls-troth-to-h-hugh.html | BETTY NEWELL ENGAGED TO WED; New York Girl's Troth to H. Hugh McConnell Is An- o nounced by Her Parents. MADE DEBUT LAST WINTER Her Fiance, a *ember of the Yale Club of New York, Is a Banker Here. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/failures-rise-in-week-total-596-in-commercial-lines-against-739-a.html | FAILURES RISE IN WEEK.; Total 596 in Commercial Lines, Against 739 a Year Before. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/40-are-registered-for-hambletonian-number-of-eligibles-for-trot.html | 40 ARE REGISTERED FOR HAMBLETONIAN; Number of Eligibles for Trot- ting Classic Establishes New Mark. SIX MORE THAN IN 1932 Biggest Field in History of Stake Likely to Start -- Hanover Shoe Farms Top List. Special to THE NEW YORK TIMES. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/to-fight-auto-tax-rise-club-also-opposes-diversion-of-revenue-from.html | TO FIGHT AUTO TAX RISE.; Club Also Opposes Diversion of Revenue From Road Program. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/ferrante-to-box-trocone.html | Ferrante to Box Trocone. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/1000-indian-troops-rushed-to-alwar-maharajahs-army-of-500-is.html | 1,000 INDIAN TROOPS RUSHED TO ALWAR; Maharajah's Army of 500 Is Powerless to Stem Revolt of 80,000 Moslems. MOB BESIEGES SOLDIERS Detachment Uses Machine Gun to Fight Through Ring of 8,000 Meos at Govindargh. LONDON DELEGATES BACK Sir Tej Sapru and Jayakar Ready to Mobilize Opinion in Favor of Proposed Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/titulescu-may-save-cabinet-in-rumania-he-will-try-to-get-king-to.html | TITULESCU MAY SAVE CABINET IN RUMANIA; He Will Try to Get King to Act on Its Advice in Ousting Officials of the Police. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/memorial-stamps-are-ordered.html | Memorial Stamps Are Ordered. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/dill-urges-we-buy-250000000-silver-offers-a-bill-providing-payment.html | DILL URGES WE BUY $250,000,000 SILVER; Offers a Bill Providing Payment by Issuing Silver Currency for "Proper Inflation." | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-martha-f-webster.html | MRS. MARTHA F. WEBSTER. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/end-airmail-dole-rail-chief-pleads-williamson-of-ny-central-cites.html | END AIR-MAIL DOLE, RAIL CHIEF PLEADS; Williamson of N.Y. Central Cites Postage as Only Half of Service Cost. MAKES PROTEST ON TAXES General Levies for Waterway and Highway Transportation Are Criticized as Unfair. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/durand-advances-in-florida-golf-19yearold-lido-star-defeats-fisher.html | DURAND ADVANCES IN FLORIDA GOLF.; 19-Year-Old Lido Star Defeats Fisher, 3 and 2, to Gain Second Round in Event. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/lehman-considers-school-cost-cuts-he-calls-regents-and-legislative.html | LEHMAN CONSIDERS SCHOOL COST CUTS; He Calls Regents and Legislative Leaders to Conference on Possibility of Savings. GOVERNOR 'OPEN-MINDED' Opposes Impairing Standards, but Wants Big Outlay on Education Carefully Examined. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/wilson-of-canada-third-places-behind-zurich-university-stars-at-st.html | WILSON OF CANADA THIRD.; Places Behind Zurich University Stars at St. Moritz. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/joseph-p-bavasi-founder-of-mutual-news-company-nd-circulation.html | JOSEPH P. BAVASI.; Founder of Mutual News Company *nd Circulation Expert. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/william-bowie-clark.html | WILLIAM BOWIE CLARK. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/8240-acres-for-bird-sanctuary.html | 8,240 Acres for Bird Sanctuary. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/move-laid-to-articles-on-killing-of-students.html | Move Laid to Articles on Killing of Students | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/americans-play-tonight-new-york-six-to-face-the-chicago-black-hawks.html | AMERICANS PLAY TONIGHT.; New York Six to Face the Chicago Black Hawks on Garden Ice. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/hears-broderick-motion-court-to-rule-on-plea-to-drop-remaining.html | HEARS BRODERICK MOTION.; Court to Rule on Plea to Drop Remaining Indictments. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/easing-the-war-debts-we-might-cancel-interest-and-postpone-payments.html | EASING THE WAR DEBTS.; We Might Cancel Interest and Postpone Payments for a Period. | True | ARTHUR G. MEYER. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/shows-bronze-group-field-museum-in-chicago-gets-malvina-hoffman.html | SHOWS BRONZE GROUP.; Field Museum in Chicago Gets Malvina Hoffman Work. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/onrush-triumphs-by-two-lengths-gets-up-in-stretch-to-beat-modesto.html | ONRUSH TRIUMPHS BY TWO LENGTHS; Gets Up in Stretch to Beat Modesto, 6-to-5 Favorite, at Jefferson Park. CRESTA RUN TAKES SHOW Victor Runs the Six Furlongs in 1:13 2-5 Over Fast Track and Pays $5.80 In Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/archives/months-rise-in-exchanges-bond-prices-sends-the-average-to-7727-from.html | Month's Rise in Exchange's Bond Prices Sends the Average to $77.27 From $73.91 | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/archives/vanderlip-jr-aiding-drys-father-wet-son-becomes-acting-treasurer-of.html | VANDERLIP JR. AIDING DRYS; FATHER WET; Son Becomes Acting Treasurer of Citizens' Legion, but No Family Rift Results. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/roosevelt-comes-to-city-will-remain-at-his-town-house-until-the.html | ROOSEVELT COMES TO CITY.; Will Remain at His Town House Until the Week-End. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-edgar-b-ward.html | MRS. EDGAR B. WARD. | True | Special to THE NEW Yoiuc TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/james-f-fitzsimmons.html | JAMES F. FITZSIMMONS. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/doctor-reassures-moderate-drinker-alcohol-never-shortened-a-life.html | DOCTOR REASSURES MODERATE DRINKER; Alcohol Never Shortened a Life When Discreetly Used, Dr. Fishbein Asserts. BENEFIT SEEN IN TOBACCO Editor Warns of Tracts That Will "Flood" Country With Repeal on the Way. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/relief-work-here-under-albany-fire-senate-calls-for-detailed-re.html | RELIEF WORK HERE UNDER ALBANY FIRE; Senate Calls for Detailed Re- port of Outlay Since 1930 After Attack on Agencies. HIGH OVERHEAD CHARGED McCall Lists Salaries and Ex- penses Totaling $211,180 -- Protests Aid to Aliens. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/radio-city-loses-jones-art-chief-scenic-designer-resigns-as-result.html | RADIO CITY LOSES JONES, ART CHIEF; Scenic Designer Resigns as Result of Policy Change at the Music Hall. OTHERS OF STAFF ARE OUT Clark Robinson to Take Over Art Direction at Two Theatres In Rockefeller Center. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/declares-silver-depends-on-orient-review-by-handy-harman-traces.html | DECLARES SILVER DEPENDS ON ORIENT; Review by Handy & Harman Traces Slump to Reduced Far East Demand. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/as-noyes-heads-chicago-curb.html | A.S. Noyes Heads Chicago Curb. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/improvement-in-canada-belated-uptum-in-major-industries-reported.html | IMPROVEMENT IN CANADA.; Belated Upturn in Major Industries Reported for November. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/slaying-charge-reduced-mrs-halesky-pleads-guilty-to-as-sault-in.html | SLAYING CHARGE REDUCED.; Mrs. Halesky Pleads Guilty to As- sault In Death of Husband. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/experts-in-geneva-indict-war-debts-american-agrees-settlement-is.html | EXPERTS IN GENEVA INDICT WAR DEBTS; American Agrees Settlement Is Chief Contribution We Can Make at Parley. PROMISES TARIFF CUTS British Delegate at Preparatory Session Proposes a World Reconstruction Bank. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/ga-watermans-palm-beach-hosts-give-luncheon-honoring-house-guests.html | G.A. WATERMANS PALM BEACH HOSTS; Give Luncheon Honoring House Guests, Mrs. F.T. Nichols and Mrs. Frank Thayer. MRS. H.H. WORK ARRIVES Mrs. William Duckman and Mrs. Charles Nichols Accompany Her for a Visit. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-casper-g-decker.html | MRS. CASPER G. DECKER. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/married-authors-clash-on-careers-hg-nicholson-argues-mans-is-more.html | MARRIED AUTHORS CLASH ON CAREERS; H.G. Nicholson Argues Man's Is More Important, but Virginia Sackville-West Dissents. HE GIVES KEY TO ACCORD Treat Disasters as Incidents but Not Vice Versa, He Advices in Dual Brooklyn Lecture. | True | | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/moves-to-oust-3-party-leaders-aj-berwin-will-ask-at-least.html | MOVES TO OUST 3 PARTY LEADERS; A.J. Berwin Will Ask "at Least" Suspension of Re- publicans in Vote Fraud. KOENIG ASKED TO QUIT Despite Pleas for Moderation by Older Members, Seventh A.D. Group Adopts Resolution. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/harvard-creates-new-study-group-junior-prize-fellows-will-carry-on.html | HARVARD CREATES NEW STUDY GROUP; " Junior Prize Fellows" Will Carry On Independent Work at University. 24 WILL BE SELECTED They Will Be Chosen for Their Promise of Contribution to Knowledge. BASED ON LOWELL'S IDEA No Credits and No Degrees Will Be Awarded, to Avoid "Stran- gle-hold of Ph.D." | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/debts-halt-peace-says-dr-woolley-arms-parley-delegate-sees-its-work.html | DEBTS HALT PEACE, SAYS DR. WOOLLEY; Arms Parley Delegate Sees Its Work Menaced by Anti-American Feeling in Paris. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/edna-ferber-is-improved.html | Edna Ferber Is Improved. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/rev-dr-j-h-ropes-to-be-buried-today-distinguished-theologian-served.html | REV. DR. J. H. ROPES TO BE BURIED TODAY; Distinguished Theologian Served Harvard Divinity School Since 1895. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/to-honor-hb-nelmes-associates-will-give-dinner-for-him-on-feb-11.html | TO HONOR H.B. NELMES.; Associates Will Give Dinner for Him on Feb. 11. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/sir-el-meinertzhagen.html | SIR E.L. MEINERTZHAGEN. | True | Wireless to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/filene-forecasts-the-30hour-week-technocracy-fails-to-show-how-to.html | FILENE FORECASTS THE 30-HOUR WEEK; Technocracy Fails to Show How to Get to the 'Heaven' It Imagines, He Says. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/chicago-board-reelects-carey.html | Chicago Board Re-elects Carey. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-david-l-james-sr.html | MRS. DAVID L. JAMES SR. | True | Special to THS NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bay-state-legislature-acts.html | Bay State Legislature Acts. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/net-of-1029552-reported-by-nash-38-cents-a-share-was-earned-for.html | NET OF $1,029,552 REPORTED BY NASH; 38 Cents a Share Was Earned for Fiscal Year Ended Nov. 30 -- Assets $34,145,138. 25c DIVIDEND IS DECLARED Showing of Company Is Called Satisfactory in Comparison to Industry as a Whole. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/added-to-security-list-three-issues-admitted-to-trading-on-produce.html | ADDED TO SECURITY LIST.; Three Issues Admitted to Trading on Produce Exchange. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/state-liquor-plan-formed-at-albany-republicans-agree-to-lehman.html | STATE LIQUOR PLAN FORMED AT ALBANY; Republicans Agree to Lehman Proposal to Prepare for Beer and Repeal. BY ACTION FOR CONTROL Commission Will Get Data for Legislature -- Bill Offered for Beer Sale in Restaurants. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/hoover-sends-names-to-senate.html | Hoover Sends Names to Senate. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/kutztown-silk-mill-to-reopen.html | Kutztown Silk Mill to Reopen. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/modified-repeal-now-before-senate-resolution-providing-submission.html | MODIFIED REPEAL NOW BEFORE SENATE; Resolution Providing Submission to Legislatures Is Reported by 11 to 5 Vote. HOUSE LEADERS PROTEST Garner and Rainey, Terming It Against Platform, Say They Will Fight It. MODIFIED REPEAL NOW BEFORE SENATE | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/ninon-vallin-makes-debut.html | Ninon Vallin Makes Debut. | True | H.H. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-mdougall-bankrupt-personal-petition-filed-by-founder-of-coffee.html | MRS. M'DOUGALL BANKRUPT; Personal Petition Filed by Founder of Coffee Shop Chain. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mamaroneck-six-victor-tops-new-rochelle-to-keep-lead-in-league.html | MAMARONECK SIX VICTOR.; Tops New Rochelle to Keep Lead In League -- White Plains Wins. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/new-polish-envoy-arriving-here-today-stanislaus-patek-coming-on-the.html | NEW POLISH ENVOY ARRIVING HERE TODAY; Stanislaus Patek Coming on the Aquitania -- Marquess of Lothian Also Due. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/objections-by-liberal-league.html | Objections by Liberal League. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/kate-gleason-engineer-dead-pioneer-woman-industrialist-of-rochester.html | KATE GLEASON, ENGINEER, DEAD; Pioneer Woman Industrialist .of Rochester Won Success as Bank President. MANUFACTURER OF GEARS First of Her Sex Elected a Member of American Society of Mechanical Engineers. | True | Special to THE NEW Yoax THIEB. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/sues-to-regain-city-job-engineer-says-temporary-men-displaced.html | SUES TO REGAIN CITY JOB.; Engineer Says Temporary Men Displaced Regular Workers. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/james-s-proctor-i.html | JAMES S. PROCTOR. i | True | Special to THZ NEW TORE TIMES. i | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/face-court-as-slayers-two-suspects-are-held-in-fatal-filling.html | FACE COURT AS SLAYERS; Two Suspects Are Held in Fatal Filling Station Hold-Up. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/evangelists-conviction-reversed.html | Evangelist's Conviction Reversed. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/bus-afire-aftor-accident.html | Bus Afire Aftor Accident. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/andress-s-floyd-dies-in-his-sleep-founded-and-maintained-for-the.html | ANDRESS S. FLOYD DIES IN HIS SLEEP; Founded and Maintained for the Last 25 Years a Colony for Homeless Men. 40,000 HAVE BENEFITED Learned Trades and Were Able to Go Back Into World -- Mr. Floyd Once a Stock Broker. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/2500-in-movie-see-gunman-captured-real-thriller-vies-with-film-as.html | 2,500 IN MOVIE SEE GUNMAN CAPTURED; Real Thriller Vies With Film as Thug Fights Captors in Times Sq. Audience. HAD TRIED TO ROB OFFICE Shot Heard by Crowd at Loew's Before Thug Seeks to Escape by Taking Theatre Seat. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/musicians-fund-formed-group-is-incorporated-here-to-seek-1000000.html | MUSICIANS' FUND FORMED.; Group Is Incorporated Here to Seek $1,000,000 for Aid. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/denies-vote-theft-plot-reporter-testifies-at-trial-of-nine-in.html | DENIES VOTE THEFT PLOT.; Reporter Testifies at Trial of Nine in Newark. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/chronicling-the-openings-of-late-one-evening-and-a-good-woman-poor.html | Chronicling the Openings of "Late One Evening" and "A Good Woman, Poor Thing." | True | By Brooks Atkinson. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/asserts-defense-is-complete.html | Asserts Defense Is Complete. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/30000-acres-sold-in-virginia.html | 30,000 Acres Sold in Virginia. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/westbrook-funeral-held.html | Westbrook Funeral Held. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/pardon-my-english-jan-17.html | Pardon My English" Jan. 17. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/says-bank-bill-has-roosevelt-backing-glass-in-senate-debate-holds.html | SAYS BANK BILL HAS ROOSEVELT BACKING; Glass, in Senate Debate, Holds President-Elect Wants Measure Passed. COMPROMISE IS OFFERED Virginian Is Willing to Confine the Branch-Banking Provision to States Permitting It. SHARP ATTACK ON LONG He Assails "Vehement, Boisterous" Criticisms of Louisianan -- Urges Bond Refunding. | True | Special to THE NEW YORK TIMES. | C1B 177240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/john-s-eland-dead-portrait-painter-his-pictures-of-children-won.html | JOHN S. ELAND DEAD; PORTRAIT PAINTER; His Pictures of Children Won Wide Repute¤Had Exhibited on Two Continents. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/cleaning-vacant-lots-move-would-improve-property-and-help.html | CLEANING VACANT LOTS.; Move Would Improve Property and Help Unemployed. | True | INTERESTED CITIZEN. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mr-rogers-joins-the-huddle-of-experts-with-a-new-plan-for-world.html | Mr. Rogers Joins the Huddle of Experts With a New Plan for World Recovery | True | WILL ROGERS. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/robbers-block-alarm-force-brooklyn-victim-to-answer-phone-without.html | ROBBERS BLOCK ALARM.; Force Brooklyn Victim to Answer Phone Without Outcry. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/japanese-occupy-a-key-city-in-china-meet-no-resistance-in-taking.html | JAPANESE OCCUPY A KEY CITY IN CHINA; Meet No Resistance in Taking Chiumenekow, Through Which Chang Reinforces Jehol. SEEK TO END 'SPY' INFLUX General Chiang and Marshal Chang Will Meet Secretly to Fix on Action as to Japan. STUDENTS THREATEN RIOTS Two Universities Try to Restrain Groups Who Talk of Going to Fight at Shanhaikwan. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/lows-j-lang-dies-newspaper-man-retired-political-editor-of-new-york.html | LOWS J. LANG DIES; NEWSPAPER MAN; Retired Political Editor of New York American Was Writer for Fifty Years. | True | | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/mrs-horace-a-poole.html | MRS. HORACE A. POOLE. | True | Special to Tax NEW TORS; TIMES. | C1B 177240 |
| 1933-01-10 | 1933-01-10 | https://www.nytimes.com/1933/01/10/archives/robert-w-kegelman.html | ROBERT W. KEGELMAN. | True | Special to THE New YORK TIMIS. | C1B 177240 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/cleveland.html | CLEVELAND. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/robert-enright.html | ROBERT ENRIGHT. | True | Special to THE NEW TOHK THIES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/harlem-group-changes-name.html | Harlem Group Changes Name. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/edward-a-toole.html | EDWARD A. TOOLE. | True | Special to THB NBTV YOBK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/eight-mt-carmel-skeletons-reach-london-prehistoric-giants-are-sent.html | Eight Mt. Carmel Skeletons Reach London; Prehistoric Giants Are Sent in Stone Blocks | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/argentina-to-exile-trio-radical-leaders-will-be-jailed-in-tiny.html | ARGENTINA TO EXILE TRIO.; Radical Leaders Will Be Jailed in Tiny, Remote Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/drastic-economy-steps-taken.html | Drastic Economy Steps Taken. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/two-fetes-are-given-for-lady-armstrong-wife-of-former-british.html | TWO FETES ARE GIVEN FOR LADY ARMSTRONG; Wife of Former British Consul General Is Honored at a Reception and Luncheon. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/buy-snow-for-ski-jumpers.html | Buy Snow for Ski Jumpers. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/antikoenig-drive-ignored-by-chiefs-berwin-threat-to-force-out.html | ANTI-KOENIG DRIVE IGNORED BY CHIEFS; Berwin Threat to Force Out Leader Fails to Concern County Committee. TAMMANY FIGHT MAPPED Fusion Plan and Prosecution of Election Frauds Taken Up at Republican Parley. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/h-mckie-wing.html | H. McKIE WING. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/sees-a-big-auto-market-de-soto-head-says-more-cars-were-scrapped.html | SEES A BIG AUTO MARKET.; De Soto Head Says More Cars Were Scrapped Than Sold In 1932. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/end-fraternities-is-cry-at-columbia-student-daily-urges-abolition.html | END FRATERNITIES, IS CRY AT COLUMBIA; Student Daily Urges Abolition When Political "Deal" in Class Elections Is Bared. DEAN FAVORS "AGITATION" Leadership Fight in the Junior Class Splits Campus Societies -- Editor a Fraternity Man. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/newark.html | NEWARK. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/thomas-j-arnold-sr.html | THOMAS J. ARNOLD SR. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rebels-claim-army-aid.html | Rebels Claim Army Aid. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/houston-texas.html | HOUSTON, TEXAS. | True | Special to TEE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/new-york-ac-again-inducts-kennelly-president-starts-8th-term-an.html | NEW YORK A.C. AGAIN INDUCTS KENNELLY; President Starts 8th Term, an Unprecedented Event in Organization's History. DALTON VICE PRESIDENT Pyterman New Treasurer, While Hussey and Loughman Are Re-named Secretary and Captain. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/50000000-notes-for-state-today-1-rate-on-oneyear-loan-is-lowest-on.html | $50,000,000 NOTES FOR STATE TODAY; 1% Rate on One-Year Loan Is Lowest on Record Here for Public Financing. HEAVY ADVANCE ORDERS Offering Is Timed to Permit Reinvestment by Holders of Issue Due Next Week. SMALL RESALE EXPECTED Borrowing, In Anticipation of Taxes and Revenues, Not a Refunding Operation, Tremaine Says. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/new-eye-institute-opened-to-public-surgeon-now-broadcasts-to-class.html | NEW EYE INSTITUTE OPENED TO PUBLIC; Surgeon Now Broadcasts to Class Watching From Floor Above During Operation. SOLARIUMS FOR PATIENTS Research Work Is Featured at $1,500,000 Presbyterian Hospital Unit, Gift of Harkness. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/harvard-mourns-ropes.html | Harvard Mourns Ropes. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ib-cooper-heads-marked-inquiry-seabury-aide-in-city-investiga-tion.html | I.B. COOPER HEADS MARKED INQUIRY; Seabury Aide in City Investiga- tion Is Named as Counsel for Senate Committee. KREUGER CRASH ON SLATE Hearings Will Be Resumed Today With Scrutiny on Bankers' Re-action to American Losses. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/two-freed-in-aspirin-theft.html | Two Freed in Aspirin Theft. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/bridgeport-conn.html | BRIDGEPORT, CONN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/reports-life-insurance-gains.html | Reports Life Insurance Gains. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/only-two-sports-kept-at-cornell-basketball-and-football-alone.html | ONLY TWO SPORTS KEPT AT CORNELL; Basketball and Football Alone Retained by Action of the Athletic Council. PLANS INFORMAL GAMES Salary Cuts for Those Who Keep Jobs Voted -- California Crew May Not Row at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/babylon.html | BABYLON. | True | Special to THE NEW YORK TIMES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/jailed-in-job-swindle-two-sentenced-to-3-years-for-de-frauding-idle.html | JAILED IN JOB SWINDLE; Two Sentenced to 3 Years for De- frauding Idle Worker. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/air-line-sets-record-passengers-arrive-at-newark-from-coast-in-22.html | AIR LINE SETS RECORD.; Passengers Arrive at Newark From Coast In 22 Hours 52 Minutes. | True | Special to THB NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/carnera-to-fight-schaaf-on-feb-10-garden-bout-terms-call-for-victor.html | CARNERA TO FIGHT SCHAAF ON FEB. 10; Garden Bout Terms Call for Victor to Meet Sharkey for Title in June. FARLEY AT BOARD MEETING Commission Chairman Joins His Colleagues In Demand That Fields Defend His Crown. | True | By James P. Dawson. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/betty-gerard-wed-since-last-june-she-became-bride-of-walter-b.html | BETTY GERARD WED SINCE LAST JUNE; She Became Bride of Walter B. Levering Without the - Knowledge of Parents. HE ENDS CAREER AT YALE Couple Living In Greenwichu Bride a Niece of Former Ambas- sador James W. Gerard. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/chinese-position-is-dangerous.html | Chinese Position Is Dangerous. | True | Special Cable to THE NEW YORK TIMES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/convicted-slayer-to-get-new-trial-appeals-court-rules-michael-alex.html | CONVICTED SLAYER TO GET NEW TRIAL; Appeals Court Rules Michael Alex, Queens Bandit, Did Not Receive Full Hearing. MURDER COUPLE LOSE PLEA Simpsons, Who DroWned Child in Cortland County, Must Die Unless Lehman Acts. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/gains-seen-by-wh-beal-auburn-president-tells-40o-deal-ers-years.html | GAINS SEEN BY W.H. BEAL.; Auburn President Tells 40O Deal- ers Year's Sales Will Be Greater. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/farmingdale.html | FARMINGDALE. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/chinese-resistance-demanded.html | Chinese Resistance Demanded. | True | special Cable to THE NEW YOKK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/50-are-questioned-on-babys-murder-police-fix-route-of-killer-by.html | 50 ARE QUESTIONED ON BABY'S MURDER; Police Fix Route of Killer by Report of Barking of a Neighbor's Dog. SLAYING LAID TO REVENGE Residents of House and Other Relatives of Victim Among Those Queried and Cleared. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/film-shows-walker-in-role-of-an-author-he-hints-darkly-at.html | Film Shows Walker in Role of an Author; He Hints Darkly at "Revelations" in Book | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/santa-fe-budget-is-set-road-allots-17977000-for-year-but-probably.html | SANTA FE BUDGET IS SET.; Road Allots $17,977,000 for Year, but Probably Will Not Spend All. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ru-johnson-nears-80-poet-and-exenvoy-to-celebrate-his-birthday.html | R.U. JOHNSON NEARS 80.; Poet and Ex-Envoy to Celebrate His Birthday Tomorrow. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/smithusmith.html | SmithuSmith. | True | Special to THB NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/john-c-thomas-to-change-manager-mischa-elman-also-to-transfer-his-c.html | JOHN C. THOMAS TO CHANGE MANAGER; Mischa Elman Also to Transfer His Contract to Bureau of Charles L. Wagner. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/anna-y-thompson-missionary-dies-native-of-washington-pa-had-spent.html | ANNA Y. THOMPSON, MISSIONARY, DIES; Native of Washington, Pa., Had Spent 61 Years in the Egyptian Field. WORK WAS AMONG WOMEN Was an Important Factor in Their Emancipation -- Brilliant Arabic Speaker. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/notables-to-leave-on-aquitania-tonight-lady-howard-lady-chaytor-and.html | NOTABLES TO LEAVE ON AQUITANIA TONIGHT; Lady Howard, Lady Chaytor and Dame Adelaide Living- stone Among Those Sailing. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/sweeping-movement-foreseen-japan-opens-drive-to-occupy-jehol.html | Sweeping Movement Foreseen.; JAPAN OPENS DRIVE TO OCCUPY JEHOL | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/new-law-firm-is-formed.html | New Law Firm Is Formed. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/reports-meos-have-dispersed.html | Reports Meos Have Dispersed. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/charlesn-shauger.html | CHARLES-N. SHAUGER. | True | Special to THE Nrw YORK TIMES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/poets-hear-masefield-many-at-laureates-first-lecture-here-as-he.html | POETS HEAR MASEFIELD.; Many at Laureate's First Lecture Here as He Reads From Works. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mollte-fuller.html | MOLL1E FULLER | True | Special to THE NEW YORK TIMES. ' | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/settles-spanish-claims-mexico-to-pay-219-of-amounts-originally.html | SETTLES SPANISH CLAIMS.; Mexico to Pay 2.19% of Amounts Originally Asked. | True | Special Cable to THE NEW YORK TIMES | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/senate-repeal-vote-promised.html | Senate Repeal Vote Promised. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/oneterm-action.html | One-Term Action. | True | GABRIEL WELLS. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/manhasset.html | MANHASSET. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/boston-six-tops-ottawa-clappers-goal-wins-overtime-struggle-3-to-2.html | BOSTON SIX TOPS OTTAWA.; Clapper's Goal Wins Overtime Struggle, 3 to 2. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/house-and-gerard-gall-on-roosevelt-they-discuss-foreign-affairs.html | HOUSE AND GERARD GALL ON ROOSEVELT; They Discuss Foreign Affairs -- Wilson Adviser Denies He Will Take Washington Job. WANTS YOUNG MEN PICKED Advises President-Elect Not to Rely on Us Old Dodo Birds' -- Several Others Pay Visits. HARVEY COUCH CONFERS Talks With Roosevelt on the Advisability of Liberalizing R.F.O. Loans to Railroads. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/snell-denounces-delay-on-taxes-if-democrats-depend-on-econ-ony.html | SNELL DENOUNCES DELAY ON TAXES; If Democrats Depend on Econ-omy, Budget Will Not Be Balanced, He Declares. ROOSEVELT IS CRITICIZED Republican Says it Seems Presi-dent-Elect is "Running Out" on Congress Leaders. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/oyster-blight-mars-south-bay-industry-three-hundred-out-of-work-on.html | OYSTER BLIGHT MARS. SOUTH BAY INDUSTRY; Three Hundred Out of Work on Long Island Because "Black Gills" Preclude Ready Sale. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/sues-gilbert-w-kahn-former-anne-whelan-brings-ac-tion-fop-divorce.html | SUES GILBERT W. KAHN.; Former Anne Whelan Brings Ac- tion fop Divorce at Reno. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/woodmere.html | WOODMERE. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/royal-a-williams.html | ROYAL A. WILLIAMS. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/two-policemen-cleared-pair-suspended-in-court-inquiry-to-get-6700.html | TWO POLICEMEN CLEARED.; Pair Suspended in Court Inquiry to Get $6,700 Back Pay, Each. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/our-manchukuo-policy-dr-lowell-it-is-held-has-not-clarified-the.html | OUR MANCHUKUO POLICY.; Dr. Lowell, It Is Held, Has Not Clarified the Issue. | True | CHIH MENG. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/will-enlarge-brewery-more-than-300000-to-be-spent-on-brooklyn-plant.html | WILL ENLARGE BREWERY.; More Than $300,000 to Be Spent on Brooklyn Plant. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/oregon-state-coach-resigns.html | Oregon State Coach Resigns. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/foreign-bonds-up-in-active-market-german-issues-are-notably-strong.html | FOREIGN BONDS UP IN ACTIVE MARKET; German Issues Are Notably Strong in the Heaviest Dealings Since Dec. 29. MOST OF LIST SHOWS GAIN Domestic Corporation Prices Rise 1 to 5 Points on Stock Exchange Advances on the Curb Also. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/far-rockaway.html | FAR ROCKAWAY. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/r-e-fair-wed-in-paris-married-miss-dorothy-edine-of-texas-on-dec.html | R. E. FAIR WED IN PARIS; Married Miss Dorothy Edine of Texas on Dec. 22. | True | Wireless'to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/malverne.html | MALVERNE. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/vienna-to-recognize-drop-in-schilling-national-bank-about-to-accept.html | VIENNA TO RECOGNIZE DROP IN SCHILLING; National Bank About to Accept 22% Devaluation Abroad -- Czechs to Ease Exchange Curb. | True | special Cable to THE NEW YORK TIMES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/-miss-ponverts-bridal-she-will-be-married-to-francis-g-brown-at-her.html | ; MISS PONVERTS BRIDAL.; She Will Be Married to Francis G. .Brown at Her Home Jan. 24. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/job-fund-puts-out-its-city-directory-first-of-3-volumes-that-gave.html | JOB FUND PUTS OUT ITS CITY DIRECTORY; First of 3 Volumes That Gave 120,000 Days of "Made Work" to 800 Appears. HAS 94 FEET OF SMITHS Cohens Are Runners-Up in Big Manhattan-Bronx Listing -- Profits Go to Relief. BUTLER ASKS CHURCH AID $1-a-Church-Seat Drive Speeded in Upper West Side -- 3,000 Aides Ready to Wind Up Campaign. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/george-colman.html | GEORGE COLMAN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/assail-rail-stand-on-newsprint-rate-publishers-defy-threats-of.html | ASSAIL RAIL STAND ON NEWSPRINT RATE; Publishers Defy Threats of Canadian Carriers to Can- cel Through Tariffs. LIABILITY PLEA ATTACKED I.C.C. Is Told That American Lines Can Reach an Agreement With Those of the Dominion. ASSAIL RAIL STAND ON NEWSPRINT RATE | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mathewson-jr-better-but-is-still-in-shanghai-hospital-following.html | MATHEWSON JR. BETTER.; But Is Still in Shanghai Hospital Following Plane Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/passaic.html | PASSAIC. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ask-700000-on-subway-contractors-on-brooklyn-section-of-irt-open.html | ASK $700,000 ON SUBWAY.; Contractors on Brooklyn Section of I.R.T. Open Trial of Suit. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/tells-scope-of-parley-jg-rogers-informs-house-group-tariffs-will-be.html | TELLS SCOPE OF PARLEY.; J.G. Rogers Informs House Group Tariffs Will Be a Chief Topic. WEIGH WORLD FUND TO LAUNCH REVIVAL | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/dallas-texas.html | DALLAS, TEXAS. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/metal-exchange-seat-sold.html | Metal Exchange Seat Sold. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/miss-alice-w-hall.html | MISS ALICE W. HALL. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/tibbett-gets-ovation-gale-of-applause-greets-the-emperor-jones-in.html | TIBBETT GETS OVATION.; Gale of Applause Greets "The Emperor Jones" in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/trenton.html | TRENTON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-robert-servis.html | MRS. ROBERT SERVIS. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/middletown-conn.html | MIDDLETOWN, CONN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/illinois-repeal-bills-speeded.html | Illinois Repeal Bills Speeded. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/dr-e-n-brush-psychiatrist-dies-professor-emeritus-of-subject-at.html | DR. E. N. BRUSH, PSYCHIATRIST, DIES; Professor Emeritus of Subject at University of Maryland and College of Physicians. HOSPITAL HEAD 29 YEARS uuuuuuuuu I Edited Psychiatry and Its Prede- cessor Journal From 1904 to 1931, Serving on Staff 50 Years. i | True | Special to THE NBW YORK Tons. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE New FORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/de-la-salle-five-ties-for-1st-place-beats-all-hallows-26-to-17-in.html | DE LA SALLE FIVE TIES FOR 1ST PLACE; Beats All Hallows, 26 to 17, in Manhattan Division of C.H. S.A.A. Competition. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/de-stefano-wins-title-beats-boyette-to-become-national-guard.html | DE STEFANO WINS TITLE.; Beats Boyette to Become National Guard Heavyweight Champion. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/east-northport.html | EAST NORTHPORT. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/changes-in-other-cities-officers-and-directors-elected-board-limits.html | CHANGES IN OTHER CITIES; Officers and Directors Elected, Board Limits Altered. CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hatkoff-to-lead-cornell-five.html | Hatkoff to Lead Cornell Five. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/camden.html | CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/the-timid-colonel.html | The Timid Colonel. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/asks-strong-fight-to-oust-tammany-fr-coudert-jr-urges-women-to-work.html | ASKS STRONG FIGHT TO OUST TAMMANY; F.R. Coudert Jr. Urges Women to Work for Aggressive Action in Election Districts. SECRET BALLOT IS OBJECT Platform and Candidate Suitable to All Anti-Machine Voters Proposed to Republicans. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/danger-of-cabinet-split.html | Danger of Cabinet Split. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/100-strike-in-lynbrok-garment-makers-now-organizing-seek-higher.html | 100 STRIKE IN LYNBROK.; Garment Makers, Now Organizing, Seek Higher Wages. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/colombia-warned-by-peru-to-halt-advance-of-ships-up-amazon-will.html | COLOMBIA WARNED BY PERU TO HALT; Advance of Ships Up Amazon Will Cause Fight, Says Wire to Commander. REPLY SAYS PEACE IS AIM Bolivian General Accuses Paraguay of Neglecting Argentines in Her Army. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/acid-in-distillery-hampers-dry-raid-molasses-odor-draws-agents-to.html | ACID IN DISTILLERY HAMPERS DRY RAID; Molasses Odor Draws Agents to 10,000-Gallon Plant, but Acrid Fumes Greet Them. MAN OVERCOME, IS SEIZED Raiders Charge Other Occupants of Old Livery Stable Spilled Sulphuric to Cover Escape. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/cuba-to-organize-first-militia-unit-company-of-100-men-to-assist.html | CUBA TO ORGANIZE FIRST MILITIA UNIT; Company of 100 Men to Assist Police in Havana Province When Not on Other Duty. MILITARISM IS ASSAILED Foes Cite Purchase of Planes and Arms While Machado Pleads for Peace -- Riots in 3 Cities. | True | Special cable to THE NEW YORK TIMES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/democrats-honor-3-campaign-heads-dinner-is-given-for-parley-walker.html | DEMOCRATS HONOR 3 CAMPAIGN HEADS; Dinner Is Given for Parley, Walker and Howe -- Mr. and Mrs. Roosevelt Attend. GIFTS ARE PRESENTED Finance Committee Holds Last Meeting and New Group to Raise $1,000,000 Takes Office. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/changes-in-curb-trading-5500000-notes-of-hackensack-water-admitted.html | CHANGES IN CURB TRADING; $5,500,000 Notes of Hackensack Water Admitted. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/-frederic-l-wilson.html | ! FREDERIC L. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/felicitate-gruenberg-musicians-praise-the-emperor-jones-his-opera.html | FELICITATE GRUENBERG.; Musicians Praise "The Emperor Jones," His Opera. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/stoks-in-london-paris-and-berlin-tone-weakens-in-late-trading-on.html | STOKS IN LONDON, PARIS AND BERLIN; Tone Weakens in Late Trading on English Exchange -- Credit Plentiful. FRENCH LIST IRREGULAR Most of the Rentes Continue Up- ward -- Steel Issues Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/reports-decrease-in-juvenile-crime-coulter-tells-s-p-c-c-court.html | REPORTS DECREASE IN JUVENILE CRIME; Coulter Tells S. P. C. C. Court Cases Dropped by 500 Here During 1932. ASSAILS GANGSTER FILMS Many Offenses Were Inspired by Movies, He Says -- General Work of Society Increased. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/to-be-harvard-alumni-marshal.html | To Be Harvard Alumni Marshal. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/alabama-mills-bankrupt.html | Alabama Mills Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/promoted-by-title-company.html | Promoted by Title Company. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/yales-five-wins-by-5217-margin-compiles-its-highest-total-of-season.html | YALE'S FIVE WINS BY 52-17 MARGIN; Compiles Its Highest Total of Season in Turning Back Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/praise-teachers-for-relief-work-mrs-roosevelt-and-mrs-owen-extol.html | PRAISE TEACHERS FOR RELIEF WORK; Mrs. Roosevelt and Mrs. Owen Extol Sacrifices to Feed and Clothe Charges. WIDER PROGRAM URGED 490,000,000 Young In World Are Hungry, Welfare Convention Here Is Told. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/charles-a-g-jackson.html | CHARLES A. G. JACKSON. | True | Special to Isa NEW YORK Tnazs. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/aquitania-docks-at-rebuilt-pier-cunard-line-opens-13th-st-structure.html | AQUITANIA DOCKS. AT REBUILT PIER; Cunard Line Opens 13th St. Structure to Replace Old One Razed by Fire. SHIP NEWLY DECORATED Cabins Enlarged and a Theatre Added -- Arrival Delayed 12 Hours by Storm. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/manhattan-sites-leased-two-properties-on-the-west-side-are-under.html | MANHATTAN SITES LEASED.; Two Properties on the West Side Are Under New Control. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/george-w-dukelan.html | GEORGE W. DUKELAN. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/san-francisco.html | SAN FRANCISCO. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/morristown.html | MORRISTOWN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rev-c-angelopoulos.html | REV. C. ANGELOPOULOS. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/caldwell.html | CALDWELL. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/polo-group-meets-today-national-association-will-elect-of-ficers-at.html | POLO GROUP MEETS TODAY; National Association Will Elect Of- ficers at Annual Session. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/dr-nelson-h-young.html | DR. NELSON H. YOUNG. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/policemans-trial-in-shooting-urged-lawyer-for-2-wounded-boys.html | POLICEMAN'S TRIAL IN SHOOTING URGED; Lawyer for 2 Wounded Boys Threatens to Take Case to Magistrate's Court. BOTH VICTIMS CLEARED Grand Jury Refuses to Act Upon Patrolman's Story Brooklyn Youths Attacked Him. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/diana-of-the-plaza-fountain-sees-repairs-begin-at-last.html | Diana of the Plaza Fountain Sees Repairs Begin at Last | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hold-lowell-gave-1000000-for-harvard-fellows-society.html | Hold Lowell Gave $1,000,000 For Harvard Fellows Society | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hs-morgan-takes-yacht-club-post-formally-chosen-commodore-of.html | H.S. MORGAN TAKES YACHT CLUB POST; Formally Chosen Commodore of Seawanhaka Corinthian at Annual Election. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/farley-and-howe-to-rule-patronage-to-ease-roosevelts-burden-they.html | FARLEY AND HOWE TO RULE PATRONAGE; To Ease Roosevelt's Burden, They Will Meet the Office-seekers at Capital. WORKING ALL NEXT MONTH Meantime, Republicans Plan to Reorganize Committees and Start Publicity for 1936. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/new-orleans-la-changes-in-bank-meetings.html | NEW ORLEANS, LA.; Changes in Bank Meetings | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mr-rogers-has-a-plan-to-win-kind-words-from-gb-shaw.html | Mr. Rogers Has a Plan to Win Kind Words From G.B. Shaw | True | WILL ROGERS. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/islip.html | ISLIP. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/detroit.html | DETROIT. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/24-parcels-put-up-at-foreclosures-most-of-defaulted-property-in.html | 24 PARCELS PUT UP AT FORECLOSURES; Most of Defaulted Property in Manhattan and Bronx Goes to Plaintiffs. BANKS ACTIVE IN BIDDING With Benevolent, Insurance and Title Organizations, They Act to Protect Their Liens. | True | By James R. Murphy.by Thomas F. Burchill.by Herman Rothenberg.by Henry Brady.by I. Lincoln Seide.by Edwin J. McDonald.BY Robert Fishel.by Daniel Greenwald.by Joseph P. Day.by James R. Murphy.by William Kennelly.by Jere J. Reid. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/james-e-galbrey.html | JAMES E. GALBREY. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/would-ease-pistol-law-police-chiefs-oppose-fingerprint-ing-of.html | WOULD EASE PISTOL LAW.; Police Chiefs Oppose Fingerprint- ing of Reputable License Holders. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/miss-melamet-gives-her-wedding-plans-daughter-of-late-opera-direc.html | MISS MELAMET GIVES HER WEDDING PLANS; Daughter of Late Opera Direc- tor in Baltimore to Be Wed to Jozsi von Roessler. | True | Special to THI NEW YORK Turns. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hartford-conn.html | HARTFORD, CONN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/muscle-shoals.html | Muscle Shoals. | True | LORETTA M. PIERCE. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/howardubogan.html | HowarduBogan. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/prices-mixed-in-paris.html | Prices Mixed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/miss-mcglllicuddy-wed-eldest-daughter-of-connie-mack-becomes-bride.html | MISS McGILLICUDDY WED.; Eldest Daughter of Connie Mack Becomes Bride of F. X. Reilly. j | True | Special to THIS NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ridgefield-park.html | RIDGEFIELD PARK. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/our-gold-output-51836400-in-32-production-of-2507587-ounces-was-the.html | OUR GOLD OUTPUT $51,836,400 IN '32; Production of 2,507,587 Ounces Was the Highest Since 1924. CALIFORNIA LED STATES Silver Totaled 24,425,089 Ounces, Worth $6,887,875, With Utah the Leading Producer. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/filibuster-halts-glass-bank-bill-senator-long-demands-re-moval-of.html | FILIBUSTER HALTS GLASS BANK BILL.; Senator Long Demands Re- moval of 'Imperialistic' Branch Banking Features. QUOTES ROOSEVELT VIEWS Some Liberals Back Him in 3- Hour Fight -- Fate of Measure Now Appears Uncertain. FILIBUSTER HALTS GLASS BANK BILL | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/jobless-in-germany-increase-but-rate-of-rise-is-slower.html | Jobless in Germany Increase, But Rate of Rise Is Slower | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rye.html | RYE. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/zinaide-trotsky-suicide-in-berlin-daughter-of-excommunist-leader.html | ZINAIDE TROTSKY SUICIDE IN BERLIN; Daughter of Ex-Communist Leader Had Been Ordered Expelled From Reich. SOVIET TOOK UP PASSPORT Frau Wolkow Leaves 6-Year-Old Son in Germany and Husband in Russia. | True | Special Cable to The Chicago Tribune. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/east-orange.html | EAST ORANGE. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/reich-backs-olympics-prussia-names-gritzbach-chief-commissar-for.html | REICH BACKS OLYMPICS.; Prussia Names Gritzbach Chief Commissar for 1936 Games. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-henry-briel.html | MRS. HENRY BRIEL. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/charles-meadows.html | CHARLES MEADOWS. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/david-magee-sr.html | DAVID MAGEE SR. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/miss-elizabeth-h-appel.html | MISS ELIZABETH H. APPEL. | True | Special to THE New YOEK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/frosty-frank-victor-in-field-trial-stake-dr-benbows-pointer-handled.html | FROSTY FRANK VICTOR IN FIELD TRIAL STAKE; Dr. Benbow's Pointer, Handled by Owner, Wins Amateur All-Age Event at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ernest-f-schaefer.html | ERNEST F. SCHAEFER. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/protect-utility-bonds-northeastern-public-service-group-asks.html | PROTECT UTILITY BONDS.; Northeastern Public Service Group Asks Deposits of Securities. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/nankings-leaders-urging-resistance-public-bodies-throughout-the.html | NANKING'S LEADERS URGING RESISTANCE; Public Bodies Throughout, the Land Also Demand Battle to Save Jehol for China. CANTON MAY SEND HELP Army Chief Calls Meeting of Southern Commanders -- Big Lottery to Aid Aviation. SHANHAIKWAN IS TENSE Japan Rejects Good Offices of the British, but Both Sides Au- thorize Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/to-launch-2d-pocket-battleship.html | To Launch 2d 'Pocket Battleship.' | True | Special Cable to The Chicago Tribune. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/smith-may-head-state-liquor-body-his-selection-talked-of-at-albany.html | SMITH MAY HEAD STATE LIQUOR BODY; His Selection Talked Of at Albany as Bill for the Commission Is Filed. LEHMAN TO NAME SEVEN With Senator and Assembly- man, They Will Report by Feb. 15 on Prospective Regulations. SMITH MAY HEAD STATE LIQUOR BODY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/englewood.html | ENGLEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/auto-show-aided-by-fine-weather-larger-crowds-attracted-to-exhibit.html | AUTO SHOW AIDED BY FINE WEATHER; Larger Crowds Attracted to Exhibit -- Theatrical Stars Are Guests of Day. PUBLIC TASTE IS TESTED Questionnaire Asks Opinions on Streamlining, New Radiator Design and Other Points. PARTS DISPLAY FEATURED Servicing Viewed as an Important Unit of Industry -- Dealers and Trade Groups Meet. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/lilias-kent-wed-tojamesknott-granddaughter-of-the-late-w-r-grace.html | LILIAS KENT WED TOJAMESKNOTT; Granddaughter of the Late W. R. Grace Becomes Bride in Church Ceremony. ESCORTED gY HER FATHER Her Sister, Mrs. C. H. Erhart, Is One of Nine AttendantsuR. S. - Auchincloss Best Man. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-charles-firling.html | MRS. CHARLES FIRLING. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/keighley-wins-at-rugby.html | Keighley Wins at Rugby. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/atlantic-city.html | ATLANTIC CITY. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/watersuvan-wyck.html | WatersuVan Wyck. | True | j Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/charles-m-schwabs-mother-at-90-bakes-him-a-pot-pie.html | Charles M. Schwab's Mother, At 90, Bakes Him a Pot Pie | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hasbrouck-heights.html | HASBROUCK HEIGHTS. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/31-drop-in-jobs-reported-in-state-seasonal-factory-loss-for.html | 3.1% DROP IN JOBS REPORTED IN STATE; Seasonal Factory Loss for November-December Period Is Normally Less Than 1% PAYROLLS ARE OFF 3.6% Miss Perkins Wonders if R.F.C. "Has Done the Right Things to Get People Back to Work." | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/cackling-fanfare-opens-foil-show-many-fancy-breeds-among-3000.html | CACKLING FANFARE OPENS FOIL SHOW; Many Fancy Breeds Among 3,000 Entries as the Prize Awarding Begins. BLUE RIBBONS FOR SOME Interest Centres in Crowning of World's "Leghorn King" -- Con- test to Last Five Days. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/miss-kolstad-ski-star-here-from-norway-to-compete.html | Miss Kolstad, Ski Star, Here From Norway to Compete | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/county-liable-for-taxes-appeals-court-upholds-ruling-in-erie-vs.html | COUNTY LIABLE FOR TAXES.; Appeals Court Upholds Ruling in Erie vs. Amherst Case. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/richmond.html | RICHMOND. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rev-j-h-tillinghast.html | REV. J. H; TILLINGHAST. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/union-receivers-changed-by-court-rosenman-and-alger-named-in-place.html | UNION RECEIVERS CHANGED BY COURT; Rosenman and Alger Named in Place of Davis and Frayne in Film Case. DUNN WILL KEEP POST A.F. of L. Leader Held Unwilling to Act in Face of Green's Fight on Ruling. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/automobile-index-records-further-decline-as-producers-complete.html | Automobile Index Records Further Decline As Producers Complete Supplies for Dealers | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/370-added-in-day-for-neediest-cases-34-donors-some-from-dis-tant.html | $370 ADDED IN DAY FOR NEEDIEST CASES; 34 Donors, Some From Dis- tant Places, Bring Total Re- ceived to Date to $261,486. MESSAGES OF CHEER SENT $50 Comes From Maryland "to Support Courage of One Who Has Lost All but Heart." | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/son-to-libby-holman-baby-is-born-in-philadelphia-hos-pital-both.html | SON TO LIBBY HOLMAN.; Baby Is Born in Philadelphia Hos- pital -- Both "Doing Nicely." | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/head-of-matson-line-here.html | Head of Matson Line Here. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/drivers-win-leniency-in-nassau.html | Drivers Win Leniency In Nassau. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/developer-buys-50acre-farm-in-suffolk-for-home-sites.html | Developer Buys 50-Acre Farm In Suffolk for Home Sites | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/broderick-bills-filed-at-albany-plans-to-tighten-banking-structure.html | BRODERICK BILLS FILED AT ALBANY; Plans to Tighten Banking Structure of State Are Offered in Senate. SWIFT MERGING PROVIDED Other Emergency Operations Cov- ered in Fifteen Measures Intro- duced by McCall. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/1-j-w-marshall-dies-at-spring-lake-former-official-of-ocean-grove.html | 1-&J. W. MARSHALL DIES At SPRING LAKE; Former Official of Ocean Grove Camp Meeting Group Long a Prominent Methodist. | True | I . . Special to THE NEW YORK TJMSS. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/garfield.html | GARFIELD | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/railroad-men-cited-for-rescue-of-cat-humane-society-rewards-three.html | RAILROAD MEN CITED FOR RESCUE OF CAT; Humane Society Rewards Three Who Saw to It That Betty Got Back to Hoboken. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/maplewood.html | MAPLEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/backs-students-on-trial-teachers-association-protests-city-college.html | BACKS STUDENTS ON TRIAL; Teachers Association Protests City College Disciplinary Action. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/british-aid-is-rejected.html | British Aid Is Rejected. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/baptist-women-back-stimson-principle-also-endorse-plan-to-make-the.html | BAPTIST WOMEN BACK STIMSON PRINCIPLE.; Also Endorse Plan to Make the Pact of Paris Basic in International Relations. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/foreign-exchanges-gain-on-the-dollar-sterling-buoyant-and-francs.html | FOREIGN EXCHANGES GAIN ON THE DOLLAR; Sterling Buoyant and Francs Move Well Above Gold Import Point. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/big-canadian-debt-here-323346120-payable-in-our-funds-is-due-this.html | BIG CANADIAN DEBT HERE.; $323,346,120 Payable in Our Funds is Due This Year. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/asks-wide-jewish-study-dr-hadas-pleads-for-adult-train-ing-in.html | ASKS WIDE JEWISH STUDY.; Dr. Hadas Pleads for Adult Train- ing In Traditions. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/scarsdale-sun-to-publish-daily.html | Scarsdale Sun to Publish Daily. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/irvington.html | IRVINGTON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/roth-quartet-at-town-hall.html | Roth Quartet at Town Hall. | True | H.H. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/600-at-museum-honor-dr-osborn-leaders-in-all-fields-pay-tribute-to.html | 600 AT MUSEUM HONOR DR. OSBORN; Leaders in All Fields Pay Tribute to Retiring Natural History President. DAVISON TAKES OVER POST New Head, at Inaugural, Pledges Cooperation In Carrying Out Program of Institution. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/roosevelt.html | ROOSEVELT. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/girls-attackers-jailed-two-thugs-get-10-to-20-years-in-sing-sing.html | GIRL'S ATTACKERS JAILED.; Two Thugs Get 10 to 20 Years in Sing Sing for Harlem Crime. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/business-world.html | BUSINESS WORLD. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/pompton-lakes.html | POMPTON LAKES. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-joseph-geiger.html | MRS. JOSEPH GEIGER. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-edwin-r-gill.html | MRS. EDWIN R. GILL. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/beer-to-aid-auto-industry-brewery-official-expects-15-oooooo-to-be.html | BEER TO AID AUTO INDUSTRY.; Brewery Official Expects $15,- OOO,OOO to Be Spent on Trucks. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/to-honor-mrs-john-p-obrien.html | To Honor Mrs. John P. O'Brien. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/slump-in-liberia-too-depression-is-causing-much-mis-ery-bishop.html | SLUMP IN LIBERIA, TOO. .; Depression Is Causing Much Mis- ery, Bishop Campbell Says. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/3335000-new-securities-on-investment-list-today.html | $3,335,000 New Securities On Investment List Today | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/harold-taylor.html | HAROLD tAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/philadelphia-pa.html | PHILADELPHIA, PA. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/other-engagements.html | Other Engagements | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/princeton-defeats-clarkson-six-32-turns-back-upstate-team-in-close.html | PRINCETON DEFEATS CLARKSON SIX, 3-2; Turns Back Up-State Team in Close Contest on Baker Memorial Rink. TIGERS RALLY TO PREVAIL Tally Twice on Goals by Lane and Tiers in Final Period, Eras- ing 2 to 1 Deficit. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/fred-knapp.html | FRED KNAPP. | True | Special to THE NEW TOHE | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/capt-t-e-weatherwax.html | CAPT T. E. WEATHERWAX | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hears-utilitys-plea-federal-judge-withholds-decision-on-ban-against.html | HEARS UTILITY'S PLEA.; Federal Judge Withholds Decision on Ban Against Associated Gas. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rubber-group-elects-fb-davis-jr-chosen-president-of-manufacturers.html | RUBBER GROUP ELECTS.; F.B. Davis Jr. Chosen President of Manufacturers Association. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/charles-borstel.html | CHARLES BORSTEL. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/pinchot-proposes-69000000-saving-submits-biennial-budget-cut.html | PINCHOT PROPOSES $69,000,000 SAVING; Submits Biennial Budget, Cut $34,000,000 Under 1931, and $35,000,000 Tax Relief Plan. ASKS $158,000,000 OUTLAY He Tells Pennsylvania Legislature This Is Minimum -- Relief Cost Put at $20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/o-john-m-doane.html | o JOHN M. DOANE. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/woodring-coming-for-visit.html | Woodring Coming for Visit. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/cement-plant-to-open-in-jersey.html | Cement Plant to Open in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/fewer-asked-city-loans-total-borrowed-by-employes-also-fell-last.html | FEWER ASKED CITY LOANS; Total Borrowed by Employes Also Fell Last Year. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/wins-chicago-university-honor.html | Wins Chicago University Honor. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/frederick-sasslabend.html | FREDERICK SASSLABEND. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/westchester-values-up-realty-valuations-in-county-for-1933-increase.html | WESTCHESTER VALUES UP.; Realty Valuations In County for 1933 Increase $20,378,942. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/philip-e-strause.html | PHILIP E. STRAUSE. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/big-utility-feels-currency-shifts-american-and-foreign-power-co-and.html | BIG UTILITY FEELS CURRENCY SHIFTS; American and Foreign Power Co. and Subsidiaries Make Years' Report in Dollars. CASH BALANCES INCREASE Half of Drop in Gross Revenue Is Laid to Depreciation of Foreign Moneys. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/introducing-the-sex-problem-into-the-mountains-of-kentucky-in-two.html | Introducing the Sex Problem Into the Mountains of Kentucky in "Two Strange Women." | True | By Brooks Atkinson. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/habits-of-starlings-it-is-suggested-they-are-seeking-city-life-more.html | HABITS OF STARLINGS; It Is Suggested They Are Seeking City Life More and More. | True | O.M.S. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/frank-h-boehm.html | FRANK H. BOEHM. | True | Special to THE NEW fotfs. TIMES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/wolf-wins-easily-in-martin-squash-national-champion-engaging-in-his.html | WOLF WINS EASILY IN MARTIN SQUASH; National Champion, Engaging in His First Match, Routs Hall by 15-7, 15-2. COHALAN CONQUERS HYDE Hard Hitting Earns Him a 15-7, 15-10 Victory -- Haines Among Others to Gain 3d Round. | True | By Lincoln A. Werden. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/stocks-advance-sharply-in-more-active-dealings-bonds-continue-to.html | Stocks Advance Sharply in More Active Dealings -- Bonds Continue to Move Forward. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/long-branch.html | LONG BRANCH. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/elections-in-new-jersey-changes-among-directors-and-officers-of.html | ELECTIONS IN NEW JERSEY.; Changes Among Directors and Officers of Banks. JERSEY CITY. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/at-top-home-first-at-jefferson-park-takes-command-in-stretch-to.html | AT TOP HOME FIRST AT JEFFERSON PARK; Takes Command in Stretch to Conquer Eva B., Choice, by Length and a Half. FLYING DON SCORES AGAIN Annexes Sixth Race to Gain Fifth Victory of Meeting -- Lewis and Pool Get Doubles. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/car-ventilation-shown-general-motors-has-graphic-ex-hibit-of-new.html | CAR VENTILATION SHOWN.; General Motors Has Graphic Ex- hibit of New Methods. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/deficit-cut-in-1932-by-alton-rail-road-improvement-over-1931-is.html | DEFICIT CUT IN 1932 BY ALTON RAIL ROAD; Improvement Over 1931 Is Shown by First Line to Report for Last Year. DATA FOR OTHER CARRIERS Net Loss by New York Central for Eleven Months Put at $17,151,689. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/san-francisco-curb-elects.html | San Francisco Curb Elects. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/elizabeth.html | ELIZABETH. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/st-louis.html | ST. LOUIS. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/huntington.html | HUNTINGTON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/50c-wheat-made-by-all-deliveries-prices-rise-rapidly-in-heavy-and.html | 50C WHEAT MADE BY ALL DELIVERIES; Prices Rise Rapidly In Heavy and Excited Trading -- May Up 7 1/4c in 2 Weeks. FINAL GAINS 2 1/8 TO 2 3/8C Duluth Leads Upturns With 3 1/8 to 3 3/8c -- Minneapolis Adds 2 7/8 to 3c -- Coarse Grains Also Jump. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/pension-for-mrs-coolidge.html | Pension for Mrs. Coolidge. | True | S.L. ELZAS. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/irvingtononhudson.html | IRVINGTON-ON-HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/cn-fairchild-buried.html | C.N. Fairchild Buried. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/humphries-displaces-capone-as-chicago-public-enemy-no-1.html | Humphries Displaces Capone As Chicago Public Enemy No. 1 | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/protest-to-china-on-prof-chen.html | Protest to China on Prof. Chen. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/expectant-mother-escapes-the-chair-death-penalty-on-mrs-snipes-is.html | EXPECTANT MOTHER ESCAPES THE CHAIR; Death Penalty on Mrs. Snipes Is Commuted in South Carolina to Life Term. | True | Special to Tax NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/claude-c-manly.html | CLAUDE C. MANLY. | True | Special to THE NEW TORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/one-killed-in-mexico-city-fire.html | One Killed in Mexico City Fire. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/us-steel-orders-off-only-161-tons-total-backlog-of-1968140-tons-on.html | U.S. STEEL ORDERS OFF ONLY 161 TONS; Total Backlog of 1,968,140 Tons on Dec. 31 Is Viewed as Favorable Showing. AUTO DEMAND HEAVIEST Trade Circles Report Appreciable but Slow Rise in Company's Bookings Since Jan. 1. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/lakewood.html | LAKEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/for-utility-debt-claims-national-electric-power-group-urges-filing.html | FOR UTILITY DEBT CLAIMS.; National Electric Power Group Urges Filing by Jan. 17. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/yales-1934-games-in-football-listed-eleven-to-meet-at-least-seven.html | YALE'S 1934 GAMES IN FOOTBALL LISTED; Eleven to Meet at Least Seven Rivals -- Tigers and Harvard Close the Schedule. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/japanese-report-seizure.html | Japanese Report Seizure. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/frederick-w-gnad.html | .FREDERICK W. GNAD. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/newark-to-see-operetta-melody.html | Newark to See Operetta "Melody." | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/backs-storedoor-plan-federal-appeals-court-upholds-p-r-r-on-truck.html | BACKS 'STORE-DOOR' PLAN.; Federal Appeals Court Upholds P. R. R, on Truck Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/newyork-lawyer-swindled-in-london-william-reswick-later-gets-640.html | NEWYORK LAWYER SWINDLED IN LONDON; William Reswick Later Gets $640 Back When Confidence Men Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/sarazen-is-improving.html | Sarazen Is Improving. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/sherry-wrestles-draw-bout-with-pinetzki-stopped-by-curfew-after.html | SHERRY WRESTLES DRAW.; Bout With Pinetzki Stopped by Curfew After 21:15. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/parliamentary-tangle-forces-senate-halt-curtis-is-unable-to-rule-on.html | Parliamentary Tangle Forces Senate Halt; Curtis Is Unable to Rule on a Point of Order | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/harr1son-pledges-party-to-economy-senator-at-auto-show-dinner-urges.html | HARRISON PLEDGES PARTY TO ECONOMY; Senator, at Auto Show Dinner, Urges Drastic Cuts and Wide Presidential Powers. HOPES FOR QUICK REPEAL Ratification Within 18 Months Be Followed by $1,000,000,000 Yearly Revenue, He Says. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/national-theatres-bond-deposits.html | National Theatres Bond Deposits. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/black-flag-raised-near-seville.html | Black Flag Raised Near Seville. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/wildwood.html | WILDWOOD. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/dublin-police-ban-campaign-fights-commissioner-warns-he-will-call.html | DUBLIN POLICE BAN CAMPAIGN FIGHTS; Commissioner Warns He Will Call Out Army if Meet- ings Are Disorderly. DE VALERA HINTS SUPPORT O'Kelly Says He Hopes Election Will "Kick England With Seven-League Boot." | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/orourke-denies-charges-says-he-did-not-issue-permits-to-friends-and.html | O'ROURKE DENIES CHARGES; Says He Did Not Issue Permits to Friends and Defends Policies. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/daughters-of-two-premiers-get-honorary-posts-in-britain.html | Daughters of Two Premiers Get Honorary Posts in Britain | True | By the Canadian Press. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/loss-of-morale-laid-to-lax-aid-welfare-worker-tells-senators.html | LOSS OF MORALE LAID TO LAX AID; Welfare Worker Tells Senators British Dole Is Better Than Our Local Relief. WIDER HELP IS ADVOCATED Waldo West, in Plea for Federal Funds, Says 3,000,000 Families Are Now in Need. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/says-hoover-made-promise.html | Says Hoover Made Promise. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ocean-city.html | OCEAN CITY. | True | Special to THE NEW YORK TIMES | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hoboken.html | HOBOKEN. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/city-auto-deaths-fewer-last-year-1031-fatalities-market-third.html | CITY AUTO DEATHS FEWER LAST YEAR; 1,031 Fatalities Market Third Successive Annual Decline -- 1931 Toll Was 1,116. 262 OF VICTIMS CHILDREN Rate Here Lowest of Large Cities Except Milwaukee -- Mulrooney Pleased by Police Report. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/henry-t-meyer.html | HENRY T. MEYER. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/navy-eleven-lists-9-games-for-1933-newcomers-are-mercer-pitt-and.html | NAVY ELEVEN LISTS 9 GAMES FOR 1933; Newcomers Are Mercer, Pitt and Virginia -- Contest With Army to Close Season. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/link-theatre-robber-to-jersey-holdups-victims-identify-him-after-he.html | LINK THEATRE ROBBER TO JERSEY HOLD-UPS; Victims Identify Him After He Pleads Guilty to Two Crimes in New York. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/broker-ill-leaps-to-death-in-park-av-sylvan-m-barnet-ends-life-as.html | BROKER, ILL, LEAPS TO DEATH IN PARK AV.; Sylvan M. Barnet Ends Life as Nurse Helps Him Pack for Vacation in South. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/shifts-in-westchester-mayor-dempsey-of-peekskill-on-bank-board.html | SHIFTS IN WESTCHESTER; Mayor Dempsey of Peekskill on Bank Board -- Other Changes. WHITE PLAINS. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/principals-to-teach-as-enrolment-rises-increase-of-18000-high.html | PRINCIPALS TO TEACH AS ENROLMENT RISES; Increase of 18,000 High School Pupils This Spring Will Tax Personnel of System. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/john-h-russell-head-of-cambridge-electric-co-long-a-trustee-of.html | JOHN H. RUSSELL.; Head of Cambridge Electric Co. Long a Trustee of Estate. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/uu-hetfielduburke.html | uu , HetfielduBurke. | True | Special to THB N1/2w Tons Tores. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/bradley-beach.html | BRADLEY BEACH. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-alpha-simonds.html | MRS. ALPHA SIMONDS. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/grievance-board-to-try-dr-walker-hearing-is-ordered-on-fees-paid-to.html | GRIEVANCE BOARD TO TRY DR. WALKER; Hearing Is Ordered on Fees Paid to Ex-Mayor's Brother and Four Associates. LICENSES CAN BE VOIDED Action Based on Seabury Evidence of a Compensation Ring In City Cases. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/police-deny-vote-plot-newark-defendants-contradict-story-of-states.html | POLICE DENY VOTE PLOT.; Newark Defendants Contradict Story of State's Witness. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/heads-methodist-educators.html | Heads Methodist Educators. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/shippers-to-meet-today.html | Shippers to Meet Today. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/15000-meos-mass-for-alwar-attack-british-indian-troops-sent-to.html | 15,000 MEOS MASS FOR ALWAR ATTACK; British Indian Troops Sent to Ramgarh-Navgaon District, Menaced by Moslems. TRIBESMEN DEFY LEADERS Chiefs Hope Reinforcements Will Have a Quieting Effect-Urge Inquiry Into Grievances. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/teaneck.html | TEANECK. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/bernardsville.html | BERNARDSVILLE. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/arms-shipment-puts-dollfuss-in-danger-austrian-cabinet-saved-by-one.html | ARMS SHIPMENT PUTS DOLLFUSS IN DANGER; Austrian Cabinet Saved by One Vote as Secrecy Is Imposed on Parliament's Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/jersey-convenes-1933-legislature-in-message-at-trenton-moore-urges.html | JERSEY CONVENES 1933 LEGISLATURE; In Message at Trenton, Moore Urges Action on Princeton Reorganization Plan. COOLIDGE TRIBUTE PAID Budget Is Put at $20,702,494 -- Salary and Job Cuts Slash 1932 Figure $6,500,000. TAX RELIEF IS STRESSED Governor Also Asks Program of Reform on Mandatory Levies -- Senate Elects Richards. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/miss-scharman-gains-reaches-quarterfinal-round-in-massachusetts.html | MISS SCHARMAN GAINS.; Reaches Quarter-Final Round in Massachusetts Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/navy-plans-dropped-until-roosevelt-era-vinson-warns-of-4th-place.html | Navy Plans Dropped Until Roosevelt Era; Vinson Warns of 4th Place Ratio by 1936; NVVY PLANS AWAIT ROOSEVELT REGIME | True | Special to THE NEW YORK TIMES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/warns-of-wornout-cars-erskine-says-tens-of-thousands-in-use-are-a.html | WARNS OF WORN-OUT CARS.; Erskine Says Tens of Thousands in Use Are a Public Menace. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/exjudge-kirwan.html | EX-JUDGE KIRWAN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/re-simon-elected-ny-title-director-fj-fuller-says-low-point-in.html | R.E. SIMON ELECTED N.Y. TITLE DIRECTOR; F.J. Fuller Says Low Point in Apartment Occupancy Was Passed Last July. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/east-islip.html | EAST ISLIP. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/stone-webster-to-manage-utility-contract-with-consolidated-electric.html | STONE & WEBSTER TO MANAGE UTILITY; Contract With Consolidated Electric Includes Operation of Subsidiaries. INTEREST NOT ACQUIRED A.E. Peirce, Out as Chairman, Will Work on Readjustment of Central Public Utility. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/jennings-funeral-today-many-prominent-men-to-be-hon-orary.html | JENNINGS FUNERAL TODAY.; Many Prominent Men to Be Hon- orary Pallbearers. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/inwood.html | INWOOD. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/veterans-compensation.html | Veterans' Compensation. | True | W.B. WEST. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/adolph-spreckels-held-gives-bond-in-havana-on-charge-of-having.html | ADOLPH SPRECKELS HELD.; Gives Bond in Havana on Charge of Having Narcotic Cigarettes. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/community-trust-put-at-7320811-ends-ninth-year-with-place-among-the.html | COMMUNITY TRUST PUT AT $7,320,811; Ends Ninth Year With Place Among the Nation's Twenty Largest Foundations. GAVE OUT $197,140 IN 1932 Charity and Welfare Undertaking Reports on Stability of Funds Despite Declining Values. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-charles-h-walcott.html | MRS. CHARLES H. WALCOTT. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/glen-cove.html | GLEN COVE. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/book-notes.html | BOOK NOTES | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/fights-to-keep-up-state-school-aid-head-of-parents-association-asks.html | FIGHTS TO KEEP UP STATE SCHOOL AID; Head of Parents Association Asks Lehman to Avoid Cut in Appropriation. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/de-valera-calls-for-peace.html | De Valera Calls for Peace. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/the-stalin-record.html | THE STALIN RECORD. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/argentinecongress-ends-opposition-prevents-quorum-in-special.html | ARGENTINECONGRESS ENDS; Opposition Prevents Quorum In Special Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/fails-to-oust-welfare-head.html | Fails to Oust Welfare Head. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/judgment-against-mrs-wylde.html | Judgment Against Mrs. Wylde. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/george-h-kohlmann.html | GEORGE H. KOHLMANN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/deaths-explained-by-devil-woman-hungarian-bandit-blames-her.html | DEATHS EXPLAINED BY 'DEVIL WOMAN'; Hungarian Bandit Blames Her Employers of Two for Small Fees. VICTIM BURIED AS SUICIDE Nine Persons Believed Slain by the Former Wife of Wealthy Farmer, Now an Outcast. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/scrip-planned-in-toledo-issue-of-500000-proposed-to-meet-city.html | SCRIP PLANNED IN TOLEDO.; Issue of $500,000 Proposed to Meet City Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/eternal-light-goes-out-red-tape-causes-4day-delay-in-replacing.html | ETERNAL LIGHT GOES OUT; Red Tape Causes 4-Day Delay in Replacing Madison Sq. Lamp. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/college-teams-will-debate.html | College Teams Will Debate. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/stagg-will-leave-today-exchicago-coach-received-sev-eral-offers.html | STAGG WILL LEAVE TODAY.; Ex-Chicago Coach Received Sev- eral Offers While in Hospital. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/paraguay-fortifies-river-port.html | Paraguay Fortifies River Port. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/kentucky-yields-1068-bc-relics-mounds-at-junction-of-ohio-and.html | KENTUCKY YIELDS 1068 B.C. RELICS; Mounds at Junction of Ohio and Mississippi Rivers Rich in Traces of Vanished Race. REMAINS OF CITY FOUND More Than 1,000 Skeletons Are Unearthed Where Ex-Lumberman First Started Excavations. | True | Copyright, 1933, by Nana, Inc. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/wins-20000-of-burridge-estate.html | Wins $20,000 of Burridge Estate. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/peekskill.html | PEEKSKILL. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/sales-in-new-jersey-receiver-sells-old-peter-hauck-brewery-in.html | SALES IN NEW JERSEY.; Receiver Sells Old Peter Hauck Brewery in Harrison. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-thomas-yates.html | MRS. THOMAS YATES. | True | Special to THE NKW YORE TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/buys-washington-heights-house.html | Buys Washington Heights House. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/new-art-museum-to-open-claudel-to-be-at-dedication-of-french.html | NEW ART MUSEUM TO OPEN; Claudel to Be at Dedication of French Building Tonight. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/daughter-to-princess-christopher.html | Daughter to Princess Christopher. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/caucus-on-repeal-is-called-by-beck-he-asserts-republican-wets-in.html | CAUCUS ON REPEAL IS CALLED BY BECK; He Asserts Republican Wets in House, Meeting Friday, Will Oppose Senate Plan. THIS WOULD KILL CHANCES Meanwhile, a Vote Is Promised In Upper House, With Passage of the Resolution Predicted. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/montclair.html | MONTCLAIR. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-ellis-t-lamberton.html | MRS. ELLIS T. LAMBERTON. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/acts-on-cigar-store-bids-irving-trust-rejects-4-and-ac-cepts-8.html | ACTS ON CIGAR STORE BIDS; Irving Trust Rejects 4 and Ac- cepts 8 Auction Offerings. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/changes-in-curb-listings.html | Changes in Curb Listings. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/900000000-tax-onthe-public-seen-in-the-farm-bill-experts-at-capital.html | $900,000,000 TAX ONTHE PUBLIC SEEN IN THE FARM BILL; Experts at Capital Call It a Bonus to Farmers Which Will Not Aid Prices. FEAR IT WILL MEAN GRAFT House Meanwhile Adds Butter- fat, Rice and Peanuts to -Measure's Bounties. BACKERS ROUTED, ADJOURN Parliamentary Tangle Also Leaves Until Today a Test on Excluding Hogs. TAX OF $900,000,000 SEEN IN FARM BILL | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/change-by-dow-drug-co-d-c-keller-resigns-as-president-cs-davis-is.html | CHANGE BY DOW DRUG CO.; D. C. Keller Resigns as President -- C.S. Davis is Elected. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/the-parks-during-1932.html | THE PARKS DURING 1932. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hempstead.html | HEMPSTEAD. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/lindenhurst.html | LINDENHURST. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/stage-folk-mourn-paul-dickey.html | Stage Folk Mourn Paul Dickey. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/barclays-bank-deposits-l381846609-on-dec-31-set-rec-ord-in-pounds.html | BARCLAYS BANK DEPOSITS.; L381,846,609 on Dec. 31 Set Rec- ord in Pounds, but Not Dollars. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/andrew-scheible.html | ANDREW SCHEIBLE. | True | Special to Tax NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/oasis-club-opens-florida-season-gulf-stream-club-near-palm-beach.html | OASIS CLUB OPENS FLORIDA SEASON; Gulf Stream Club, Near Palm Beach, Also Begins Its Activities for Winter. FRANK V. SKIFFS HOSTS Give a Dinner and Bridge at Their Villa -- Mrs. Elden C. De Witt Entertains at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/how-to-save-400000000.html | HOW TO SAVE $400,000,000. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/saulugardiner.html | SauluGardiner. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/woman-presides-in-texas-house.html | Woman Presides in Texas House. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/los-angeles.html | LOS ANGELES. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/van-sweringens-get-moratorium.html | Van Sweringens Get Moratorium. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/british-thrush-dies-on-track.html | British Thrush Dies on Track. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/nyucolumbia-play-tonight.html | N.Y.U.-Columbia Play Tonight. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/curb-short-interest-down.html | Curb Short Interest Down. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/renew-argentine-loan-baring-brothers-grant-easier-terms-on-u1000000.html | RENEW ARGENTINE LOAN.; Baring Brothers Grant Easier Terms on u1,000,000 Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hope-for-the-world.html | Hope for the World. | True | ALLEN R. CARTER. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/northport.html | NORTHPORT. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-charles-w-scott.html | MRS. CHARLES W. SCOTT. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/washington.html | WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/refuses-writ-in-harrison-suit.html | Refuses Writ In Harrison Suit. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/daily-oil-output-up-79300-barrels-increases-in-oklahoma-and-east.html | DAILY OIL OUTPUT UP 79,300 BARRELS.; Increases in Oklahoma and East Texas the Principal Changes Last Week. MOTOR FUEL STOCKS CAIN Imports of Crude and Refined " Products Cut Sharply to 552,000 Barrels. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/to-give-a-night-in-manila.html | To Give "A Night in Manila." | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/drop-in-accidents-hailed-cord-blames-public-apathy-for-large-number.html | DROP IN ACCIDENTS HAILED.; Cord Blames Public Apathy for Large Number of Auto Mishaps. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/the-new-museum-president.html | THE NEW MUSEUM PRESIDENT | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/germanys-chief-steel-and-mining-concern-ended-1932-with-increases.html | Germany's Chief Steel and Mining Concern Ended 1932 With Increases in All Lines | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/freeport.html | FREEPORT. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/7500-see-loughran-outpost-levinsky-the-former-lightheavyweight.html | 7,500 SEE LOUGHRAN OUTPOST LEVINSKY; The Former Light-Heavyweight Champion Wins 10-Round Boat at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/plans-suit-to-oust-park-beach-colony-association-says-friends-of.html | PLANS SUIT TO OUST PARK BEACH COLONY; Association Says Friends of Richmond Official Keep Out Public at Wolfe's Pond. ASKS CONCESSION REFORM Straus Outlines Way to Make Income Cover Nearly All of Park Maintenance Cost. MT. VERNON DELAY SCORED It and Federal Hall Will Never Be Removed Unless Public Is Aroused, He Says at Meeting. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mitchell-scores-money-inflation-banker-urges-cooperation-in.html | MITCHELL SCORES MONEY INFLATION; Banker Urges Cooperation in Restoring Foreign Nations to Gold Basis. CONDEMNS TARIFF WALLS National City Chairman Also Tells Stockholders Rail Credit Is Essential. NET EARNINGS $19,717,192 Decrease of $1,000,000 From 1931 -- All the Retiring Directors Re-elected. MITCHELL SCORES MONEY INFLATION | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/for-wage-guards-in-30hour-week-employers-and-labor-men-speak-on.html | FOR WAGE GUARDS IN 30-HOUR WEEK; Employers and Labor Men Speak on Black Bill Before Senate Committee. A.T. LEVY WARNS OF NEED Weinstock of A.F. of L. at Odds With Green on Plan Unless It Protects Workers' Wage. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/1930-killer-surrenders-tells-police-he-could-not-escape-reminders.html | 1930 KILLER SURRENDERS; Tells Police He Could Not Escape Reminders of Slaying. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/raw-steel-output-up-dow-jones-co-put-increase-for-week-at-2-per.html | RAW STEEL OUTPUT UP.; Dow, Jones & Co. Put Increase for Week at 2 Per Cent. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/omaha.html | OMAHA. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/bridgeton.html | BRIDGETON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/storekeeper-is-shot-as-he-defies-thugs-robbers-fire-on-proprietor.html | STOREKEEPER IS SHOT AS HE DEFIES THUGS; Robbers Fire on Proprietor of Queens Shop After He Refuses to Hand Over $100. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/budget-reopening-is-set-for-monday-city-boards-face-task-of-new.html | BUDGET REOPENING IS SET FOR MONDAY; City Boards Face Task of New $20,000,000 Slash -- O'Brien Refuses to Predict Total. ALDERMEN VOTE PAY CUT Views on Economy Misstated, Mayor Asserts -- $3,000,000 More Granted for Relief. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/albany-ny.html | ALBANY, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/twin-sons-to-mrs-g-d-stoutt.html | Twin Sons to Mrs. G. D. Stoutt. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hahn-will-deliver-cornell-lectures-german-expert-on-chemistry-of.html | HAHN WILL DELIVER CORNELL LECTURES; German Expert on Chemistry of Radioactivity Accepts University's Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/standard-of-nj-cuts-gasoline.html | Standard of N.J. Cuts Gasoline. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/no-word-of-hinkler-wife-keeps-her-faith-flier-is-now-days-overdue-a.html | NO WORD OF HINKLER; WIFE KEEPS HER FAITH; Flier Is Now Days Overdue at Brindisi, Italy -- Kingsford-Smith Starts a Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/approve-canal-abandonment.html | Approve Canal Abandonment. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rest-centre-for-women.html | Rest Centre for Women. | True | EDNA GOODMAN. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/sends-message-to-mrs-coolidge.html | Sends Message to Mrs. Coolidge. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/lodi.html | LODI. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/baltimore-md.html | BALTIMORE, MD. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-lewis-to-be-wed-former-wife-of-sinclair-lewis-and-tellesforo.html | MRS. LEWIS TO BE WED.; Former Wife of Sinclair Lewis and Tellesforo Casanova Get License. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mcandrews-heads-club-secretary-to-mayor-named-jf-curry-association.html | McANDREWS HEADS CLUB.; Secretary to Mayor Named J.F. Curry Association President. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-anna-stanton.html | MRS. ANNA STANTON. | True | Special to THE Nzw YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/how-mayor-explained-budget-stand.html | How Mayor Explained Budget Stand | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/bridgehampton.html | BRIDGEHAMPTON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/front-page-2--no-title.html | Front Page 2 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/william-j-wilkinson.html | WILLIAM J. WILKINSON. | True | Special to THI NEW :Y<3RKTnufS. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/minneapolis-minn.html | MINNEAPOLIS, MINN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/300-sell-for-red-cross-women-leaders-work-at-hearn-sale-to-aid.html | 300 SELL FOR RED CROSS.; Women Leaders Work at Hearn Sale to Aid Chapter. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/wins-frauenthal-scholarship.html | Wins Frauenthal Scholarship. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/lynch-turns-back-wagner-by-3-and-2-winged-foot-golfer-defeats.html | LYNCH TURNS BACK WAGNER BY 3 AND 2; Winged Foot Golfer Defeats Medalist and Vavra in Florida Invitation Play. GOODWIN TRIUMPHS TWICE Miller and Soccoli Also Gain Semi- Finals In Tourney at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/tokyo-denies-invasion-plan.html | Tokyo Denies Invasion Plan. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/reception-to-mark-hospital-alliance-3000-invited-to-tea-today-for.html | RECEPTION TO MARK HOSPITAL ALLIANCE; 3,000 Invited to Tea Today for Opthalmic and New York Medical College Units. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/policeman-hurt-halting-runaway.html | Policeman Hurt Halting Runaway. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/realty-men-named-for-bond-problems-will-act-as-arbitration-board-in.html | REALTY MEN NAMED FOR BOND PROBLEMS; Will Act as Arbitration Board in Reorganizing Defaulted Securities. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/abner-d-borden.html | ABNER D. BORDEN. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/alexander-m-virglen.html | ALEXANDER M. VIRG1EN. | True | Special to THE NEW YORK TRIES. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/to-address-underwriters.html | To Address Underwriters. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/germany-appoints-military-attaches-army-officers-to-take-posts-at.html | GERMANY APPOINTS MILITARY ATTACHES; Army Officers to Take Posts at Embassies Abroad April 1 for First Time Since War. BOETTICHER COMING HERE Envoys Also to Go to Paris, Lon- don, Rome, Prague, Moscow and Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/indianapolis-ind.html | INDIANAPOLIS, IND. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/two-utilities-retire-bonds.html | Two Utilities Retire Bonds. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/joseph-a-wright.html | JOSEPH A. WRIGHT. | True | Special to THE NEW YOBS Tmss. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/edward-f-sheffey-t-civic-leader-dead-onetime-aldermanc-president-of.html | EDWARD f. SHEFFEY^ t CIVIC LEADER, DEAD; One-Time Aldermanc President of Lynchburg, Va., Was Long Active in Church Affairs. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/10-tariff-cuts-urged-sir-john-aird-canadian-banker-holds-plan-might.html | 10% TARIFF CUTS URGED.; Sir John Aird, Canadian Banker, Holds Plan Might Check Slumm | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/wife-slayer-kills-self-jt-harris-san-francisco-suicide-was-golf-pro.html | WIFE SLAYER KILLS SELF.; J.T. Harris, San Francisco Suicide, Was Golf Pro at Hanover, N.J. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/capt-hugh-f-mof-boone.html | CAPT. HUGH F. MoF. BOONE. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/daniel-j-williams.html | DANIEL. J. WILLIAMS. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rev-john-wesley-crjtes.html | REV. JOHN WESLEY CRJTES. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-james-fryer.html | MRS. JAMES FRYER. | True | Special to THB Nrw YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/north-bergen.html | NORTH BERGEN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/faced-operation-baker-ends-life.html | Faced Operation, Baker Ends Life. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/10-institutions-aided-in-will-of-mrs-fried-23000-divided-among-them.html | 10 INSTITUTIONS AIDED IN WILL OF MRS. FRIED; $23,000 Divided Among Them -- Estate of Frank M. Smith Is Valued at $1,431,781. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/harvard-club-victor-defeats-princeton-club-41-in-squash-racquets.html | HARVARD CLUB VICTOR.; Defeats Princeton Club, 4-1, in Squash Racquets League Match. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/daughter-to-a-e-arnstein.html | Daughter to A. E. Arnstein. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/few-errors-found-in-la-guardia-vote-medalie-upholding-total-says.html | FEW ERRORS FOUND IN LA GUARDIA VOTE; Medalie, Upholding Total, Says Republicans May Have Been Victimized Otherwise. FORMAL CONTEST IS FILED Miscount, Repeating, Illegal Use "of Money, and Intimidation of Voters Charged. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hoover-deeds-camp-to-state-of-virginia-president-gives-rapidan-area.html | HOOVER DEEDS CAMP TO STATE OF VIRGINIA; President Gives Rapidan Area for Park in Hope His Suc- cessors Will Use It. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/fr-hart-noted-in-literature-and-science-is-elected-president-of.html | F. R. Hart, Noted in Literature and Science, Is Elected President of United Fruit Co. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-roy-cozens.html | MRS. ROY COZENS. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/side-track-report-on-charter-change-republicans-cold-to-hofstadter.html | SIDE TRACK REPORT ON CHARTER CHANGE; Republicans Cold to Hofstadter Majority View, Foes Await Minority Report. LOCAL COMMENT DIVIDED Seabury and Thomas Oppose De- centralization -- Schieffelin for Some Recommendations. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/bank-president-at-92-made-chairman-of-the-board.html | Bank President at 92 Made Chairman of the Board | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/5o-students-at-yale-flee-dormitory-fire-two-sustain-barns-and-other.html | 5O STUDENTS AT YALE FLEE DORMITORY FIRE; Two Sustain Barns and Other Injuries as Flames Wreck Calhoun College Suite. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/third-name-chosen-for-play.html | Third Name Chosen for Play. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/preparing-plans-for-trust-.html | Preparing Plans for Trust. \| | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/reich-deficit-pot-at-492660000-finance-minister-sees-cause-for.html | REICH DEFICIT POT AT $492,660,000; Finance Minister Sees Cause for Optimism in Figure for End of Fiscal Year. 1932 TOTAL $190,400,000 Four-fifths of Entire Shortage Was Incurred Before End of the Fiscal Year 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ban-on-american-lifted-alev-small-writer-is-saved-from-expulsion.html | BAN ON AMERICAN LIFTED.; Alex Small, Writer, Is Saved From Expulsion From France. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/tarrytown.html | TARRYTOWN. | True | Special to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/league-gets-bid-for-jersey-city-international-at-meeting-here-names.html | LEAGUE GETS BID FOR JERSEY CITY; International at Meeting Here Names Commitee to Adjust Club's Affairs. ALBANY ALSO IS SOUGHT. Sale of Franchise Looms Today -- Giants Take Title to Eight Winston-Salem Players. | True | By John Drebinger. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/many-changes-made-at-annual-meetings-of-banks-here-and-in-other.html | Many Changes Made at Annual Meetings of Banks Here and in Other Cities; NEW YORK CITY. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/drivers-faults-that-cut-roads-capacity-cited-by-mcclintock-in-plea.html | Drivers' Faults That Cut Roads' Capacity Cited by McClintock in Plea for Courtesy | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/offers-bargaining-plan-for-exports-dr-davila-suggests-agree-ments.html | OFFERS BARGAINING PLAN FOR EXPORTS; Dr. Davila Suggests Agree-ments With Countries Sell-ing More Than They Buy. USED BY OTHER NATIONS Describes Latin America as Best Future Market -- Trade Growth as War Result Held Myth. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/princeton.html | PRINCETON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mme-novaes-club-guest-tells-advertising-group-women-in-brazil-are.html | MME. NOVAES CLUB GUEST.; Tells Advertising Group Women in Brazil Are Taking Up Politics. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/reports-on-fidel-association.html | Reports on Fidel Association. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mary-p-corning-engager-to-wed-daughter-of-representative-and-mrs.html | MARY P. CORNING ENGAGER TO WED; Daughter of Representative and Mrs. Corning Betrothed to Philip Iglehart. MADE HER DEBUT IN 1930 \ _Bridegroom-Elect, Brother of S. B. Iglehart, Noted Polo Player, Went to Yale. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/senate-jobs-at-stake-oconnell-brothers-say-they-are-not-getting.html | SENATE JOBS AT STAKE; O'Connell Brothers Say They Are Not Getting Share of 170 Places. STATE CHAIRMAN ACCUSED They Allege He Is Punishing Them for Supporting Curry Against Lehman. FEDERAL IMPLICATION SEEN Democratic majority Organizes the Senate and Names Committee Heads. TAMMANY ALLIES CLASH WITH FARLEY | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/elisha-lee-elected-prr-officer-on-western-union-board-other.html | ELISHA LEE ELECTED.; P.R.R. Officer on Western Union Board -- Other Corporate Changes. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/gheron-proposes-new-french-taxes-favors-212667000-increase-and.html | GHERON PROPOSES NEW FRENCH TAXES; Favors $212,667,000 Increase and $207,714,000 Economies to Balance the Budget PROTESTS TO BE MADE While Finance Minister Is Unlikely to Be Intimidated, Cabinet Split on Plans Is Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rudolph-and-ponzi-divide.html | Rudolph and Ponzi Divide. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/philippine-veto-held-imminent.html | Philippine Veto Held Imminent. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/belmar.html | BELMAR. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/jacobleitner-realtor-is-dead-uuuuuuu.uuuuuuuuuu-i-active-in-growth-of.html | JACOBLEITNER, REALTOR, IS DEAD; uuuuuu.uuuuuuuuu- I Active in . Growth of Bronx County for 30 YearsuWas Also a Contractor. I ASSOCIATED WITH BROTHER Two Men Founded Firm in 1893u Maintained Summer dump to Care for. Poor Children. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/gusa-new-ledgemont-pro.html | Gusa New Ledgemont Pro. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/modified-repeal.html | MODIFIED REPEAL." | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/1091-prospective-foals-named-for-100000-futurity-of-1935-owners-pin.html | 1,091 Prospective Foals Named For $100,000 Futurity of 1935; Owners Pin Hopes on Racers Not Yet Born in Nominating for Test Which Carries Turf World's Richest Purse -- Kilmer Heads Group, Listing Produce of Eighty-five Mares. | | By Bryan Field. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/hoover-asks-right-to-widen-embargo-on-arms-exports-urges.html | HOOVER ASKS RIGHT TO WIDEN EMBARGO ON ARMS EXPORTS; Urges Ratification of 1925 Pact or a Curb on Shipments to Areas of Conflict. STIMSON BACKS PROPOSAL ' Disturbing Disputes' Are Cited by Secretary -- Chaco Situa- tion Held the Basis. CONGRESS COOL TO PLEA Borah Calls Committee to Take Up Treaty, but Feeling Is That No Action Will Follow. HOOVER PROPOSES WIDER ARMS CURB | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rochester-ny.html | ROCHESTER, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/toledo-museum-opened-two-new-wings-costing-1000-000-each-triples.html | TOLEDO MUSEUM OPENED.; Two New Wings, Costing $1,000,- 000 Each, Triples Its Size. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/drbaker-guest-in-berlin-schurz-society-also-entertains-howard.html | DR.BAKER GUEST IN BERLIN; Schurz Society Also Entertains Howard Hanson at Luncheon. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/frontier-nurses-to-extend-service-wide-success-with-health.html | FRONTIER NURSES TO EXTEND SERVICE; Wide Success With Health Experiment in Kentucky Reported by Director. THOUSANDS AIDED IN YEAR 7,482 Medical Cases Cared For in Rural Areas In 1932, Mrs. Breckinridge Reports. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/bruce-n-griffing.html | BRUCE N. GRIFFING. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/woodbury.html | WOODBURY. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ballyumoore.html | BallyuMoore. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/sheriff-is-exonerated-danbury-conn-officer-was-ac-cused-in.html | SHERIFF IS EXONERATED.; Danbury (Conn.) Officer Was Ac- cused In Attempted Prison Break. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/british-seek-talk-on-debts-at-once-lindsays-call-on-borah-is.html | BRITISH SEEK TALK ON DEBTS AT ONCE; Lindsay's Call on Borah Is Revealed as Move to Get Advice on Procedure. DISSATISFIED WITH DELAY But Negotiations Are Viewed as Impossible Until Roosevelt Names Secretary of State. BRITISH SEEK TALK ON DEBTS AT ONCE | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/third-raid-in-5-months-seven-are-seized-in-east-62d-st-houses.html | THIRD RAID IN 5 MONTHS.; Seven Are Seized in East 62d St. Houses -- Police Let Guests Go. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/west-side-group-elects-kissling.html | West Side Group Elects Kissling. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/collingswood.html | COLLINGSWOOD. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/joseph-i-blabon-railroader-dies-former-vice-president-of-the-great-.html | JOSEPH I. BLABON, RAILROADER, DIES; Former Vice President of the Great Northern System Retired in 1919. i AN ASSOCIATE OF J. J. HILL Married In This City in 1926 the Widow of Frederick Lewis Johnson. * | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/silver-fox-prices.html | Silver Fox Prices. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/west-against-east-development-of-sectional-antago-nism-seen-in.html | WEST AGAINST EAST.; Development of Sectional Antago- nism Seen in Kansas Move. | True | HENRY WARE ALLEN. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/spurt-in-trading-sends-up-cotton-strength-in-outside-markets-and.html | SPURT IN TRADING SENDS UP COTTON; Strength in Outside Markets and Poorer Outlook for Farm Bill Help Buying. GAINS ARE 9 TO 15 POINTS Closing Prices Are at Top and Best Since Thanksgiving -- Dry Goods Sales Are Heavier. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/goebel-team-leads-german-race.html | Goebel Team Leads German Race. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/dr-louis-cantor-dies-in-palestine-chief-sanitary-engineer-of.html | DR. LOUIS CANTOR DIES IN PALESTINE; Chief Sanitary Engineer of Country -- Had Been There Since World War. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/freed-in-galland-death-two-drivers-exonerated-in-crash-fatal-to-two.html | FREED IN GALLAND DEATH.; Two Drivers Exonerated in Crash Fatal to Two Women. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/steels-active-in-berlin.html | Steels Active in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/manhattan-five-bows-to-syracuse-consistent-drive-accounts-for.html | MANHATTAN FIVE BOWS TO SYRACUSE; Consistent Drive Accounts for Winners' 32-25 Triumph on Jaspers' Court. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/buffalo-ny.html | BUFFALO, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/12-school-football-games-drew-6204-for-charity.html | 12 School Football Games Drew $6,204 for Charity | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/exemploye-returns-to-hold-up-concern-jobless-youth-gets-113-but-is.html | EX-EMPLOYE RETURNS TO HOLD UP CONCERN; Jobless Youth Gets $113, but Is Caught in Chase on Lower Broadway. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/finds-no-servants-in-a-technocracy-writer-picturing-life-under.html | FINDS NO SERVANTS IN A TECHNOCRACY; Writer, Picturing Life Under System, Also Says Need for Skyscrapers Would End. WORK WOULD PAY TAXES All but 16 Hours a Week Would Be Devoted to Leisure, Author of Book on Theory Points Out. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/edwin-thome-iii-in-south.html | Edwin Thome III in South. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/memphis-gas-to-reduce-capital.html | Memphis Gas to Reduce Capital. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/lead-stocks-rise-up-to-259069-tons-on-dec-1-total-for-zinc-also.html | LEAD STOCKS RISE.; Up to 259,069 Tons on Dec. 1 -- Total for Zinc Also Higher. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/yates-recovering-from-accident.html | Yates Recovering From Accident. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/modern-art-and-chips-good-taste-viewed-as-a-matter-of-individual.html | MODERN ART AND CHIPS; Good Taste Viewed as a Matter of Individual Preference. | True | NICHOLAS HAZ. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-r-p-tinsley-hostess.html | Mrs. R. P. Tinsley Hostess. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-salomon-going-to-europe.html | Mrs. Salomon Going to Europe. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/reichs-bank-gains-in-reserve-ratio-273-compares-with-258-week-ago.html | REICHS BANK GAINS IN RESERVE RATIO; 27.3% Compares With 25.8 Week Ago -- Note Circulation Off 186,478,000 Marks. o SLIGHT DECLINE IN COLD Down 991,000 to 805,232,000 -- Holdings In Foreign Currencies Up 1,288,000. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/gets-eastern-steamship-post.html | Gets Eastern Steamship Post. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/store-failures-higher-wholesale-defaults-show-only-drop-bradstreets.html | STORE FAILURES HIGHER.; Wholesale Defaults Show Only Drop, Bradstreet's Reports. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/accepts-call-to-white-plains.html | Accepts Call to White Plains. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/influenza-still-spreads-british-postal-service-curtailed-by-absence.html | INFLUENZA STILL SPREADS; British Postal Service Curtailed by Absence of Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/weigh-world-fund-to-launch-revival-economic-experts-at-geneva-refer.html | WEIGH WORLD FUND TO LAUNCH REVIVAL; Economic Experts at Geneva Refer Plan to Committee -- Our Delegates Cool to It. TALKS STRESS 4 POINTS Debt Cuts, Monetary Stabilization, Greater Circulation of Capital and Freer Trade Emphasized. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/roads-hit-cotton-rate-southwestern-carriers-protest-to-i-c-c-on.html | ROADS HIT COTTON RATE.; Southwestern Carriers Protest to I. C. C. on Barge Line Pact. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/to-disarm-agrarians-mexico-orders-replacement-by-army-in-vera-cruz.html | TO DISARM AGRARIANS; Mexico Orders Replacement by Army in Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/2700-in-track-meets-entries-show-big-field-for-ps-al-events-this.html | 2,700 IN TRACK MEETS; Entries Show Big Field for P.S. A.L. Events This Week. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/chinese-volunteers-driven-into-siberia-gen-li-tus-troops-flee-from.html | CHINESE VOLUNTEERS DRIVEN INTO SIBERIA; Gen. Li Tu's Troops Flee From Japanese, and Gen. Ting Says He Will Aid Manchukno. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/jean-charlot-proves-himself-a-poet-of-new-idioms-in-work-at-levy.html | Jean Charlot Proves Himself a Poet of New Idioms in Work at Levy Galleries. | True | By Edward Alden Jewell. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/would-reopen-radio-case-torquay-corporation-sues-in-wil-mington-on.html | WOULD REOPEN RADIO CASE; Torquay Corporation Sues in Wil-mington on RCA Stock Disposition. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/kansas-city.html | KANSAS CITY. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/assessments-drop-30000000.html | Assessments Drop $30,000,000. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/defers-car-concern-suit-court-puts-off-receivership-move-against.html | DEFERS CAR CONCERN SUIT; Court Puts Off Receivership Move Against Pressed Steel. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/rise-in-rumrunning-alarming-to-finland-activity-is-wider-than.html | RISE IN RUM-RUNNING ALARMING TO FINLAND; Activity Is Wider Than During Prohibition -- Estonia Acts to Suppress Smugglers. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/9600000-dividends-split-by-union-and-southern-pacific.html | $9,600,000 Dividends Split By Union and Southern Pacific | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/mrs-ellen-borden-engaged-to-marry-chicago-society-leader-an-nounces.html | MRS. ELLEN BORDEN ENGAGED TO MARRY; Chicago Society Leader An- nounces Her Troth to John A. Carpenter, Composer. | True | Special to Tmi Nsw TOEK Tntis. I | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/laval-will-tell-of-talk-to-hoover-expremier-is-expected-to-reply-to.html | LAVAL WILL TELL OF TALK TO HOOVER; Ex-Premier Is Expected to Reply to French Senator's Story of Revision Pledge. COMMUNIQUE NOW ISSUED Laval Says Reparations and War Debts Were Linked in Washington Statement. STIMSON VIEW STRESSED Newspaper Contends Only Exten- sion of Moratorium Was Agreed to on Visit Here. | True | By P. J. Philip.wireless To the New York Times. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/americans-down-black-hawks-31-new-york-six-moves-into-a-triple-tie.html | AMERICANS DOWN BLACK HAWKS, 3-1; New York Six Moves Into a Triple Tie for 2d Place in International Group. HIMES CLINCHES VICTORY Tallies Eight Seconds Before Fin- ish -- 10,000 See Exciting Con- test In the Garden. | True | By Joseph C. Nichols. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/34-nations-study-jobless-problem-international-labor-office-at.html | 34 NATIONS STUDY JOBLESS PROBLEM; International Labor Office at Geneva Opens Parley on Shorter Work Week. SOVIET DECLINES POLITELY Moscow Continues Conciliatory Policy to League Bodies-United States Also Absent. | True | wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/to-discuss-municipal-credit.html | To Discuss Municipal Credit. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/cooperation-at-trenton.html | COOPERATION AT TRENTON. | True | | C1B 178247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/revolt-spreading-in-southern-spain-madrid-authorizes-martial-law.html | REVOLT SPREADING IN SOUTHERN SPAIN; Madrid Authorizes Martial Law -- Soldiers Joining Rebels, They Assert. WORST RIOTS IN SEVILLE Gunfights Are Also Reported in Cadiz and Elsewhere -- Towns Set Up Soviets. REVOLT SPREADING IN SOUTHERN SPAIN | | By Frank L. Kluckhohn.special Cable To the New York Times. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/cincinnati-ohio.html | CINCINNATI, OHIO. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/james-og-duffy-novelist-is-dead-for-29-years-he-was-asso-ciated.html | JAMES O.G. DUFFY, NOVELIST, IS DEAD; For 29 Years He Was Asso-ciated With the Old Philadel- phia Press as an Editor. WITH BULLETIN SINCE 1920 Admitted to Bar in 1897, He Was a Corporation Attorney From 1900 to 1912 -- Also Wrote Plays. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/long-island-banks-elect-changes-among-directors-and-of-ficers-in.html | LONG ISLAND BANKS ELECT.; Changes Among Directors and Of- ficers in Many Institutions. SOUTHAMPTON. | True | Special to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/successful-debut-by-antonia-brigo-poli-mildner-is-soloist-her.html | SUCCESSFUL DEBUT BY ANTONIA BRIGO; POLI MILDNER IS SOLOIST Her Conducting of Musicians Symphony Shows Fine Command of Score. Performs Strauss's "Burleske" -- Prokofieff Directs Players in His "Chout." | | By Olin Downes. | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/airline-to-nashville-through-planes-to-start-service-from-here-in.html | AIRLINE TO NASHVILLE.; Through Planes to Start Service From Here in Ten Days. | True | | C1B 178247 |
| 1933-01-11 | 1933-01-11 | https://www.nytimes.com/1933/01/11/archives/ekman-regains-position-forced-out-as-swedish-premier-he-leads-party.html | EKMAN REGAINS POSITION.; Forced Out as Swedish Premier, He Leads Party Once More. | True | Wireless to THE NEW YORK TIMES. | C1B 178247 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/newark.html | NEWARK. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/harvard-six-repels-boston-university-baldwin-with-3-goals-leads.html | HARVARD SIX REPELS BOSTON UNIVERSITY; Baldwin, With 3 Goals, Leads Attack in 5-to-2 Victory in Boston Garden. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/yale-cub-six-wins-defeats-kent-42-for-the-second-triumph-of-the.html | YALE CUB SIX WINS; Defeats Kent, 4-2, for the Second Triumph of the Season. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/krum-elbow-creek-was-never-on-the-west-side-of-the-hudson.html | KRUM ELBOW CREEK.; Was Never on the West Side of the Hudson. | True | Mrs. WALTER GRAEME ELIOT. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/gutmanusocolow.html | GutmanuSocolow. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rca-stock-split-by-westinghouse-half-share-of-radio-for-each-share.html | R.C.A. STOCK SPLIT BY WESTINGHOUSE; Half Share of Radio for Each Share of Electric Company Held Is Ratio Set. $7,498,561 IS INVOLVED Payment Set for Feb. 20, Same Date Named in Similar Move by General Electric. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/sees-revival-hope-in-cheap-housing-prof-sprague-adviser-to-bank-of.html | SEES REVIVAL HOPE IN CHEAP HOUSING; Prof. Sprague, Adviser to Bank of England, Suggests Large-Scale Building Projects. PROPOSES CURB ON PROFIT Start Toward Recovery Must Be Made, He Says, by Cutting Some Prices and Spurring Demand | | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/soviet-to-abolish-grain-collecting-tax-will-supersede-present.html | SOVIET TO ABOLISH GRAIN COLLECTING; Tax Will Supersede Present System of Taking Wheat at Fixed Prices. MEANS LOAD OFF PEASANT Move Is Designed to Stimulate Agriculture and Increase the Food Supply. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/treasury-issue-jan-18-bids-close-jan-16-for-75000000-bills-of-91day.html | TREASURY ISSUE JAN. 18.; Bids Close Jan. 16 for $75,000,000 Bills of 91-Day Maturity. Special to THE NEW YORK TIMES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-stanley-owen-sabel.html | MRS. STANLEY OWEN SABEL. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/downtown-ac-prevails-conquers-plainfield-cc-41-in-class-c-squash.html | DOWNTOWN A.C. PREVAILS; Conquers Plainfield C.C., 4-1, in Class C Squash Racquets. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/democrats-rally-for-the-farm-bill-muster-161-votes-to-100-in-house.html | DEMOCRATS RALLY FOR THE FARM BILL; Muster 161 Votes to 100 in House on Critical Test -- Hog Bounty Retained. FINAL BALLOT DUE TODAY Robinson Offers in the Senate "Roosevelt Plan" for Refinancing Farm Mortgags. | True | Special to THE NEW YORK TIEMS. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/curb-drops-three-bond-issues.html | Curb Drops Three Bond Issues. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/syracuse-defeats-fordham-3222-takes-early-lead-and-repels-maroon.html | SYRACUSE DEFEATS FORDHAM, 32-22; Takes Early Lead and Repels Maroon Five Thereafter as 2,000 Look On. RAMS TRAIL AT HALF, 18-10 Alkoff of Victors and Fleming of Fordham Share Scoring Honors, Each With 12 Points. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/students-defend-action-18-at-city-college-testify-mock-trial-was.html | STUDENTS DEFEND ACTION.; 18 at City College Testify Mock Trial Was Justified by Facts. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/standard-oils-cut-gasoline-prices.html | Standard Oils Cut Gasoline Prices. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/i-duke-f-stewart-i.html | I DUKE F. STEWART. i | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/denies-strauss-charge-marine-park-architect-asserts-he-is-not-yet.html | DENIES STRAUSS'S CHARGE.; Marine Park Architect Asserts He Is Not Yet on City Payroll. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/chile-sees-hope-for-peace.html | Chile Sees Hope for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/favors-t-j-walsh-for-a-cabinet-post-roosevelt-is-known-to-desire.html | FAVORS T. J. WALSH FOR A CABINET POST; Roosevelt Is Known to Desire Him as Attorney General -- Montanan Cool to Bid. SPLIT IN UTAH OVER DERN Senator King Backs Him for Interior Secretary, While Committeeman Objects. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/press-greece-on-insull-american-authorities-want-foreign-office-to.html | PRESS GREECE ON INSULL.; American Authorities Want Foreign Office to Reopen Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/dr-coley-to-be-honored-at-62.html | Dr. Coley to Be Honored at 62. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/tower-of-culer-in-darkness.html | Tower of Culer in Darkness. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/1040-conventions-in-1932-merchants-group-finds-visitors-spent.html | 1,040 CONVENTIONS IN 1932; Merchants Group Finds Visitors Spent $50,000,000 in City. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/ponzi-wins-two-blocks.html | Ponzi Wins Two Blocks. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rev-dr-ar-gray-dies-suddenly-57-was-a-member-of-the-staff-at.html | REV. DR. A.R. GRAY DIES SUDDENLY, 57; Was a Member of the Staff at Cathedral of St. John the Divine. AUTHOR OF SEVERAL BOOKS Once Professor and Chaplain at University of the South -- Long a Missionary Society Official. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/divorce-decree-for-mrs-vetterlein.html | Divorce Decree for Mrs. Vetterlein | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/jedediah-morgan-grant.html | JEDEDIAH MORGAN GRANT. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/holds-coolidge-won-place-among-great-lord-tyrrell-british-envoy-to.html | HOLDS COOLIDGE WON PLACE AMONG GREAT; Lord Tyrrell, British Envoy to Paris, Also Praises Ambassador Edge. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-6-no-title.html | Article 6 -- No Title. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/a-plea-for-a-larger-navy.html | A Plea for a Larger Navy. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cullman-criticizes-rfc-on-city-tube-exorbitant-interest-rates-block.html | CULLMAN CRITICIZES R.F.C. ON CITY TUBE; ' Exorbitant' Interest Rates Block Manhattan-Jersey Link, Port official Says at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rapidan.html | RAPIDAN. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/heroic-ambulance-driver-dies-saving-lives-in-mexican-fire.html | Heroic Ambulance Driver Dies Saving Lives in Mexican Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/lists-chicago-art-prizes-institute-selects-chapins-work-for-one-of.html | LISTS CHICAGO ART PRIZES; Institute Selects Chapin's Work for One of Leading Awards. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/scotti-will-sing-farewell-jan-20-he-will-end-his-34-years-at.html | SCOTTI WILL SING FAREWELL JAN. 20; He Will End His 34 Years at Metropolitan as Chim-Fen in "L'Oracolo." TWO DEBUTS FOR MONDAY Mmes. Frida Leider and Maria Olszewska to Appear In "Tristan und Isolde." | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-martha-bender.html | MRS. MARTHA BENDER. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/john-e-cheetham.html | JOHN E. CHEETHAM. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/goodwin-is-upset-in-florida-golf-loses-to-miller-16yearold-pelham.html | GOODWIN IS UPSET IN FLORIDA GOLF; Loses to Miller, 16-Year-Old Pelham Player, Who Rallies to Take Match, 1 Up. LYNCH ALSO GAINS FINAL Beats Soccoll, 1 Up, in Miami-Biltmore Invitation Tourney at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/boxing-clubs-cut-prices-st-nicholas-new-lenox-and-coliseum-reduce.html | BOXING CLUBS CUT PRICES.; St. Nicholas, New Lenox and Coliseum Reduce Scale. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/war-rumors-lift-wheat-for-a-time-talk-of-japanesesoviet-clash.html | WAR RUMORS LIFT WHEAT FOR A TIME; Talk of Japanese-Soviet Clash Causes Highs for Movement Before Denials Come. NET DECLINES 1/4 TO 1/2c Reports of Currency Inflation Help to Sustain Corn -- Other Grains Are Little Changed. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/robert-m-maxwell.html | ROBERT M. MAXWELL. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/chapin-praises-industry-commends-manufacturers-daring-in-effort-to.html | CHAPIN PRAISES INDUSTRY.; Commends Manufacturers' "Daring" in Effort to Spur Trade. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/youngstownsteel-operations-up.html | Youngstown-Steel Operations Up. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/house-group-fights-cut-in-marine-corps-naval-affairs-committee.html | HOUSE GROUP FIGHTS CUT IN MARINE CORPS; Naval Affairs Committee Tells Appropriations Body of Need for More, Not Fewer, Men. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/garden-club-has-meeting-organizations-board-of-directors-attend.html | GARDEN CLUB HAS MEETING; Organization's Board of Directors Attend Luncheon at the Plerre. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/literary-criticism-hit-sports-are-analyzed-better-says-lady.html | LITERARY CRITICISM HIT.; Sports Are Analyzed Better, Says Lady Sackville-West at Yale. | True | Special to THE NEW YORK TIMES. | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/threeyear-drop-in-bank-resources-fall-to-june-30-last-was.html | THREE-YEAR DROP IN BANK RESOURCES; Fall to June 30, Last, Was $14,927,374,000, Leaving $57,245,131,000. 6,167 FEWER INSTITUTIONS Deposits Fell $12,520,372,000 to $45,390,269,000 -- Controller Shows 1932 Worst Year. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/navy-quintet-scores-registers-victory-over-american-university-by.html | NAVY QUINTET SCORES.; Registers Victory Over American University by 39 to 24. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/power-to-aid-trade-is-seen-in-congress-head-of-general-mills-inc.html | POWER TO AID TRADE IS SEEN IN CONGRESS; Head of General Mills, Inc., Says Quick Action Would Remove Many Handicaps. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rev-louis-jabine.html | REV. LOUIS JABINE. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cullman-pleads-for-party-funds.html | Cullman Pleads for Party Funds. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/great-moral-conflict.html | GREAT MORAL CONFLICT. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/claudel-opens-museum-new-french-art-centre-in-east-sixtieth-st.html | CLAUDEL OPENS MUSEUM.; New French Art Centre in East Sixtieth St. Dedicated. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/copeland-for-bar-on-foreign-actors-he-drafts-bill-to-exclude-all.html | COPELAND FOR BAR ON FOREIGN ACTORS; He Drafts Bill to Exclude All Except Possibly Outstanding Stars. TO AID AMERICAN TALENT Senator Will Press Measure In Behalf of Many Jobless Since Slump Hit Theatre. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/stocks-in-london-paris-and-berlin-prices-turn-irregular-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Turn Irregular on the English Exchange -- British Funds Move Lower. FRENCH TRADING LIGHT Tone on Bourse, However, Steady -- Upward Trend Continues In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/pleads-for-relief-in-pennsylvania-state-welfare-aide-tells-senate.html | PLEADS FOR RELIEF IN PENNSYLVANIA; State Welfare Aide Tells Senate Committee Situation Grows Worse as Funds Dwindle. MINING REGIONS HARD HIT She Reports Only 10 Are Employed In Town of 2,000 -- 1,099,000 Said to Live on Charity. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/jefferson-sextet-defeats-erasmus-scores-31-victory-in-ps-al-tourney.html | JEFFERSON SEXTET DEFEATS ERASMUS; Scores 3-1 Victory in P.S. A.L. Tourney Game -- Utrecht Beats Tilden, 3-0. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/silver-fox-skins-off-6.html | Silver Fox Skins Off 6%. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/machines-and-power-the-difference-between-them-asserted-to-be-most.html | MACHINES AND POWER.; The Difference Between Them Asserted to Be Most Essential. | True | WALTER N. FOLAKOV. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/j-walter-ingham.html | J. WALTER INGHAM. | True | Special to THE NEW YOBS TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/navy-club-group-plans-benefit.html | Navy Club Group Plans Benefit. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/kingsfordsmith-blazes-air-trail-australianew-zealand-flight.html | KINGSFORD-SMITH BLAZES AIR TRAIL; Australia-New Zealand Flight Demonstrates Feasibility of a Regular Schedule. HOPE FOR HINKLER WANES London Plans a Search for Flier Who Took Off Saturday for Italy on Way to Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/find-no-way-to-aid-states-dairymen-legislators-hear-farmers-and-big.html | FIND NO WAY TO AID STATE'S DAIRYMEN; Legislators Hear Farmers and Big Distributers, but Fail to Discover Relief Program. OVERSUPPLY IS BLAMED Many Producers Facing Loss of Farms as Result of Price Drop, Committee Is Informed. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/heirs-share-put-at-7500000.html | Heir's Share Put at $7,500,000. | True | Special to THE NEW YORK TIMES. | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/honor-chase-bank-heads-400-officers-of-organization-also-launch.html | HONOR CHASE BANK HEADS; 400 Officers of Organization Also Launch Club at Dinner. ALDRICH ELECTED TO WIGGIN'S POST | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/short-week-hits-snags-on-wages-employers-and-british-at-geneva.html | SHORT WEEK HITS SNAGS ON WAGES; Employers and British at Geneva Oppose Ban on the Reduction of Pay. TIME LIMIT ALSO FOUGHT Germany, However, Upholds Labor In Supporting 40-Hour Curb as Alternate to Dole. | | By Clarence K. Streit.wireless To the New York Times. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/don-cossack-chorus-returns.html | Don Cossack Chorus Returns. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/ebenezer-n-jarvis-commander-and-sole-survivor-of-hobbie-post-gar.html | EBENEZER N. JARVIS.; Commander and Sole Survivor of Hobbie Post, G.A.R. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/miss-isabella-h-smith.html | MISS ISABELLA H. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/medal-for-de-la-cierva-international-award-for-1932-goes-to-autogio.html | MEDAL FOR DE LA CIERVA.; International Award for 1932 Goes to Autogio Inventor. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/solomon-silberblatt.html | SOLOMON SILBERBLATT. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/collier-beer-bill-to-be-redrafted-senate-subcommittee-agrees-to.html | COLLIER BEER BILL TO BE REDRAFTED; Senate Subcommittee Agrees to Changes to Make Sure of its Constitutionality. HOUSE LEADERS IN ACCORD One of Proposed Additions Would Legalize Advertising of the New 3.2% Brew. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rev-simon-s-buell.html | REV. SIMON S. BUELL. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cavendishudayton.html | CavendishuDayton. | True | Special to THE NEW TORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/play-depicts-arnold-a-victim-of-injustice-yale-students-present-the.html | PLAY DEPICTS ARNOLD A VICTIM OF INJUSTICE; Yale Students Present 'The King's Coat,' Portraying Revolutionary Figure as a Martyr. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/chemistry-award-goes-to-dr-curme-he-wins-chandler-medal-for.html | CHEMISTRY AWARD GOES TO DR. CURME; He Wins Chandler Medal for Production of Acetylene and Other Compounds. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/16hour-air-line-to-cross-country-lindbergh-company-plans-a-new.html | 16-HOUR AIR LINE TO CROSS COUNTRY; Lindbergh Company Plans a New Transport Service to Coast This Summer. 15 MONOPLANES ORDERED Machines to Use Modern Safety Devices and Carry 8 Passengers, Mall and Express. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/congressman-kendall-buried.html | Congressman Kendall Buried. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/tax-on-valueless-stock-heirs-face-20000-levy-on-bank-of-united.html | TAX ON VALUELESS STOCK.; Heirs Face $20,000 Levy on Bank of United States Shares. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/murdered-baby-buried-police-trace-maker-of-knife-used-in-the.html | MURDERED BABY BURIED.; Police Trace Maker of Knife Used in the Stabbing. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-hyman-ehrlich.html | MRS. HYMAN EHRLICH. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/world-cruise-pact-gains-approval-shipping-board-consents-to.html | WORLD CRUISE PACT GAINS APPROVAL; Shipping Board Consents to Agreement for Regulating Fares and Itineraries. ARBITRATION CLAUSE IN IT Favorable Action Is Taken Also on New Rules to Govern Trips to the Mediterranean. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/poolroom-owner-slain-in-street.html | Poolroom Owner Slain In Street. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/miss-gulkin-wed-toe-a-bertini-ceremony-in-church-of-st-ig-natius.html | MISS GULKIN WED TOE. A. BERTINI; Ceremony in Church of St. Ig-natius Loyola Performed by Very Rev. R. A. Kearney. BRIDE HAS ONE ATTENDANT She Is Daughter of Former Sheriff of New YorkaBride-groom Is Son of Late Judge. o | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/british-buy-back-the-boots-drug-co-lk-liggett-sells-control-of.html | BRITISH BUY BACK THE BOOTS DRUG CO.; L.K. Liggett Sells Control of Chain to Syndicate -- Price Said to Be $25,000,000. DISAPPROVAL IS REPORTED Treasury and Bank of England Are Alleged to Have Frowned on Remitting Money Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/revolt-subsides-in-southern-spain-madrid-decides-martial-law-is.html | REVOLT SUBSIDES IN SOUTHERN SPAIN; Madrid Decides Martial Law Is Unnecessary as Police Gain the Upper Hand. DEATH TOLL RISES TO 42 Sporadic Violence, With Bombings, Reported -- Police Besiege Revolutionist in Cadiz. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/wall-street-workers-to-learn-economics-of-business-from-lectures-at.html | Wall Street Workers to Learn Economics Of Business From Lectures at Exchange | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/trenton.html | TRENTON. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/senator-robinson-of-indiana.html | Senator ROBINSON of Indiana, | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/supperdance-postponed-fivestar-benefit-for-relief-fund-to-be-held.html | SUPPER-DANCE POSTPONED; Five-Star Benefit for Relief Fund to Be Held on Feb. 4. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cornell-wins-6128-from-niagara-five-rolls-up-largest-score-for-a.html | CORNELL WINS, 61-28, FROM NIAGARA FIVE; Rolls Up Largest Score for a Red and White Team in Decade -- Lipinski Stars. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mortgages-for-sale-home-mortgages-for-sale.html | Mortgages For Sale.; HOME MORTGAGES FOR SALE. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mortgage-concern-put-in-receivership-philadelphia-company-has.html | MORTGAGE CONCERN PUT IN RECEIVERSHIP; Philadelphia Company Has Outstanding Guarantees of About $130,000,000. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/plymouth-to-demonstrate-radio.html | Plymouth to Demonstrate Radio. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mm-blaimmith-diesinemlewood-treasurer-of-the-american-tel-_-and-tel.html | mm BLAIMMITH DIESINEMLEWOOD,; Treasurer of the American Tel. _ -^. and Tel. Co. Considered an ' Expert on Investments. STARTED CAREER AS CLERK uuuuuuuuuuuuuuuu ! Directed the Sale of $1,181,000,000 of Concern's Securities and Con- served Firm's Cash in Boom. | True | Special to THE Nfw YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/englewood-women-triumph.html | Englewood Women Triumph. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/gains-in-germany-hailed-by-villard-in-book-out-today-he-says.html | GAINS IN GERMANY HAILED BY VILLARD; In Book Out Today, He Says Republic Shows Strength Despite Handicaps. SEES HITLERISM WANING Thinks Nation Has Moved Further Toward State Socialist Ideal Than Any Except Russia. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/yale-teams-will-carry-on.html | Yale Teams Will Carry On. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/playoffs-voted-by-international-two-clubs-in-each-of-two-sections.html | PLAY-OFFS VOTED BY INTERNATIONAL; Two Clubs in Each of Two Sections to Contend for Flag After 168-Game Schedule. SALARY LIMIT INCREASED Boosted to $8,500 Monthly, With Player Maximum Raised to 19 as Meeting Concludes. | True | By John Drebinger. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/work-for-royalty-jobless-kings-might-relieve-president-of-his.html | WORK FOR ROYALTY.; Jobless Kings Might Relieve President of His Social Duties. | True | G.I. COLBRON. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rethberg-brilliant-in-il-trovatore-sings-famous-melodies-with-vocal.html | RETHBERG BRILLIANT IN 'IL TROVATORE'; Sings Famous Melodies With Vocal Ease -- Opera at White Plains Is Postponed. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/pinchot-forces-apology-to-wife-rebukes-state-senator-from-rostrum.html | PINCHOT FORCES APOLOGY TO WIFE; Rebukes State Senator From Rostrum and Regrets Ban on 'Horse-Whipping.' CALLS ATTACK 'DASTARDLY' Accused Lawmaker Later "Apologizes to Senate" for Remarks Expunged From Record. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/on-stock-exchange-committee.html | On Stock Exchange Committee. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/conciliation-court-had-a-record-year-economic-distress-caused-large.html | CONCILIATION COURT HAD A RECORD YEAR; Economic Distress Caused Large Increase in Family Difficulties, Report for 1932 Reveals. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/advertising-is-urged-as-a-spur-to-revival-federation-directors-call.html | ADVERTISING IS URGED AS A SPUR TO REVIVAL; Federation Directors Call on Business and Industry to Order 'Selling Job.' | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/engineers-endorse-30hour-week-bill-hyman-aaron-as-spokesman-tells.html | ENGINEERS ENDORSE 30-HOUR WEEK BILL; Hyman Aaron as Spokesman Tells Senate Committee That Black Plan Is Constitutional. URGES INDUSTRIAL BOARD It Would Set Working Conditions, He Says -- Civilization 'Bound to Crash' Unless We Act. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/arms-export-ban-rushed-to-senate-foreign-relations-committee.html | ARMS EXPORT BAN RUSHED TO SENATE; Foreign Relations Committee Reports Measure Which Hoover Requested. BORAH EXPECTS IT TO PASS Resolution Gives the President a Lever in South America -- Geneva Treaty Laid Aside. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/legion-opens-war-on-veterans-cuts-officer-tells-hearing-that-rich.html | LEGION OPENS WAR ON VETERANS CUTS; Officer Tells Hearing That Rich Seek to Shift Care to the "Little Fellow." CALLS EXPENSE A BENEFIT John Thomas Taylor Declares Payments to Ex-Service Men Aid Business of Entire Nation. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/4000000-shoe-orders-placed.html | $4,000,000 Shoe Orders Placed. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/tufts-five-beats-harvard-by-3927-medford-team-scores-its-first.html | TUFTS FIVE BEATS HARVARD BY 39-27; Medford Team Scores Its First Basketball Victory Ever Gained Against Crimson. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/chinese-rush-into-jehol-japanese-armies-advance-in-jehol-routes-of.html | Chinese Rush Into Jehol.; JAPANESE ARMIES ADVANCE IN JEHOL ROUTES OF JAPAN'S DRIVE IN JEHOL. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/heavysales-end-upturn-in-cotton-new-high-ground-for-movement-spurs.html | HEAVY-SALES END UPTURN IN COTTON; New High Ground for Movement Spurs Profit-Taking and Hedge-Selling. LOSSES 13 TO 15 POINTS Holders In South Sell More Freely -- Mills and Shippers Take the Larger Interior Receipts. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bankers-plan-sectional-meetings.html | Bankers Plan Sectional Meetings. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/charles-t-hustler.html | CHARLES T. HUSTLER. | True | Special to TH3 NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/4-japanese-armies-advance-in-jehol-in-subzero-gales-tanks-planes.html | 4 JAPANESE ARMIES ADVANCE IN JEHOL IN SUB-ZERO GALES; Tanks, Planes, Artillery and Armored Trains Aid Advance Along 225-Mile Front. CHUMEN PASS IS OCCUPIED Japan Rejects China's Protest and Hints at 'Demands' for Shanhaikwan Incident. HOPES WANE IN LEAGUE Efforts at Conciliation May Be Dropped and Suggestions for Settling Issue Voted. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mannish-styles-coming-parrish-and-tobe-forecast-this-tendency-for.html | MANNISH STYLES COMING.; Parrish and Tobe Forecast This Tendency for Spring. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/18-raid-clothing-plant-disturbance-reveals-strike-said-to-involve.html | 18 RAID CLOTHING PLANT.; Disturbance Reveals Strike Said to Involve 4,500 Workers. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/john-dunn-.html | JOHN DUNN. " | True | Special to TEE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/willys-sales-600-over-1932.html | Willys Sales 600% Over 1932. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/new-leghorn-king-crowned-at-show-poultry-devotees-see-title-awarded.html | NEW LEGHORN KING CROWNED AT SHOW; Poultry Devotees See Title Awarded to Snow-White Entry From Indiana. RIVALRY AMONG BANTAMS Types Once Used in Game Fights Bring Out Keen Competition at Exhibit's Second Day. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/favors-fund-for-parley-house-committee-approves-150000-for-economic.html | FAVORS FUND FOR PARLEY; House Committee Approves $150,000 for Economic Conference. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/9-on-manhattan-deposit-board.html | 9 on Manhattan Deposit Board. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/uncle-robert-to-present-picture.html | Uncle Robert to Present Picture. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/seaburys-50000-in-peril-at-albany-foes-in-legislature-may-hold-up.html | SEABURY'S $50,000 IN PERIL AT ALBANY; Foes in Legislature May Hold Up Half of Fee as Contingent Fund Is Depleted. DEMOCRATS IN NEW CLASH Kleinfeld in Senate Brings Up His Failure to Get Tax Committee Chairmanship. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/176008914-gifts-in-year-in-6-cities-publicly-announced-donations.html | $176,008,914 GIFTS IN YEAR IN 6 CITIES; Publicly Announced Donations and Bequests to Charity Show Heavy Decline. $109,850,999 TOTAL HERE Education Chief Legatee, While Bulk of Direct Gifts Went for Organized Relief. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/coward-praises-cavalcade-film.html | Coward Praises "Cavalcade" Film. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/japan-rebuffs-nanking.html | Japan Rebuffs Nanking. | True | By Hugh Byas.special Cable To the New York Times. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/2-false-holdup-alarms-send-police-in-vain-to-radio-city.html | 2 False Hold-Up Alarms Send Police in Vain to Radio City | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rise-in-gas-tax-opposed-state-group-to-fight-an-increase-unless.html | RISE IN GAS TAX OPPOSED.; State Group to Fight an Increase Unless Sales Levy Is Passed. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/final-drive-starts-to-raise-relief-fund-by-tuesday.html | Final Drive Starts to Raise Relief Fund by Tuesday | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/argentine-exports-drop-volume-down-144-in-1932-and-value-116-lower.html | ARGENTINE EXPORTS DROP.; Volume Down 14.4% in 1932 and Value 11.6% Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/curb-tightens-rule-on-company-reports-requires-applicants-for.html | CURB TIGHTENS RULE ON COMPANY REPORTS; Requires Applicants for Listing to Agree to Auditing by Independents. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rail-station-safe-carried-off.html | Rail Station Safe Carried Off. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-oliver-hazard-perry.html | MRS. OLIVER HAZARD PERRY. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/montana-gets-53118-for-relief.html | Montana Gets $53,118 for Relief. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/to-address-annual-silk-dinner.html | To Address Annual Silk Dinner. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/judge-patrick-martin.html | JUDGE PATRICK MARTIN. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/offers-retailing-course-columbia-will-take-50-students-who-will.html | OFFERS RETAILING COURSE; Columbia Will Take 50 Students Who Will Work at Altman's. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/joseph-h-wilson.html | JOSEPH H. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/new-york-banks-glee-club.html | New York Banks Glee Club. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/penn-five-upsets-princeton-28-to-21-defeats-champions-in-opening.html | PENN FIVE UPSETS PRINCETON, 28 TO 21; Defeats Champions in Opening Game for Both Teams in Eastern College League. FREEMAN SCORING LEADER Tallies Nine Points for Red and Blue -- Tigers Stopped After Eight Victories in Row. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mathewson-jr-still-improving.html | Mathewson Jr. Still Improving. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/prittwitz-pleads-for-trade-accord-holds-germany-can-satisfy-her.html | PRITTWITZ PLEADS FOR TRADE ACCORD; Holds Germany Can Satisfy Her Creditors Only Through Widening of Markets. COLBY NOTES AN UPSWING Tells Merchants Board Signs of Improvement Are Apparent In the United States. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/plan-new-company-for-atlantic-gas-bondholders-of-reorganization.html | PLAN NEW COMPANY FOR ATLANTIC GAS; Bondholders of Reorganization Group Urge Transfer of Collateral of the 6s. AMITY OIL FAVORS MOVE Owners, of Securities to Obtain a Lien Issue and Stock in Proposed Exchange. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/receivers-are-named-complaint-against-pressed-steel-car-company.html | RECEIVERS ARE NAMED.; Complaint Against Pressed Steel Car Company Sustained by Court. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/westchester-estate-sold-to-general-motors-official.html | Westchester Estate Sold To General Motors Official | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/test-on-bank-bill-demanded-by-glass-he-will-move-for-night-session.html | TEST ON BANK BILL DEMANDED BY GLASS; He Will Move for Night Session Today if the Filibuster Is Not Dropped. LONG WINS SOME SUPPORT Thomas Asks if Time Has Not Come to Consider Aid to Nation's Suffering. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/germany-appoints-3-naval-attaches-capt-erwin-wassner-karlsruhe.html | GERMANY APPOINTS 3 NAVAL ATTACHES; Capt. Erwin Wassner, Karlsruhe Commander, Gets Post at London Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/stagg-fit-again-quits-sanitarium-veteran-to-depart-today-for.html | STAGG, FIT AGAIN, QUITS SANITARIUM; Veteran to Depart Today for Chicago, Where He Will Take Up Coaching Offers. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/lehman-bids-grain-act-in-vote-frauds-inquiry-under-way-governor.html | LEHMAN BIDS GRAIN ACT IN VOTE FRAUDS; INQUIRY UNDER WAY; Governor Warns Prosecutor He Must Push Investigation to the Limit. MOVE BY ELECTION BOARD Asks All District Attorneys in City to Sift Errors in Vote for McKee. MEDALIE CONSULTS GRAIN Federal and County Officials to Cooperate -- La Guardia Scored by Lanzetta for Contest. LEHMAN DEMANDS FULL VOTE INQUIRY | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/ground-gained-in-berlin.html | Ground Gained In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/edmonton-routs-french-six.html | Edmonton Routs French Six. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/state-note-issue-overbid-3-times-subscriptions-of-200000000.html | STATE NOTE ISSUE OVERBID 3 TIMES; Subscriptions of $200,000,000 Received for $50,000,000 of One-Year 1 Per Cents. RATE LOWEST IN HISTORY Allotment of Sixty-six Banks and Banking Houses Range From $1,250,000 to $100,000. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/book-notes.html | BOOK NOTES | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/stirring-concert-in-vast-garden-throng-cheers-walter-and-the.html | STIRRING CONCERT IN VAST GARDEN; Throng Cheers Walter and the Musicians' Orchestra in Tchaikovsky Work. 1812' OVERTURE THRILLING Gabarilowitsch Gives Remarkable Performance as Soloist in the B-Flat Minor Concerto. | True | By Olin Downes. | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/newark-school-budget-approved.html | Newark School Budget Approved. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/will-continue-theatres-receivers-of-fox-corporation-authorized-by.html | WILL CONTINUE THEATRES.; Receivers of Fox Corporation Authorized by Court. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/baby-put-in-incubator.html | Baby Put In Incubator. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/danville-ill.html | DANVILLE, ILL. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/resigns-post-on-curb-ludwig-quits-as-governor-of-exchange-seats.html | RESIGNS POST ON CURB.; Ludwig Quits as Governor of Exchange -- Seats Transferred. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bypass-highways-urged-by-downer-westchester-engineer-praises-trend.html | BY-PASS HIGHWAYS URGED BY DOWNER; Westchester Engineer Praises Trend to Express Arteries That Avoid Towns. SEES MANY ADVANTAGES Tells Civil Engineers Parkways and Freeways Enhance Land Values and Avert Congestion. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/concert-at-juilliard-school.html | Concert at Juilliard School. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/days-gifts-add-454-to-fund-for-neediest-37-contributors-bring-total.html | DAY'S GIFTS ADD $454 TO FUND FOR NEEDIEST; 37 Contributors Bring Total to $261,940 -- An Anonymous Donor Sends $200. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/kittellusweet.html | KittelluSweet. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/policeman-is-cleared-mulrooney-absolves-man-who-shot-boys-in.html | POLICEMAN IS CLEARED.; Mulrooney Absolves Man Who Shot Boys in Brooklyn. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cameronia-surgeon-hailed-as-hero-here-physician-who-treated-500-iii.html | CAMERONIA SURGEON HAILED AS HERO HERE; Physician Who Treated 500 III With Influenza Greeted as Liner Docks. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/to-sell-auto-library-receivers-for-club-get-court-permission-for.html | TO SELL AUTO LIBRARY.; Receivers for Club Get Court Permission for Transaction. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/gen-beauharnoiss-widow.html | GEN, BEAUHARNOISS WIDOW. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/wife-says-chevalier-barred-home-to-her-yvonne-vallee-asks-divorce.html | WIFE SAYS CHEVALIER BARRED HOME TO HER; Yvonne Vallee Asks Divorce in Paris -- His Lawyer Charges Unjustified Jealousy. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/elderishepmd-of-shakers-dies-stricken-in-his-81st-year-at-the-north.html | ELDERI.SHEPMD OF SHAKERS DIES; Stricken in His 81st Year at the North Family Home, in Mt. Lebanon. N. Y. SAW SECT NEARINC END Eighteen Communities With 4,200 Members Dwindle to 5 Com- munities and 150 Members. | True | Special to THH New YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/negro-is-saved-from-chair.html | Negro Is Saved From Chair. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/wins-15000-verdict-over-death.html | Wins $15,000 Verdict Over Death. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/the-farm-bill.html | THE FARM BILL. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/shamrock-sextet-is-victor.html | Shamrock Sextet Is Victor. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/ernest-j-pearsalu.html | ERNEST J. PEARSALU. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mortgage-bill-is-offered.html | Mortgage Bill Is Offered. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bomb-explodes-in-valencia.html | Bomb Explodes in Valencia. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mack-estate-to-widow-will-filed-at-buffalo-was-drawn-up-12-days.html | MACK ESTATE TO WIDOW.; Will, Filed at Buffalo, Was Drawn Up 12 Days Before His Death. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/weed-is-reelected-other-officers-of-national-horse-show-also.html | WEED IS RE-ELECTED.; Other Officers of National Horse Show Also Renamed. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/garment-tieup-looms-contractors-demand-sweeping-changes-in-industry.html | GARMENT TIE-UP LOOMS.; Contractors Demand Sweeping Changes in Industry. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/receiver-for-lincoln-reserve-life.html | Receiver for Lincoln Reserve Life. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/stewards-to-act-on-regatta-today-invitations-will-be-sent-as-usual.html | STEWARDS TO ACT ON REGATTA TODAY; Invitations Will Be Sent as Usual Despite Withdrawal of Cornell's Crew. ALUMNI STILL HOPEFUL Plans Already Tentatively Set to Raise Funds to Send Eight to the Classic. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/capt-and-mrs-w-darner-honored.html | Capt. and Mrs. W. Darner Honored | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/parish-holdings-tied-up-property-of-pipe-line-executive-attached-in.html | PARISH HOLDINGS TIED UP.; Property of Pipe Line Executive Attached in $700,000 Suit. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/heads-travelers-aid-matthew-s-sloan-inducted-at-dinner-for-mrs-sb.html | HEADS TRAVELERS' AID.; Matthew S. Sloan Inducted at Dinner for Mrs. S.B. Resor. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/anarchist-besieged-in-cadiz.html | Anarchist Besieged in Cadiz. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/city-basks-in-spring-warmth-but-cold-wave-is-due-today.html | City Basks in Spring Warmth, But Cold Wave Is Due Today. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/receivership-for-utility-suit-in-delaware-calls-inland-states.html | RECEIVERSHIP FOR UTILITY; Suit in Delaware Calls Inland States Service Concern Insolvent. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/irigoyen-back-at-home-argentina-moves-iii-expresident-from-prison.html | IRIGOYEN BACK AT HOME.; Argentina Moves III Ex-President From Prison Isle. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/electric-power-index-registers-sharp-rise-industry-raised.html | Electric Power Index Registers Sharp Rise; Industry Raised Operations After Holidays | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/6-passes-connect-hopei-with-jehol-auto-road-runs-through-kupei-from.html | 6 PASSES CONNECT HOPEI WITH JEHOL; Auto Road Runs Through Kupei From Peiping-- Manchuria Has Five Links With Jehol. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/plan-9000000-cut-in-state-schoole-aid-lehman-legislators-and.html | PLAN $9,000,000 CUT IN STATE SCHOOLE AID; Lehman, Legislators and Regents Agree on Moratorium in Mandatory Increase. SAME STEP TAKEN IN 1932 Roosevelt Kept Rise Out of the Budget -- $102,000,000 Is Sum Set for This Year. WALLIN LAUDS GOVERNOR Member Says This Is First Time the Board Has Been Asked to Confer on Such a Move. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/danning-to-play-in-coast-league.html | Danning to Play in Coast League. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/i-james-j-farrell.html | i JAMES J. FARRELL. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/manuel-ligerman.html | MANUEL LIGERMAN. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/will-design-inauguration-medal.html | Will Design Inauguration Medal. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/eilshemiuss-adventurous-brash-is-well-indicated-in-valentine.html | Eilshemius's Adventurous Brash Is Well Indicated in Valentine Gallery Display. | True | By Edward Alden Jewell. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/assails-technocrats-as-panacea-mongers-catholic-educator-says.html | ASSAILS TECHNOCRATS AS 'PANACEA MONGERS; Catholic Educator Says Church Skill Affirms Against All the Worldly Wise. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/six-freed-on-assault-charge.html | Six Freed on Assault Charge. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/geoghan-gives-pay-rise-to-five-of-staff-obrien-opposes-it-as-a-blow.html | Geoghan Gives Pay Rise to Five of Staff; O'Brien Opposes It as a Blow to Economy ; GEOGHAN RAISES PAY OF 5 ON STAFF | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/prof-hugo-zoeller-mountain-bay-and-archipelago-named-for-german.html | PROF. HUGO ZOELLER.; Mountain, Bay and Archipelago Named for German Journalist. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/copper-prices-higher-abroad.html | Copper Prices Higher Abroad. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rutgers-weighs-plan-for-unit-in-new-ark-board-to-consider-proposal.html | RUTGERS WEIGHS PLAN FOR UNIT IN NEW ARK; Board to Consider Proposal to Form Branch by Merging Three Colleges in City. Special to THE NEW YORK TIMES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/black-flash-wins-by-length-in-mud-aliens-filly-defeats-bourbon.html | BLACK FLASH WINS BY LENGTH IN MUD; Alien's Filly Defeats Bourbon Prince in Feature Race at Jefferson Park. FAYLIN TRIUMPHS EASILY Conquers Southland Lad by Three Lengths to Complete Double for Jockey Arcaro. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/new-game-thrills-colony-in-florida-palm-beach-mayor-opens-the.html | NEW GAME THRILLS COLONY IN FLORIDA; Palm Beach Mayor Opens the Season Play in Diamondball, a Sports Innovation. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/westchester-sets-record-for-health-general-death-rate-for-1932.html | WESTCHESTER SETS RECORD FOR HEALTH; General Death Rate for 1932 Never Lower During 27-Year History of County Bureau. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/convicts-brother-is-slain-in-jersey-anthony-indelicate-kinsman-of.html | CONVICT'S BROTHER IS SLAIN IN JERSEY; Anthony Indelicate, Kinsman of Glenfby Gem Thief, Shot and Thrown Into Road. DEAD MAN FREED IN CASE Letter in His Pocket From His Prisoner-Relative Recalls Recent Weskefsky Killing. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/japan-society-elects.html | Japan Society Elects. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/1-i-judge-william-a-cant.html | 1 I JUDGE WILLIAM A. CANT. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/give-musical-morning-mme-supervia-and-alberto-salvi-entertain.html | GIVE "MUSICAL MORNING."; Mme. Supervia and Alberto Salvi Entertain Distinguished Company. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bayway-refinery-to-add-100-jobs.html | Bayway Refinery to Add 100 Jobs. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/shifts-ship-board-stand-maritime-group-now-asks-only-that-man-from.html | SHIFTS SHIP BOARD STAND; Maritime Group Now Asks Only That Man From State Be Named. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rutgers-scores-in-swim-tops-lehigh-4226-walter-spenco-setting.html | RUTGERS SCORES IN SWIM.; Tops Lehigh, 42-26, Walter Spenco Setting Intercollegiate Mark. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/two-german-ship-lines-show-flight-decrease-in-passengers.html | Two German Ship Lines Show flight Decrease in Passengers | True | Special Cable to THE NEW YORK TIMES | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/proposes-bureaus-to-guide-building-chevalier-asks-construction.html | PROPOSES BUREAUS TO GUIDE BUILDING; Chevalier Asks Construction Industry to Endow Regional Offices. WOULD LIST REALTY NEEDS Also Furnish Information to Public on Investments -- Loan Interest Cut Favored. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-frederick-p-beach-teacher-and-wife-of-education-head-of.html | MRS. FREDERICK P. BEACH.; Teacher and Wife of Education Head of University in China. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bishop-signs-order-for-st-johns-paving-work-of-laying-stone-in-nave.html | BISHOP SIGNS ORDER FOR ST. JOHN'S PAVING; Work of Laying Stone in Nave and West Front Will Give Jobs to 75 Men. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/hemypsgott-banker-isdead-1-iead-of-the-wifmingtsh-trust-company-was.html | HEMYP.SGOTT, BANKER, IS,DEAD; 1-iead of the WifmingtSh Trust Company Was a Member of. Old Delaware Family. WAS ACTIVE IN WAR WORK Served as Chairman of Red Cross Chapter and ManagedfFourth Liberty Loan Drive. t | True | 4 Special to THE NEW YORE TIMES. I | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bank-makes-gain-in-1932-earnings-manufacturers-trusts-income-up-to.html | BANK MAKES GAIN IN 1932 EARNINGS; Manufacturers Trust's Income Up to $5,297,000 From $4,129,000 in 1931. RISING TREND FOR YEAR H.D. Gibson Tells Annual Meeting increase Was Due Partly to Service Charges. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/prices-of-cellophane-reduced.html | Prices of Cellophane Reduced. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/gen-mccoy-ordered-to-fort-bliss.html | Gen. McCoy Ordered to Fort Bliss | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/design-for-living-jan-24-11-top-price-for-opening-performance-of.html | DESIGN FOR LIVING JAN. 24; $11 Top Price for Opening Performance of Coward Play. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/twin-may-free-convict-confesses-to-holdup-for-which-double-was.html | TWIN' MAY FREE CONVICT.; Confesses to Hold-Up for Which 'Double' Was Sentenced. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rangers-to-play-tonight-engage-brulns-on-the-garden-ice-in-league.html | RANGERS TO PLAY TONIGHT; Engage Brulns on the Garden Ice in League Hockey Game. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/doctor-gives-his-own-blood.html | Doctor Gives His Own Blood. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/denial-by-curtis-school-institute-of-music-not-to-close-as-reported.html | DENIAL BY CURTIS SCHOOL.; Institute of Music Not to Close, as Reported, Says Josef Hofmann. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/farmers-hall-de-valera.html | Farmers Hall de Valera. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cuba-orders-curb-on-foreign-papers-army-staff-will-suppress-any.html | CUBA ORDERS CURB ON FOREIGN PAPERS; Army Staff Will Suppress Any With Articles That Criticize Regime. MOVE CUTS LOCAL NEWS People Have Been Getting New York Papers to Learn of Events Barred From Publication There. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/roosevelt-picks-silk-hat-to-wear-at-his-inaugural.html | Roosevelt Picks Silk Hat To Wear at His Inaugural | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/hoover-demands-revision-to-ease-bankruptcy-laws-urges-change-to.html | HOOVER DEMANDS REVISION TO EASE BANKRUPTCY LAWS; Urges Change to Permit Adjustments With Courts' Approval to Halt Failures. EMERGENCY ACTION ASKED He Would End 'Destructive' Forced Liquidations and Aid Individuals and Corporations. CONGRESS MOVES QUICKLY La Guardia and McKeown Agred to Combine Sills to Legalize Voluntary Settlements. | True | Special to THE NEW YORK TIMES.HERBERT HOOVER. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/st-johns-five-wins-defeats-crescents-3425-for-its-eighth-straight.html | ST. JOHN'S FIVE WINS.; Defeats Crescents, 34-25, for Its Eighth Straight Victory. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/a-member-from-new-york-hs-cullman-suggested-for-place-on-shipping.html | A MEMBER FROM NEW YORK; H.S. Cullman Suggested for Place on Shipping Board. | True | PITT P. HAND. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/454500-in-bonds-of-m-o-tendered-average-price-paid-under-the.html | $454,500 IN BONDS OF M. & O. TENDERED; Average Price Paid Under the Redemption Offer Expiring Tuesday Was 76.515. FURTHER PURCHASES DUE $150,000 Remains of Fund Set Aside on Flea of Receiver for Move to Cut Interest Charges. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-mh-elliott-educator-dead-dean-of-the-hunter-college-division-in.html | MRS. M.H. ELLIOTT, EDUCATOR, DEAD; Dean of the Hunter College Division in Bronx Is Stricken Suddenly. HEAD OF ALUMNAE 8 YEARS Tree in Honor Grove of Central Park Named for Her -- Served on Higher Education Board. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/wolkow-suicide-laid-to-nostalgia-ban-on-her-return-to-russia-said.html | WOLKOW SUICIDE LAID TO NOSTALGIA; Ban on Her Return to Russia Said to Have Preyed on Mind of Trotsky's Daughter. PLAN TO EXPEL HER DENIED Berlin Police Say Permission Was Granted to Exile to Remain Until She Recovered Health. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/luther-j-squier.html | LUTHER J. SQUIER. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/14-up-for-harvard-board-candidates-for-six-overseer-posts-are.html | 14 UP FOR HARVARD BOARD; Candidates for Six Overseer Posts Are | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/maniu-resignation-likely-rumanian-cabinet-expected-to-quit-today-on.html | MANIU RESIGNATION LIKELY; Rumanian Cabinet Expected to Quit Today on Carol's Return. | True | wireless to THE NEW YORK TIMES. | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/nyac-five-prevails-gains-close-victory-over-newark-ac-team-34-to-33.html | N.Y.A.C. FIVE PREVAILS.; Gains Close Victory Over Newark A.C. Team, 34 to 33. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/kent-in-court-asks-justice-of-railroad-accuses-the-d-h-of-squeezing.html | KENT IN COURT ASKS 'JUSTICE' OF RAILROAD.; Accuses the D. & H. of 'Squeezing Out' Farmers Who Held Stock of Old Railway. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/reynolds-tobacco-earns-33674800-its-net-income-for-last-year-336-a.html | REYNOLDS TOBACCO EARNS $33,674,800; Its Net Income for Last Year $3.36 a Share, Compared With $3.63 in 1931. REPORTS IN MORE DETAIL. Reveals It Holds 585,000 Shares of Own Stock at Cost of $18,208,641 ASSETS ARE $186,219,855 S.C. Williams, President, Notes That the Industry Still Pays War-Time Taxes. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cecil-smith-rated-at-9-goals-in-polo-former-texas-cowboy-elevated.html | CECIL SMITH RATED AT 9 GOALS IN POLO; Former Texas Cowboy Elevated to Second Place in U.S. Handicap Rankings. HITCHCOCK AGAIN AT 10 Winston Guest Returns From 7 to 8 -- E.W. Hopping and Post Advanced to 7. STODDARD IS RE-ELECTED Plans for International Play and East-West Series Left for Later Developments. | True | By Robert F. Kelley. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/landgoing-seagulls.html | Land-Going Sea-Gulls. | True | INTERESTED. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/du-pontkodak-denial-officers-of-both-companies-say-merger-is-not.html | DU PONT-KODAK DENIAL.; Officers of Both Companies Say Merger Is Not Contemplated. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/arthur-t-dickinson.html | ARTHUR T. DICKINSON. | True | Special to THE NEW YORK TIMES. ] | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/city-will-get-23000000-from-state-fund-next-week.html | City Will Get $23,000,000 From State fund Next Week | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/hudson-day-line-in-receivership-federal-court-acts-on-plea-of.html | HUDSON DAY LINE IN RECEIVERSHIP; Federal Court Acts on Plea of Advertising Concern, a Creditor for $4,125. ASSETS DROP $2,748,366 President Lays Move to Failure to Make Loans to Provide for Winter Upkeep of 7 Ships. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/psychotherapist-loses-appeal.html | Psychotherapist Loses Appeal. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mellon-returns-to-post-macdonald-leaves-to-visit-king-dispelling.html | MELLON RETURNS TO POST.; MacDonald Leaves to Visit King, Dispelling Rumors of Debt Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/charles-a-w-anderson.html | CHARLES A. W. ANDERSON. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/acts-on-shubert-assets-court-orders-receivers-to-realize-cash-from.html | ACTS ON SHUBERT ASSETS.; Court Orders Receivers to Realize Cash From Insurance Policies. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/miss-locke-wins-in-fencing-test-matronal-champion-beats-all-four.html | MISS LOCKE WINS IN FENCING TEST; Matronal Champion Beats All Four Opponents at the Fencers Club. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cape-town-cheers-smuts-on-return-demand-grows-for-alliance-of-soath.html | CAPE TOWN CHEERS SMUTS ON RETURN; Demand Grows for Alliance of South African Party Chief With T.J. de V. Roos. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-isaac-forbes.html | MRS. ISAAC FORBES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/hanged-for-murder-in-africa.html | Hanged for Murder in Africa. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/exeter-victor-at-hockey-savage-stars-in-41-triumph-over-new-hampton.html | EXETER VICTOR AT HOCKEY; Savage Stars in 4-1 Triumph Over New Hampton School. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/qualifying-dates-set-preliminary-program-for-national-golf-tourneys.html | QUALIFYING DATES SET.; Preliminary Program for National Golf Tourneys Announced. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/quiet-but-steaay-in-paris.html | Quiet but Steaay in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/centrists-seeking-irish-key-position-new-mcdermott-party-aims-to.html | CENTRISTS SEEKING IRISH KEY POSITION; New McDermott Party Aims to Capture Balance of Power, Manifesto Shows. 248 CANDIDATES IN FIELD Da Valera Organization With Labor Presents Bloc of 130 -- Market Town Hails President. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/ws-linn-sues-wife-chicago-banker-asks-divorce-for-desertion.html | W.S. LINN SUES WIFE.; Chicago Banker Asks Divorce for Desertion. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cat-show-opens-with-hotel-chase-pursuit-of-unruly-exhibit-through.html | CAT SHOW OPENS WITH HOTEL CHASE; Pursuit of Unruly Exhibit Through Lobby Starts Double-Title Day. NOVICE" LEADS THE WAY Escapes From Hands of Judge -- Koe-Ishto Gets Highest Award for Session. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/group-here-fights-settlement-for-hoe-security-holders-in-appeal.html | GROUP HERE FIGHTS SETTLEMENT FOR HOE; Security Holders, in Appeal Against Receivership Decree, Assail Agreement. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/party-of-100-leaves-city-today-to-help-dedicate-joness-links.html | Party of 100 Leaves City Today To Help Dedicate Jones's Links; Prominent Men From All Walks of Life to Entrain on Unique Golf Pilgrimage -- Will Play on Augusta National Course in Georgia Designed by Ex-Champion. | True | By William D. Richardson. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/plans-for-capital-increase.html | Plans for Capital Increase. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/correcting-mayor-obrion.html | Correcting Mayor O'Brion. | True | W.S. VALENTINE. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/two-fliers-escape-death-in-crash.html | Two Fliers Escape Death in Crash. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cruise-takes-in-holy-year-rites.html | Cruise Takes In Holy Year Rites. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/four-rent-strikers-in-art-group-ousted-but-paradise-alley-tenants.html | FOUR RENT STRIKERS IN ART GROUP OUSTED; But Paradise Alley Tenants Quickly Find Refuge in Other Homes of Colony. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/gustaf-submits-a-recovery-plan-swedens-king-opens-riksdag-with.html | GUSTAF SUBMITS A RECOVERY PLAN; Sweden's King Opens Riksdag With Speech Revealing Big Public Works Program. WIDE TAX INCREASES SET Budget of $188,409,900 is Largest Since Boom Years -- Allowance for Prince Refused. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/auto-show-stirs-womens-interest-factors-of-feminine-appeal-in-new.html | AUTO SHOW STIRS WOMEN'S INTEREST; Factors of Feminine Appeal in New Cars to Be Emphasized at Exhibit Today. BUYING SPIRIT REPORTED Crowds Are Said to Include an Unusually Large Percentage of Purchasers. THREE PIONEERS HONORED Early Motor Enthusiasts Guests -- New Radio Typewriter to Be Demonstrated Tonight. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/wadsworth-pledges-his-support-to-snell-representativeelect-disavows.html | WADSWORTH PLEDGES HIS SUPPORT TO SNELL; Representative-Elect Disavows Any Move for Leadership for Himself in 73d Congress. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cabinet-won-over-to-cherons-plans-french-finance-chief-obtains.html | CABINET WON OVER TO CHERON'S PLANS; French Finance Chief Obtains Unanimous Backing After Rumors of Defections. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/hon-dr-j-w-daniel.html | HON. DR. J. W. DANIEL. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/new-us-polo-handicaps-list-14-players-at-7-goals-or-more.html | New U.S. Polo Handicaps List 14 Players at 7 Goals or More | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/fisher-addresses-cadillac-men.html | Fisher Addresses Cadillac Men. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/yale-club-in-2all-tie-holds-university-club-even-in-class-a-squash.html | YALE CLUB IN 2-ALL TIE; Holds University Club Even in Class A Squash Racquets. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/armstronguparsons.html | ArmstronguParsons. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/columbia-quintet-ends-nyu-streak-violet-unconquered-in-five-games.html | COLUMBIA QUINTET ENDS N.Y.U. STREAK; Violet, Unconquered in Five Games This Year, Loses by 31-26 Score. EXTRA PERIOD REQUIRED Tomb and Hartman Tally in Overtime as Regular Session Closes in 26-26 Tie. AVENGE EARLIER SETBACK Lions, Beaten by Rivals, 40-24, In First Meeting, Show Marked Improvement. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/obrien-performs-first-wedding.html | O'Brien Performs First Wedding. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/asks-5000-pension-for-mrs-coolidge-senator-austin-also-proposes-in.html | ASKS $5,000 PENSION FOR MRS. COOLIDGE; Senator Austin Also Proposes in Bill to Give Widow Franking Privilege for Mail. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/nyac-attacks-metric-system-in-resolution-forwarded-to-aau-board-of.html | N.Y.A.C. Attacks Metric System In Resolution Forwarded to A.A.U.; Board of Governors Formally Expresses Disapproval of New Measurement Standard, Citing Coaches' Opposition, Fans' Confusion and Unfairness to Record Holders. | True | By Arthur J. Daley. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/delehanty-is-seen-as-new-surrogate-appointment-of-exjudge-to-fill.html | DELEHANTY IS SEEN AS NEW SURROGATE; Appointment of Ex-Judge to Fill O'Brien's Post Is Considered Likely Here. CURRY'S THIRD CHOICE Looked Upon as an Independent Democrat With Mild Leaning Toward Tammany Hall. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/two-continue-tie-in-class-a-squash-nyac-and-columbia-club-score-to.html | TWO CONTINUE TIE IN CLASS A SQUASH; N.Y.A.C. and Columbia Club Score to Keep Place at Top in Metropolitan League. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/store-sales-off-23-in-december-department-organizattons-also-show.html | STORE SALES OFF 23% IN DECEMBER; Department Organizattons Also Show 23% Decline in Year From 1931 Total. 21% DROP HERE IN 1932 Federal Reserve Reports Decreases of 27% in Cleveland, 25% in Chicago and San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/industrial-rayon-spurts-to-profit-210928-deficit-for-9-months-in.html | INDUSTRIAL RAYON SPURTS TO PROFIT; $210,928 Deficit for 9 Months in 1932 Turned in Last Quarter Into $237,251 Gain. IMPROVED OUTLOOK SEEN Demand for Company's Product Reported Large and Price Levels Are Advancing. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/study-wheat-barrier-exporters-confer-at-capital-on-canadian.html | STUDY WHEAT BARRIER.; Exporters Confer at Capital on Canadian Preference Rate. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/new-frisco-bond-groups-two-more-enter-receivership-fight-with.html | NEW FRISCO BOND GROUPS; Two More Enter Receivership Fight With Petitions to Intervene. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/steel-operations-gain-moderately-iron-age-reports-rise-to-15-of.html | STEEL OPERATIONS GAIN MODERATELY; Iron Age Reports Rise to 15% of Capacity From 13% at End of Year. RAILROAD ORDERS SMALL Manufacturers Believe, However, Carriers Must Buy Soon for Maintenance Work. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/fire-department.html | Fire Department. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-sieffls-wed-to-russian-prince-becomes-the-bride-of-irbjan-khan.html | MRS. SIEffIS WED TO RUSSIAN PRINCE; Becomes the Bride of Irbjan-Khan Kaplanoff in Green- wich, Conn. PEACE JUSTICE OFFICIATES Bridegroom, Was a Lieutenant in the Nijegorodsky Dragoons In the World War. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/grants-bank-of-us-fees-court-approves-payments-of-150000-to-lawyers.html | GRANTS BANK OF U.S. FEES; Court Approves Payments of $150,000 to Lawyers. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/for-a-new-pension-system.html | For a New Pension System. | True | ARNOLD LUSTGARTEN. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/gustav-faber.html | GUSTAV FABER. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/aldrich-elected-to-wiggins-post-chase-nationals-president-becomes.html | ALDRICH ELECTED TO WIGGIN'S POST; Chase National's President Becomes Chairman of the Governing Board Also. VICE CHAIRMANSHIP ENDS C.S. McCain and John McHugh Again Head Directorate and Executive Committee. SEVERAL STAFF CHANGES Six New Second Vice Presidents Named -- Four Assistant Branch Managers Appointed. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/plane-warns-paraguayans.html | Plane Warns Paraguayans. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/centrists-seek-power.html | Centrists Seek Power. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/leaders-put-off-fight-on-koenig-opponents-of-the-republican-county.html | LEADERS PUT OFF FIGHT ON KOENIG; Opponents of the Republican County Leader Decide Not to Press Action Tonight. EXPECT VICTORY IN FALL $75,000 Being Raised to Finance Primary Fight if Necessary -- Club Canvass Starts. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/sales-in-new-jersey-jersey-city-tenement-deals-feature-housing.html | SALES IN NEW JERSEY.; Jersey City Tenement Deals Feature Housing Demand. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/brokers-see-trend-shift-note-reversal-of-investment-policy-and.html | BROKERS SEE TREND SHIFT; Note Reversal of Investment Policy and Predict Upswing. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/two-virginians-slain-in-dispute-over-dog-others-shot-as-bear-hunt.html | Two Virginians Slain in Dispute Over Dog, Others Shot as Bear Hunt Ends in Gun Battle | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/city-pensions.html | CITY PENSIONS. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/legislators-make-tour-jersey-appropriations-group-inspects-state.html | LEGISLATORS MAKE TOUR.; Jersey Appropriations Group Inspects State Institutions. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/charles-a-macrea.html | CHARLES A. MACREA. | True | 1 "Special to THE NEW YORE TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/will-rogers-again-falls-back-on-the-press-for-ammunition.html | Will Rogers Again Falls Back On the Press for Ammunition | True | WILL ROGERS. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/removal-of-slums-is-urged-on-obrien-housing-conference-petitions.html | REMOVAL OF SLUMS IS URGED ON O'BRIEN; Housing Conference Petitions Mayor to Adopt Program for Low-Cost Homes. FAVORS PUBLIC PROJECTS Proposes a City Department to Erect and Rent Buildings for Wage-Earners. WORK FOR JOBLESS SEEN Group Says Undertaking, Financed by R.F.C. and Public, Would Reduce Cost of Relief. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/see-possible-abandonment.html | See Possible Abandonment. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/leader-raises-alibi-in-newark-vote-plot-stegman-says-he-was-at-home.html | LEADER RAISES ALIBI IN NEWARK VOTE PLOT; Stegman Says He Was at Home in East Orange at Time of Theft of Ballots From City Hall | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/joint-music-recital-to-aid-thrift-house-many-in-society-subscribe.html | JOINT MUSIC RECITAL TO AID THRIFT HOUSE; Many in Society Subscribe to Benefit by Marcel Grandjany and Rene Le Roy. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/gold-stocks-rise.html | Gold Stocks Rise. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/ophthalmic-clinic-opens-new-quarters-have-facilities-for.html | OPHTHALMIC CLINIC OPENS; New Quarters Have Facilities for Semi-Private Treatment. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bond-prices-rise-sharply-in-heavy-trading-rails-make-good-gains-all.html | Bond Prices Rise Sharply in Heavy Trading; Rails Make Good Gains, All Groups Strong | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/fred-fear-62-dies-aided-transit-fight-college-point-banker-was.html | FRED FEAR, 62, DIES; AIDED TRANSIT FIGHT '; College Point Banker Was Active in Move for Better Sub- way Facilities to WKtestone. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/katherine-higgins-engaged-to-wed-granddaughter-of-late-gov-ernor.html | KATHERINE HIGGINS ENGAGED TO WED; Granddaughter of Late Gov-ernor Higgins to Be Bride of H. A. Blundin Saturday. .uuuuuuuuuuu-uuu. i MEMBER OF JUNIOR LEAGUE Ceremony to Take Place in Home of Mrs. Frank S. Smith, Aunt of the Bride-Elect. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/revolt-a-dramatic-poem.html | Revolt' a Dramatic Poem. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/anthracite-output-cut-1932-tonnage-is-put-at-49350000-or-10296000.html | ANTHRACITE OUTPUT CUT.; 1932 Tonnage Is Put at 49,350,000, or 10,296,000 Under 1931. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/asks-release-in-france-letterwriter-says-he-is-american-unjustly-in.html | ASKS RELEASE IN FRANCE; Letter-Writer Says He Is American Unjustly in Asylum. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/fights-regulation-of-coastal-ships-conference-protests-new-bill.html | FIGHTS REGULATION OF COASTAL SHIPS; Conference Protests New Bill Which Would Give Control to Federal Body. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/dr-wenner-urges-church-teaching-founder-of-childrens-weekday.html | DR. WENNER URGES CHURCH TEACHING; Founder of Children's Weekday Instruction Movement Is Honored at Luncheon. FINDS PROTESTANTS LAG Clergyman, 88, Says They Should Participate in Work -- Meeting to Formulate Plans Here. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/many-englishmen-are-puzzled-that-hoover-is-still-on-job.html | Many Englishmen Are Puzzled That Hoover Is Still on Job | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/new-quarrel-in-nazi-ranks.html | New Quarrel in Nazi Ranks. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/trulio-handball-victor-defeats-silverblatt-in-third-round-of-state.html | TRULIO HANDBALL VICTOR.; Defeats Silverblatt in Third Round of State Tourney. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/admirals-schofield-and-chase-retired-two-old-seadogs-reached-the.html | ADMIRALS SCHOFIELD AND CHASE RETIRED; Two Old Sea-Dogs Reached the Top in 46 Years of Neck-and-Neck Race. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/logasa-basking-in-mexico.html | Logasa Basking in Mexico. | True | T.C.L. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/influenza-at-new-low-mark-here.html | Influenza at New Low Mark Here. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cleveland.html | CLEVELAND. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/urges-hoover-aid-hudson-span-plan-gustav-lindenthal-discusses.html | URGES HOOVER AID HUDSON SPAN PLAN; Gustav Lindenthal Discusses $325,000,000 Project in Talk With President. FIRST DESIGN REVISED Engineer Stresses Need for 57th St. Bridge to Weehawken as an Unemployment Aid. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/island-legislative-mission-urges-hoover-to-approve-philippine.html | Island Legislative Mission Urges Hoover To Approve Philippine Independence Bill | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/sue-executors-for-loss-mccafferty-granchildren-seek-to-recover.html | SUE EXECUTORS FOR LOSS.; McCafferty Granchildren Seek to Recover $800,000 Shrinkage. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mother-bridget.html | MOTHER BRIDGET. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/republicans-plan-a-party-program-strategists-in-congress-contend.html | REPUBLICANS PLAN A PARTY PROGRAM; Strategists in Congress Contend That Democratic Chieftains Are "Floundering." THEIR PROJECTS 'CLASHING' Snell Says Scheme May Be an Ironical Welcome to the New Administration. FOR ANOTHER FARM BILL Hyde's Plan to Lease and Retire Sub-Marginal Land From Production Is Favored. | True | By Arthur Krock.special To the New York Times. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/cures-for-slump-held-unnecessary-gherardi-tells-automotive.html | CURES' FOR SLUMP HELD UNNECESSARY; Gherardi Tells Automotive Engineers Depression Will Lift by Normal Process. WARNS ON DRASTIC MOVES A.T. & T. Executive Doubts Value of Revolutionary Changes to Restore Prosperity. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/drrujohnson-80-not-an-old-fogy-in-birthday-poem-hehails-second.html | DR.R.U.JOHNSON, 80, NOT AN 'OLD FOGY'; In Birthday Poem, He-Hails 'Second Childhood' With Mind 'Undaunted and Eager.' ACTIVE IN MANY FIELDS Ex-Diplomat and Director of Hall of Fame Still Leads Fight for Copyright Reform. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/nazi-debts-modify-hitler-opposition-industrialists-promise-him.html | NAZI DEBTS MODIFY HITLER OPPOSITION; Industrialists Promise Him $1,000,000 if He Can Get Reichstag Session Put Off ANOTHER PARTY QUARREL 12,000 Franconian Storm Troops Temporarily Dissolved as Their Leader Is Dismissed. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/plane-at-standstill-puzzles-city-throng-downtown-crowds-gape-as-it.html | PLANE AT STANDSTILL PUZZLES CITY THRONG; Downtown Crowds Gape as It Hovers Over Ship in the Hudson for Half-Hour. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/6000-see-londos-defeat-coleman-greek-star-wrestling-in-city-for.html | 6,000 SEE LONDOS DEFEAT COLEMAN; Greek Star, Wrestling in City for First Time in Year, Wins in 39:06. DOORS CLOSED AT 8:30 Largest Crowd in Years Jams St. Nicholas Arena -- Savoidl Tosses Maxos. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/wins-17500-over-sons-death.html | Wins $17,500 Over Son's Death | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/harvards-society-of-fellows.html | HARVARD'S "SOCIETY OF FELLOWS." | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/gift-for-jobless-women-relief-committee-grants-4000-to-vineyard.html | GIFT FOR JOBLESS WOMEN.; Relief Committee Grants $4,000 to Vineyard Shore School. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/tannenbaumnewman.html | TannenbaumuNewman. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/5000-fascists-dropped-party-membership-grew-140000-in-1932-despite.html | 5,000 FASCISTS DROPPED.; Party Membership Grew 140,000 in 1932, Despite "Housecleaning." | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/plans-school-in-palace-carol-to-institute-classes-for-michael-and.html | PLANS SCHOOL IN PALACE.; Carol to Institute Classes for Michael and Fellow-Students. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/british-imports-heavily-reduced-off-u16397000-in-december-from-year.html | BRITISH IMPORTS HEAVILY REDUCED; Off u16,397,000 in December From Year Before -- 1932 Total Down u159,021,000. EXPORT DECLINE SMALLER L37,193,000 for 12 Months, With Decrease of u1,044,000 in Final Period. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bank-defers-action-on-dividend.html | Bank Defers Action on Dividend. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/miss-maude-e-white.html | MISS MAUDE E. WHITE. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/3-seized-in-greece-in-sale-of-statue-peasants-said-to-have.html | 3 SEIZED IN GREECE IN SALE OF STATUE; Peasants Said to Have Confessed Disposing of an Apollo to Antique Dealer. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/stock-exchange-approves-listings-90000-nopar-shares-of-american.html | STOCK EXCHANGE APPROVES LISTINGS; 90,000 No-Par Shares of American Type Founders to Replace $100-Par Issue. CHANCE BY WARNER BROS. New Common to Be Traded for Old -- $6,342,000 Bonds for Lehigh Valley Coal Co. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/greene-is-boxing-victor-stops-mastrangelo-in-the-second-round-at.html | GREENE IS BOXING VICTOR.; Stops Mastrangelo in the Second Round at Downtown A.C. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/see-church-losing-power-in-politics-yearbook-writers-point-to-its.html | SEE CHURCH LOSING POWER IN POLITICS; Yearbook Writers Point to Its Failure to Overcome Attack on Dry Law. SUPERNATURALISM RISING Protestant Review Finds Liberal Trends Making Way for New Type of Theology. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/pittsburgh.html | PITTSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/warns-of-water-needs-bennett-tells-reserve-officers-city-faces.html | WARNS OF WATER NEEDS; Bennett Tells Reserve Officers City Faces Scarcity in 5 Years. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/stocks-rise-then-recede-bonds-higher-upturn-in-farm-products.html | Stocks Rise, Then Recede, Bonds Higher -- Upturn in Farm Products Checked. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/lower-tariff-urged-on-congress.html | Lower Tariff Urged on Congress. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/2-jersey-pioneers-die-mayor-hurley-of-fairview-was-91-and-gb.html | 2 JERSEY PIONEERS DIE.; Mayor Hurley of Fairview Was 91 and G.B. Mitchell 89. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/says-auto-urbanizes-plymouth-executive-finds-it-has-reduced.html | SAYS AUTO URBANIZES; Plymouth Executive Finds It Has Reduced Provincialism. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/names-captain-oman.html | Names Captain Oman. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/organists-honor-ramin-guild-gives-dinner-to-musician-from-bachs.html | ORGANISTS HONOR RAMIN.; Guild Gives Dinner to Musician From Bach's Church in Leipzig. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/columbia-architects-to-row.html | Columbia Architects to Row. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/farms-held-good-risk-eh-thomson-stresses-investment-value-at.html | FARMS HELD GOOD RISK.; E.H. Thomson Stresses Investment Value at Rochester Convention. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/jonesusmeizer.html | JonesuSmeizer. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/widow-to-contest-will-of-reynolds-to-claim-on-ground-of-invalidity.html | WIDOW TO CONTEST WILL OF REYNOLDS; To Claim, on Ground of Invalidity, $15,000,000 Estate for Self and Child. CHILD PUT IN "HOT BED" Physician Finds Son of Former LIbby Holman Is Normal, Though Under Weight. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/race-against-time-seen-in-job-drive-mrs-belmont-pleads-for-citys.html | RACE AGAINST TIME SEEN IN JOB DRIVE; Mrs. Belmont Pleads for City's Families Facing Disruption and Loss of Morale. 48,000 HOMES IN DANGER Head of Women's Group Tells of Children's Distress as Fund Falls Below Needs. GIFTS OF UTILITIES LISTED Public Service Division Exceeds Its Quota by 40% With a Total of $684,294. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/neutral-world-city-near-antwerp-urged-belgium-would-finance-plan.html | NEUTRAL WORLD CITY NEAR ANTWERP URGED; Belgium Would Finance Plan, Giving Us Equivalent in Bonds to Pay War Debt. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/a-daughter-to-mrs-ja-cole.html | A Daughter to Mrs. J.A. Cole. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/deals-in-manhattan-browning-adds-two-flats-to-harlem-holdings.html | DEALS IN MANHATTAN.; Browning Adds Two Flats to Harlem Holdings. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/notables-mourn-waiter-jennings-three-clergymen-officiate-at.html | NOTABLES MOURN WAITER JENNINGS; Three Clergymen Officiate at Services for Standard Oil of N. J. jOirerfprr. , | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/to-discuss-ticket-prices-theatrical-managers-will-consider-proposal.html | TO DISCUSS TICKET PRICES; Theatrical Managers Will Consider Proposal for a General Cut. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/taxicab-regulation-suggestion-is-made-that-cost-be-placed-on.html | TAXICAB REGULATION.; Suggestion Is Made That Cost Be Placed on Industry. | True | RALPH N. TAYLOR. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/dr-gerard-c-mangini.html | DR. GERARD C. MANGINI. | True | Special to THE NEW YORK TIMES. I | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/dr-daniel-e-berney.html | DR. DANIEL E. BERNEY. | True | Special to THE NEW YORK TIMES. | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/charles-edwin-merrill.html | CHARLES EDWIN MERRILL. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rail-labor-argues-for-pension-bill-richberg-tells-senate-hearing.html | RAIL LABOR ARGUES FOR PENSION BILL; Richberg Tells Senate Hearing That Wagner Plan Involves No Undue Strain on Roads. FIRST COST $200,000,000 Railroads Would Pay $134,000,000 of This in the Opening Year Under H.L. Ekern's Estimates. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/roosevelt-favors-embargo-on-arms-makes-known-here-his-stand-for-ban.html | ROOSEVELT FAVORS EMBARGO ON ARMS; Makes Known Here His Stand for Ban on Shipments to Aggressor Nations. HE MEETS 'BIG NAVY' MEN Declares He Is for 'Adequate Defense' -- Confers With H.I. Harriman on Farm Aid. ROOSEVELT FAVORS EMBARGO ON ARMS | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/detroit.html | DETROIT. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/rockne-car-shipments-doubled.html | Rockne Car Shipments Doubled. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/american-envoy-must-remain-is-mexican-plea-to-roosevelt.html | American Envoy Must Remain, Is Mexican Plea to Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/october-rail-jobs-up-they-numbered-1003225-a-rise-of-22785-from.html | OCTOBER RAIL JOBS UP.; They Numbered 1,003,225, a Rise of 22,785 From September. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/young-men-changed-much-by-city-life-data-collected-by-ymca-show.html | YOUNG MEN CHANGED MUCH BY CITY LIFE; Data Collected by Y.M.C.A. Show Lonesomeness, Liberalized Views, More Amusement. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/princeton-club-wins-in-squash-racquets-defeats-yale-club-32-in.html | PRINCETON CLUB WINS IN SQUASH RACQUETS; Defeats Yale Club, 3-2, in Class B Play in Group I -- Harvard Clab Victor, 4-1. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/for-eclosed-realty-bid-in-at-auctions-many-loft-buildings-are-on.html | FOR ECLOSED REALTY BID IN AT AUCTIONS; Many Loft Buildings Are on List of Properties Put Up After Defaults. ALL CO TO THE PLAINTIFFS These Include a 17-Story Apartment House at Park Av. and 96th St. and Several Small Flats. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/42-seized-as-gamblers-police-raid-office-on-broadway-36-arrested-in.html | 42 SEIZED AS GAMBLERS; Police Raid Office on Broadway -- 36 Arrested In Queens Club. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/-thomas-campbell.html | ! THOMAS CAMPBELL. | True | Special to TBE NEW TORE TIMES. I | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/teacher-schools-abolished-by-city-three-will-close-on-feb-3-and.html | TEACHER SCHOOLS ABOLISHED BY CITY; Three Will Close on Feb. 3 and Transfer 2,000 Students to Municipal Colleges. HIGH SCHOOLS GET STAFFS $250,000 Saving Made Possible by Surplus of 5,000 Teachers -- Buildings Also Released. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/holdup-victim-dies-queens-dairy-owner-who-defied-thugs-succumbs-to.html | HOLD-UP VICTIM DIES; Queens Dairy Owner Who Defied Thugs Succumbs to Wounds. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/350-in-dividends-declared-in-year-on-noxzema-10-stock.html | $3.50 in Dividends Declared In Year on Noxzema $10 Stock | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mrs-wb-gates-59-church-worker-dies-wife-of-pastor-of-morningside.html | MRS. W.B. GATES, 59, CHURCH WORKER, DIES; Wife of Pastor of Morningside Presbyterian Was Author of Religious Poems. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/citys-army-of-clocks-set-going-again-when-new-official-winder-gets.html | City's Army of Clocks Set Going Again When New Official Winder Gets on Job | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/mr-hoover-and-congress.html | MR. HOOVER AND CONGRESS. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/italys-new-envoy-is-arriving-today-augusto-rosso-successor-to-de.html | ITALY'S NEW ENVOY IS ARRIVING TODAY; Augusto Rosso, Successor to de Martino, Coming on the Conte di Savoia. PICCARD DUE ON TOUR Myron C. Taylor, Sigrid Onegin and Ernst Lubitsch Among Those on the Europa. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/man-who-trapped-kreuger-describes-deals-to-senators-new-york.html | MAN WHO TRAPPED KREUGER DESCRIBES DEALS TO SENATORS; New York Accountant Tells How He Tracked Down Lie About Bonds in Berlin. SUICIDE CAME QUICKLY Donald Durant Denies That Investors Were Misled on Kreuger & Toll Stock. DID NOT SUSPECT KREUGER He Is Questioned on Message to Lee, Higginson & Co. Before Public Knew of Suicide. KREDGER'S DEALS TOLD TO SENATORS | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/holds-us-docile-in-realm-of-ideas-dr-baker-speaking-in-berlin.html | HOLDS US DOCILE IN REALM OF IDEAS; Dr. Baker, Speaking in Berlin, Declares Americans Are a Race of Conservatives. SEES ACTION THEIR CREED But Carnegie Tech Head Says That United States May Well Be the Cradle of a New Culture. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/radio-city-music-hall-shows-a-melodrama-of-china-as-its-first.html | Radio City Music Hall Shows a Melodrama of China as Its First Pictorial Attraction. | True | By Mordaunt Hall. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/heads-anthracite-institute.html | Heads Anthracite Institute. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/kill-man-for-40-ship-body-in-trunk-bronx-janitor-and-relative-admit.html | KILL MAN FOR $40, SHIP BODY IN TRUNK; Bronx Janitor and Relative Admit Beating Landlord With Grate Bar in Cellar. WIDOW FINDS CHIEF CLUE Spectacles on Floor Stir Her Suspicions -- Body Located by Police in Richmond, Va. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/14-freeze-to-death-in-rumania.html | 14 Freeze to Death in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/decisive-battle-in-chaco-forecast-bolivia-expects-thrust-for.html | DECISIVE BATTLE IN CHACO FORECAST; Bolivia Expects Thrust for Paraguay River Port Is Near at Hand. PLANE RAIDS CONCEPCION Drops Warnings to Paraguayans and, Asuncion Says, Also Bombs Hospital There. | True | Wireless to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/to-assist-stage-relief-fund.html | To Assist Stage Relief Fund. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/krapIshuweed.html | KrapIshuWeed. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/art-brevities.html | Art Brevities. | True | | C1B 177415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/weds-fifi-widener-wichfeld-gets-nevada-divorce-and-becomes-her.html | WEDS FIFI WIDENER.; Wichfeld Gets Nevada Divorce and Becomes Her Third Husband. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/fives-to-play-on-feb-22-date-is-announced-for-charity-tripleheader.html | FIVES TO PLAY ON FEB. 22.; Date Is Announced for Charity Triple-Header in Garden. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/sloan-hails-auto-as-an-aid-to-amity-head-of-general-motors-tells.html | SLOAN HAILS AUTO AS AN AID TO AMITY; Head of General Motors Tells Diplomats Motoring Helps World Understanding. CITES ITS EFFECTS ON US Sectional Differences Erased, He Informs Representatives of 40 Nations at Luncheon. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/bonfires-on-rhine-betoken-loyalty-stahlhelm-lights-them-on-the.html | BONFIRES ON RHINE BETOKEN LOYALTY; Stahlhelm Lights Them on the Tenth Anniversary of Ruhr Invasion by French. | True | Special Cable to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/albert-l-fretz.html | ALBERT L. FRETZ. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/presenting-foolscap-which-is-a-comedy-of-shaw-and-pirandello-in-a.html | Presenting "Foolscap," Which Is a Comedy of Shaw and Pirandello In a Mad House. | True | By Brooks Atkinson. | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/hearing-dates-fixed-on-bus-applications-transit-commission-to-pass.html | HEARING DATES FIXED ON BUS APPLICATIONS; Transit Commission to Pass on 27 Manhattan and Queens Routes Recently Voted. | True | | C1B 177415 |
| 1933-01-12 | 1933-01-12 | https://www.nytimes.com/1933/01/12/archives/freeman-putney.html | FREEMAN PUTNEY. | True | Special to THE NEW YORK TIMES. | C1B 177415 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/filibuster-goes-on-with-long-deposed-deserted-by-friends-he-is-able.html | FILIBUSTER GOES ON WITH LONG DEPOSED; Deserted by Friends, He Is Able to Rally Only 14 Votes for Senate Recess. LATE SESSION IS FORCED But Halt Is Called at 6:30 With Thomas in Command for the Foes of Banking Bill. SENATE FILIBUSTER GOES ON UNCURBED | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dorothy-knapp-a-bride.html | Dorothy Knapp a Bride. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/made-in-czechoslovakia.html | Made in Czechoslovakia. | True | JOSEPH SHEMON CRESPI. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/edgar-spahr.html | EDGAR SPAHR. | True | Special to THE NEW TORE TIMES. I | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/miss-sears-advances-mrs-wightman-miss-morton-also-gain-in-squash.html | MISS SEARS ADVANCES.; Mrs. Wightman, Miss Morton Also Gain in Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/miss-eleanor-sherwin.html | MISS ELEANOR SHERWIN. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/michael-j-obrien.html | MICHAEL J. O'BRIEN. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/burke-decries-action-president-of-national-rowin-body-lauds.html | BURKE DECRIES ACTION.; President of National Rowin Body Lauds Stevenson's Efforts. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/yale-club-team-scores-defeats-princeton-club-by-32-in-class-a.html | YALE CLUB TEAM SCORES; Defeats Princeton Club by 3-2 in Class A Squash Racquets. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/italian-bonds-to-be-redeemed.html | Italian Bonds to Be Redeemed. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/brussels-jobless-march-other-belgian-workers-also-protest-dole-cuts.html | BRUSSELS JOBLESS MARCH; Other Belgian Workers Also Protest Dole Cuts and Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/farley-to-rest-in-florida.html | Farley to Rest in Florida. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/sister-evangelista.html | SISTER EVANGELISTA. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/miollefodhder-of-bach-choir-dies-organistcomposer-brought-fame-to.html | M.IOLLE,FODHDER OF BACH CHOIR, DIES; Organist-Composer Brought Fame to Bethlehem, Pa., by Annual Musical Festival. PREACHED BACH 50 YEARS Hailed as Composer's Chief .Inter- preter In U. S.uHelped Found Organists' Guild. | | I Special to THI NEW YbRK TIMSS. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/boy-hero-is-honored.html | BOY HERO IS HONORED. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/marion-greene-engaged-to-wed-montciair-girls-troth-to-fer-dinand-k.html | MARION GREENE ENGAGED TO WED; Montciair Girl's Troth to Fer-dinand K. Thun Announced by Her Parents. FIANCEE IS ART STUDENT Her Fiance Is a Graduate of the RIverdale School and Williams College. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/death-laid-to-a-joke-railway-man-falls-from-12story-window-in-hotel.html | DEATH LAID TO A JOKE; Railway Man Falls From 12-Story Window in Hotel. | | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/georgia-okeefes-paintings-offer-fiveyear-retrospect-at-an-american.html | Georgia O'Keefe's Paintings Offer Five-Year Retrospect at An American Place. | True | By Edward Alden Jewell. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/deficiency-judgments-borrowers-equity-of-redemption-viewed-as-right.html | DEFICIENCY JUDGMENTS; Borrower's Equity of Redemption Viewed as Right to Be Restored. | True | THOMAS McMORROW. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/evening-high-schools.html | Evening High Schools. | True | EDWARD REICH. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/our-foreign-policy-called-timorous-league-association-speaker-says.html | OUR FOREIGN POLICY CALLED 'TIMOROUS; League Association Speaker Says Hoover Has Bowed to Critics Such as Huey Long. LAUDS DOCTRINE ON FORCE C.H. Strong Asserts at St. Louis That Non-Recognition Stand Is One Point in Our Favor. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/new-york-federal-reserves-earnings-up-in-year-from-1532080-to.html | New York Federal Reserve's Earnings Up In Year From $1,532,080 to $10,404,550 | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rumania-honors-dr-tt-wells.html | Rumania Honors Dr. T.T. Wells. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/acquitted-in-jersey-vote-fraud.html | Acquitted in Jersey Vote Fraud. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/wyoming-man-is-boomed-kendrick-adds-jc-omahoney-to-cabinet-list.html | WYOMING MAN IS BOOMED.; Kendrick Adds J.C. O'Mahoney to Cabinet List. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/american-play-in-london-mary-ellis-acclaimed-in-double-harness.html | AMERICAN PLAY IN LONDON; Mary Ellis Acclaimed in "Double Harness." | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/bank-clearances-improve-for-week-slight-rise-over-recent-periods-is.html | BANK CLEARANCES IMPROVE FOR WEEK; Slight Rise Over Recent Periods Is Reported by R.G. Dun & Co. DROP OF 25% FROM 1932 But Decrease Is Smaller Than Usual -- Two Cities' Exchanges Greater Than Year Ago. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/greater-highway-safety.html | GREATER HIGHWAY SAFETY. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/theatre-gives-space-for-an-art-show-original-roxys-to-present.html | THEATRE GIVES SPACE FOR AN ART SHOW; Original Roxy's to Present Display for Needy Artists in Its Rotunda. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/province-of-quebec.html | Province of Quebec. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/argentina-frees-thirty-but-bail-is-denied-to-two-revolt-leaders.html | ARGENTINA FREES THIRTY.; But Bail Is Denied to Two Revolt Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/judge-roos-silenced-in-political-meeting-crowd-of-4000-at-bethlehem.html | JUDGE ROOS SILENCED IN POLITICAL MEETING; Crowd of 4,000 at Bethlehem in Orange Free State Boos Coalition Advocate. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/for-sifting-failures-after-rfc-loans-fish-files-house-bill-to.html | FOR SIFTING FAILURES AFTER R.F.C. LOANS; Fish Files House Bill to Investigate Cases -- Bacharach for More Home Aid. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lehigh-valley-engineer-killed.html | Lehigh Valley Engineer Killed. | True | Special to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/crowd-sees-death-leap-suicides-clothes-ignite-from-matches-in.html | CROWD SEES DEATH LEAP.; Suicide's Clothes Ignite From Matches In Pocket as Body Lands. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/1000-teachers-face-shift-as-rolls-rise-18000-to-20000-increase-in.html | 1,000 TEACHERS FACE SHIFT AS ROLLS RISE; 18,000 to 20,000 Increase in High School Pupils Will Call for More Classroom Work. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/wheat-is-toppled-by-excess-buying-purchases-continue-as-prices-rise.html | WHEAT IS TOPPLED BY EXCESS BUYING; Purchases Continue as Prices Rise; Distant Futures Lead the Reversal. DECLINES ARE 3/4 TO 1 CENT Profit-Taking Nullifies Upturn in Corn -- Oats, Barley and Rye Are Lower at Finish. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/do-it-now.html | DO IT NOW. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/two-tammany-men-named-by-mayor-sullivan-appointed-to-board-of.html | TWO TAMMANY MEN NAMED BY MAYOR; Sullivan Appointed to Board of Assessors, Kerrigan Made Tenement Commissioner. BRONX LOSES THIS POST Shift From Park Board Gives a Pay Increase to Official of Hall -- Walker's Ex-Aide Gets Less. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/bond-holders-get-the-hotel-pierre-committee-takes-over-big-fifth-av.html | BOND HOLDERS GET THE HOTEL PIERRE; Committee Takes Over Big Fifth Av. Hotel at Auctionon $200,000 Bid. 85% OF BONDS DEPOSITED Concession on Ground Lease Made to Facilitate Reorganization -- Other Auction Results. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/labor-in-russia-a-comparison-of-the-workers-present-conditions-with.html | LABOR IN RUSSIA.; A Comparison of the Workers' Present Conditions With Those Before the Revolution. | True | STUDENT. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/walter-delights-large-audience-contrasts-symphonies-of-haydn-and.html | WALTER DELIGHTS LARGE AUDIENCE; Contrasts Symphonies of Haydn and Bruckner at Philharmonic Concert. SHOWS CENTURY'S CHANGE Haydn Work Relatively Simple -- Modern Composer's Piece a Complicated Structure. | True | H.H. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/edward-r-johnstone.html | EDWARD R. JOHNSTONE. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/alfred-a-adams-past-grand-high-priest-of-royal-arch-masons-of-new.html | ALFRED A. ADAMS.; Past Grand High Priest of Royal Arch Masons of New York. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/drowns-in-jersey-when-ice-gives-way-contractor-is-sixth-victim-in.html | DROWNS IN JERSEY WHEN ICE GIVES WAY; Contractor Is Sixth Victim in Lake Accidents -- Friend Saved After Attempted Rescue. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/taken-from-curb-list-shares-without-transfer-offices-removed.html | TAKEN FROM CURB LIST.; Shares Without Transfer Offices Removed -- Malleable Iron Shift. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/to-raise-weekend-rate-railroads-to-sell-roundtrip-tickets-at-1-14.html | TO RAISE WEEK-END RATE.; Railroads to Sell Round-Trip Tickets at 1 1/4 Fares. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hat-men-hear-obrien-mayor-urges-end-of-partisanship-during-the.html | HAT MEN HEAR O'BRIEN.; Mayor Urges End of Partisanship During the Depression. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rev-edward-s-wolle.html | REV. EDWARD S. WOLLE. | True | Special to THE NEW TORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/two-indicted-as-slayers.html | Two Indicted as Slayers. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/will-spend-2500000-pan-american-to-build-oilcracking-plant-in.html | WILL SPEND $2,500,000.; Pan American to Build Oil-Cracking Plant in Baltimore. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rev-aj-smith.html | REV. A.J. SMITH. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/british-trade-balance.html | BRITISH TRADE BALANCE. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/federal-reserve-reduces-holdings-reports-38522000-drop-in.html | FEDERAL RESERVE REDUCES HOLDINGS; Reports $38,522,000 Drop in Government Securities Under New Policy. $49,177,000 GAIN IN GOLD Member Banks' Reserves Rise and Now Are $650,000,000 Above Requirements. BROKERS' LOANS SHRINK Decrease of $13,000,000 in Week Leaves Total $381,000,000 -- Most of Change Here. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mrs-jonathan-r-davis.html | MRS. JONATHAN R. DAVIS. | True | Special to THE ' TEW YORE Tnrss. I | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/library-workers-insurance-to-give-retirement-annuities.html | Library Workers' Insurance To Give Retirement Annuities | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/warn-6811-night-parkers-police-put-stickers-on-autos-and-issue.html | WARN 6,811 NIGHT PARKERS; Police Put Stickers on Autos and Issue Summonses for Violators. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/ray-n-van-doren-rail-counsel-dead-vice-president-and-law-department.html | RAY N. VAN DOREN, RAIL COUNSEL, DEAD; Vice President and Law Department Head of Chicago & Northwestern 7 Years. JOINED STAFF IN 1911 Also Served Chicago, St. Paul, Minneapolis & Omaha Line -- Offices in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hendrick-is-sent-to-columbus.html | Hendrick Is Sent to Columbus. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/new-york-ac-prevails-beats-7th-regiment-in-informal-squash-racquets.html | NEW YORK A.C. PREVAILS; Beats 7th Regiment in Informal Squash Racquets Match. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rockefeller-offers-land-gift-to-city-would-landscape-at-own-expense.html | ROCKEFELLER OFFERS LAND GIFT TO CITY; Would Landscape at Own Expense an Acre Addition to Fort Tryon Park. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/1935-yale-news-board-elected.html | 1935 Yale News Board Elected. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/london-honors-coolidge-many-diplomats-and-american-residents-at.html | LONDON HONORS COOLIDGE; Many Diplomats and American Residents at Service. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/funds-called-by-treasury.html | Funds Called by Treasury. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/total-reserve-bank-credit-shows-decline-government-bond-holdings.html | Total Reserve Bank Credit Shows Decline; Government Bond Holdings Are Unchanged | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/capt-joseph-sammis.html | CAPT. JOSEPH SAMMIS. | True | Special to Tsz New YORK TDDSS. I | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/our-november-trade-with-poland.html | Our November Trade With Poland. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/henckenupouch.html | HenckenuPouch. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/odd-fellows-to-open-infirmary.html | Odd Fellows to Open Infirmary. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/bennett-iii-to-leave-movies.html | Bennett, III, to Leave Movies. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/aero-squadron-ball-tomorrow-night-rear-admiral-land-to-be-guest-at.html | AERO SQUADRON BALL TOMORROW NIGHT; Rear Admiral Land to Be Guest at Ambassador -- Mrs. Charles de Rham Jr. a Leader. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/wilson-and-gibson-to-return-to-geneva-our-representatives-will-be.html | WILSON AND GIBSON TO RETURN TO GENEVA; Our Representatives Will Be in a Position to Report on Progress on Far Eastern Dispute. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mediation-in-cuba-is-urged-by-fish-sees-intervention-necessary-if.html | MEDIATION IN CUBA IS URGED BY FISH; Sees Intervention Necessary if Machado Balks at Aid in Restoring Peace. | True | Special to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/1200-face-action-for-errors-in-vote-inspectors-in-315-election.html | 1,200 FACE ACTION FOR ERRORS IN VOTE; Inspectors in 315 Election Districts Ignored Ballots for McKee, Crain Hears. GRAND JURY TO QUERY ALL Three Assistant Prosecutors Are Assigned to Sweeping Inquiry Into Frauds at Polls. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/icc-rule-defies-pennsylvania-law-interstate-rates-are-ordered-to.html | I.C.C. RULE DEFIES PENNSYLVANIA LAW; Interstate Rates Are Ordered to Take the Place of Intrastate Tariffs. CONSTITUTION CLAUSE HIT States Long and Short Haul Provision Works Hardship to Persons and Places. COURT FIGHT IS PREDICTED State is Expected to Ask Review in Supreme Tribunal Before the Ruling Takes Effect. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/roosevelt-to-face-debt-of-21-billion-total-was-20805556791-in.html | ROOSEVELT TO FACE DEBT OF 21 BILLION; Total Was $20,805,556,791 in December With No Prospect of Drop by March 4. NEW FINANCING SOON DUE Mills Makes Arrangements for Meeting $1,308,627,650 Liberty Loan Callable in April. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/jeby-will-oppose-battaglia-tonight-rivals-to-meet-in-15round-world.html | JEBY WILL OPPOSE BATTAGLIA TONIGHT; Rivals to Meet in 15-Round World Middleweight Title Bout in Garden. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/would-transfer-seat-meehans-propose-deal-to-stock-exchange-shift-by.html | WOULD TRANSFER SEAT.; Meehans Propose Deal to Stock Exchange -- Shift by Coulter. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mortgage-company-reports.html | Mortgage Company Reports. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mackenzie-is-fined-under-secrets-act-british-author-assessed-670.html | MACKENZIE IS FINED UNDER SECRETS ACT; British Author Assessed $670 After Pleading Guilty at Trial in London. GENERAL SPEAKS FOR HIM Sir Ian Hamilton Testifies to His Patriotism -- Judge Says Case Should Warn Others. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/ohio-men-organize-labrador-gold-hunt-syndicate-capitalized-at.html | OHIO MEN ORGANIZE LABRADOR GOLD HUNT; Syndicate Capitalized at $100,000 Gets Exclusive Rights in Large Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/miss-zieglers-brida-1-she-wih-marry-w-v-pferson-j-in-st.html | MISS ZIEGLER'S BRIDA& 1; She WIH Marry W. V. Pferson J& In St. Bartholomew's Jan. 21. i | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rawlins-and-norriss-advance.html | Rawlins and Norriss Advance. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/obrien-rescinds-geoghan-pay-rises-phone-call-and-conference-result.html | O'BRIEN RESCINDS GEOGHAN PAY RISES; Phone Call and Conference Result in Decision to Let the Vacancy in Staff Remain. PROSECUTOR IS SILENT But He Feels, Mayor Says, That He Must Bow to Economy Policy Despite Need of More Help. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/daniel-molony.html | DANIEL MOLONY. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/book-notes.html | BOOK NOTES | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/japanese-arms-purchase-doubted.html | Japanese Arms Purchase Doubted. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/title-billiard-play-postponed.html | Title Billiard Play Postponed. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mlellan-stores-in-receivers-hands-company-files-bankruptcy-plea.html | M'LELLAN STORES IN RECEIVER'S HANDS; Company Files Bankruptcy Plea, With $2,146,583 Debts and $3,533,334 Assets. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/widow-fights-will-of-dr-edward-a-king-declares-it-violates-terms-of.html | WIDOW FIGHTS WILL OF DR. EDWARD A. KING; Declares It Violates Terms of Separation -- Charity Shares Other Estates. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hoover-delays-move-on-philippine-bill-expected-message-is-not.html | HOOVER DELAYS MOVE ON PHILIPPINE BILL; Expected Message Is Not Forthcoming After House Plans Vote on Overruling a Veto. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/henry-rauch.html | HENRY RAUCH. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/jc-penney-company-to-use-7500000-of-extra-cash-to-retire-preferred.html | J.C. Penney Company to Use $7,500,000 Of Extra Cash to Retire Preferred Stock | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/artists-to-donate-time-will-sketch-visitors-at-saks-giving-10-fees.html | ARTISTS TO DONATE TIME.; Will Sketch Visitors at Saks, Giving $10 Fees to Charity. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/detroit-triumphs-40-maroon-sextet-repulsed-in-rough-game-before.html | DETROIT TRIUMPHS, 4-0.; Maroon Sextet Repulsed in Rough Game Before 10,000. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/reject-pay-reduction-electricians-refuse-to-consider-scale-of-9-a.html | REJECT PAY REDUCTION.; Electricians Refuse to Consider Scale of $9 a Day. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/shot-dead-by-wife-in-tudor-city-home-evert-mccabe-executive-slain.html | SHOT DEAD BY WIFE IN TUDOR CITY HOME; Evert McCabe, Executive, Slain by Woman Believed Crazed by Death of Son. HAD BEEN WED 25 YEARS Testimony Indicates Mrs. McCabe Was Melancholia Sufferer, Prosecutor Declares. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/shadow-boxing.html | Shadow Boxing. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hd-gibson-is-host-to-bankers.html | H.D. Gibson Is Host to Bankers. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/says-planes-scared-lion-to-death.html | Says Planes Scared Lion to Death. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/colby-college-building-burns.html | Colby College Building Burns. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/charlotte-mcmurray.html | CHARLOTTE McMURRAY. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/job-drive-reveals-rise-of-new-poor-survey-shows-yorkville-and-upper.html | JOB DRIVE REVEALS RISE OF 'NEW POOR'; Survey Shows Yorkville and Upper West Side in Areas of Widespread Distress. MIDTOWN GROUP HARD HIT Unemployment Is Great in the Section Between 12th and 14th Streets. MAIL APPEALS DRAW GIFTS $185,056 Donated as Result of Printed-Matter Campaign -- Benefits for Fund Planned. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/domestic-allotment-plan.html | Domestic Allotment Plan. | True | GUY A. THOMAS. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/soviet-reds-expel-doubting-leaders-two-veteran-communists-are.html | SOVIET REDS EXPEL DOUBTING LEADERS; Two Veteran Communists Are Dropped for Opposing the Party Program. RYKOFF IS WARNED AGAIN Huge Organization Planned in Rural Areas to Push Farm Socialization. | True | By Walter Duranty.wireless To the New York Times. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/doubts-certainty-of-suns-long-life-dr-dh-menzel-says-hope-lies-in.html | DOUBTS CERTAINTY OF SUN'S LONG LIFE; Dr. D.H. Menzel Says Hope Lies in Harnessing Energy Before Fires Die. THIS TASK FOR ENGINEERS. Perhaps "Last Shovelful of Coal" Has Been Fed to Solar Furnace, He Suggests. GRADUALLY LOSING MASS Only Annihilation of Matter Could Produce Its Heat, Harvard Physicist Holds. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/german-farm-group-assailed-by-industry-attack-on-government-by-the.html | GERMAN FARM GROUP ASSAILED BY INDUSTRY; Attack on Government by the Landbund Draws a Sharp Protest from Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/show-at-national-arts-club.html | Show at National Arts Club. | True | T.C.L. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mr-rogers-cannot-fathom-the-mind-of-a-lame-duck.html | Mr. Rogers Cannot Fathom The Mind of a Lame Duck. | True | WILL ROGERS. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/predicts-dwellings-of-steel.html | Predicts Dwellings of Steel. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/insurance-man-vanishes-police-of-5-states-hunt-employe-feared.html | INSURANCE MAN VANISHES.; Police of 5 States Hunt Employe, Feared Victim of Foul Play. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/names-time-limit-for-deposits.html | Names Time Limit for Deposits. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/win-silver-foils-golf.html | Win Silver Foils Golf. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/china-rushes-army-to-fight-for-jehol-cold-delays-foe-american.html | CHINA RUSHES ARMY TO FIGHT FOR JEHOL; COLD DELAYS FOE; American Observers Forecast Strong Resistance to Japan as Troops Speed North. JAPAN ADDS TO HER FORCE Sends 35 Troop Trains From Mukden to the South and Continues Aerial Raids. MERCURY 40 BELOW ZERO Blizzard Sweeps the Land, but Advancing Troops' Patrols Clash With Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/frank-m-smith.html | FRANK M. SMITH. | True | Special to THK Now TRJRK laaa. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rosso-on-arrival-voices-peace-hope-new-italian-ambassador-says.html | ROSSO, ON ARRIVAL, VOICES PEACE HOPE; New Italian Ambassador Says Nation Stands Firmly for Arms Reduction. SEEKS CLOSER TIES HERE Our Friendship Is Looked On as Important Link in World Reconstruction, He Holds. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/even-guns-froze-in-chumen-clash-congealing-of-the-bolt-oil-in.html | EVEN GUNS FROZE IN CHUMEN CLASH; Congealing of the Bolt Oil in Bitter Cold Forced Lull in Fighting in China. FEW IN THE ENGAGEMENT Capt. Thomason of Our Marines Describes Capture of Pass in Great Wall by Japanese. | True | By Capt. J.w. Thomason Jr. Copyright, 1933, By Nana, Inc., and the New York Times. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/pupil-seized-in-holdup-newark-boy-said-to-have-planned-theft-to-get.html | PUPIL SEIZED IN HOLD-UP.; Newark Boy Said to Have Planned Theft to Get Graduation Funds. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/frank-w-gale.html | FRANK W. GALE. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/k-of-c-delegate-to-aid-in-holy-year.html | K. of C. Delegate to Aid in Holy Year | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/westchester-aide-is-89-jh-moran-oldest-official-in-county.html | WESTCHESTER AIDE IS 89.; J.H. Moran, Oldest Official In County, Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/trenton.html | TRENTON. | True | Special to THE NEW YORK TTMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/theodore-e-patin.html | THEODORE E. PATIN. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. J | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/professors-widows-die-mrs-bw-bacon-and-mrs-td-goodell-members-of.html | PROFESSORS' WIDOWS DIE.; Mrs. B.W. Bacon and Mrs. T.D. Goodell Members of Yale Circle. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/changes-in-prudence-board.html | Changes in Prudence Board. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/shippers-inspecpor-table-rail-van-carrier-mounted-on-castors.html | SHIPPERS INSPECPOR TABLE RAIL VAN; Carrier, Mounted on Castors, Coordinates Track and Freight Car Service. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mrs-ira-m-lang.html | MRS. IRA M. LANG. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/george-m-grant.html | GEORGE M. GRANT. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/charles-laughton-as-a-mad-scientist-in-a-pictorial-conception-of-an.html | Charles Laughton as a Mad Scientist in a Pictorial Conception of an H.G. Wells Story. | True | By Mordaunt Hall. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/coalition-sought-for-federal-cuts-democrats-ask-progressive-aid-to.html | COALITION SOUGHT FOR FEDERAL CUTS; Democrats Ask Progressive Aid to Grant Roosevelt Wide Power on Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/stocks-move-irregularly-some-bonds-advance-foreign-exchange-holds.html | Stocks Move Irregularly, Some Bonds Advance, Foreign Exchange Holds Steady. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/to-direct-rca-on-west-coast.html | To Direct RCA on West Coast. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/another-program-suspended.html | Another Program Suspended. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/pessimistic-on-shortterm-debts.html | Pessimistic on Short-Term Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/jewish-drive-ends-at-3923000-goal-federation-closes-its-annual.html | JEWISH DRIVE ENDS AT $3,923,000 GOAL; Federation Closes Its Annual Campaign as Entire Budget Is, Raised. RELIEF NEEDS INCREASE Success of Appeal 'Tempered' by Inadequacy of Total Fund, Chairman Point Out. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/jails-mrs-eh-perkins-hartford-judge-sets-1-to-2-year-term-in-hitrun.html | JAILS MRS. E.H. PERKINS; Hartford Judge Sets 1 to 2 Year Term in Hit-Run Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mrs-frank-g-strubel.html | MRS. FRANK G. STRUBEL. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/stagg-leaves-for-chicago.html | Stagg Leaves for Chicago. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mr-aarons-testimony.html | Mr. Aaron's Testimony. | True | HERMAN AARON. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rev-fa-sandgrem.html | REV. F.A. SANDGREM. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/points-to-tariffs-abroad-willys-says-business-invasion-by-us-will.html | POINTS TO TARIFFS ABROAD.; Willys Says Business Invasion by Us Will Be Repelled. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/coykendall-to-head-columbia-trustees-steamship-executive-takes.html | COYKENDALL TO HEAD COLUMBIA TRUSTEES; Steamship Executive Takes Place Left Vacant by Death of Gen. W.B. Parsons. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dollfuss-reassures-on-arms-shipment-austrian-chancellor-tells-four.html | DOLLFUSS REASSURES ON ARMS SHIPMENT; Austrian Chancellor Tells Four Envoys Consignment Will Be Returned to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/koenig-in-control-replies-to-critics-defends-his-leadership-at.html | KOENIG, IN CONTROL, REPLIES TO CRITICS; Defends His Leadership at Meeting of 1,700 of 2,400 County Committeemen. BLAMES PARTY POLICIES Stresses Dry Law Espousal as the Chief Factor in Loss of Power -- Tammany Denounced. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/may-lose-government-posts-soviet-reds-expel-doubting-leaders.html | May Lose Government Posts.; SOVIET REDS EXPEL DOUBTING LEADERS | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/william-cooke.html | WILLIAM COOKE. | True | Special to THE KTEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/75word-will-of-calvin-coolidge-filed-written-by-him-on-white-house.html | 75-Word Will of Calvin Coolidge Filed; Written by Him on White House Stationery | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/stage-relief-discussed-meeting-hears-of-benefit-at-the-garden-to.html | STAGE RELIEF DISCUSSED.; Meeting Hears of Benefit at the Garden to Aid Jobless Actors. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cornell-students-hope-to-carry-on-talk-of-informal-crew-races-and.html | CORNELL STUDENTS HOPE TO CARRY ON; Talk of Informal Crew Races and Track Meets Is Heard on the Campus. PLAN BACKED BY ALUMNI College Newspaper Urges Athletic Council to Use Equipment for Intra-School Sports. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/peter-j-bakos.html | PETER J. BAKOS. | True | Special to THE NBW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/armstrong-sails-for-europe-today-capt-gordonlennox-and-his-bride.html | ARMSTRONG SAILS FOR EUROPE TODAY; Capt. Gordon-Lennox and His Bride and Welsh Singers Also Going on the Britannic. STOKOWSKI WILL DEPART Conductor Leaving on Munargo for the South — Cardinal O'Connell to Be a Passenger. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/has-funds-for-back-interest.html | Has Funds for Back Interest. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/427-is-added-to-fund-for-neediest-cases-25-contributions-are.html | $427 IS ADDED TO FUND FOR NEEDIEST CASES; 25 Contributions Are Received in a Day -- $200 Is Sent by Anonymous Donor. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/tatler-abandons-publishing-field-editor-lays-end-of-magazine-to.html | TATLER ABANDONS PUBLISHING FIELD; Editor Lays End of Magazine to Legal Tangles Involved in Grading of Debutantes. IMPOSTORS RUIN POLICY Parents Victimized by Persons Who Sought Bribes -- New Social Periodical Planned. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lord-haldon-third-baron-was-mentioned-in-several-world-war.html | LORD HALDON.; Third Baron Was Mentioned In Several World War Dispatches. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/investor-buys-flushing-dwelling.html | Investor Buys Flushing Dwelling. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/3-hunger-marchers-convicted.html | 3 "Hunger Marchers" Convicted. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/importers-lease-large-space-in-west-twentythird-street.html | Importers Lease Large Space In West Twenty-third Street | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/trust-increases-holdings-of-bonds-american-european-securities-co.html | TRUST INCREASES HOLDINGS OF BONDS; American European Securities Co. Makes Relatively Few Changes in Stocks. INCOME REPORTED LOWER Net Asset Value of a Preferred Share $89.54, Against $4.59 for Common a Year Before. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mellon-expects-extra-session-to-take-up-debts-sees-no-chance-for.html | Mellon Expects Extra Session to Take Up Debts; Sees No Chance for Discussions at Present | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dr-halsey-l-wood.html | DR. HALSEY L. WOOD. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/big-building-drop-in-new-york-area-contracts-for-new-construction.html | BIG BUILDING DROP IN NEW YORK AREA; Contracts for New Construction Awarded Here Last Year Fell Behind 1931 Total. PUBLIC WORKS VOLUME LOW Building Congress Says This Branch of Industry Has Not Been Tried to Combat Depression. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/federal-power-body-in-accord.html | Federal Power Body in Accord. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lloyd-james-smith.html | LLOYD JAMES SMITH. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/more-money-out-of-hoarding.html | More Money Out of Hoarding. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rotation-rule-bars-foundling-adoption-jewish-couple-who-found-baby.html | ROTATION RULE BARS FOUNDLING ADOPTION; Jewish Couple Who Found Baby Girl Cannot Take Child, as It Must Be Reared a Catholic. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/aerial-raid-threat-stirs-south-america-efforts-to-end-conflict.html | AERIAL RAID THREAT STIRS SOUTH AMERICA; Efforts to End Conflict of Bolivia and Paraguay Are Redoubled. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/envoy-flies-to-expedition.html | Envoy Flies to Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/miss-frances-m-sill.html | MISS FRANCES M. SILL. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/pick-hatfield-bill-for-rail-pensions-employes-argue-against-a.html | PICK HATFIELD BILL FOR RAIL PENSIONS; Employes Argue Against a Reserve Fund -- Wagner Will Clarify One in His Measure. COST TO ROADS TAKEN UP " Necessary Modifications" Are Conceded in View of Burden in Present Emergency. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/1-wmorse-dead-former-mangier-cxnew-yorker-who-con-trolled-13-banks.html | 1 W.MORSE DEAD; FORMER MANGIER; Cx-New Yorker, Who Controlled 13 Banks, Is a Vic- tim of Pneumonia. -ONG KNOWN AS MCE KING! ofade Fortune in College and Increased It MillionsuFormed $120,000,000 Ship Merger. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dollar-weaker-in-paris.html | Dollar Weaker in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/federal-literature.html | FEDERAL LITERATURE. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/praises-stock-exchange-national-better-business-bureau-commends-new.html | PRAISES STOCK EXCHANGE; National Better Business Bureau Commends New Rule. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/how-house-voted-on-the-farm-relief-bill.html | How House Voted on the Farm Relief Bill | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/bankruptcy-reform.html | BANKRUPTCY REFORM. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-12-g-w-walker-to-wed-wont-name.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu 1/2 G. W. WALKER TO WED; WON'T NAME FIANCEE; Boston Banker First Person to Mall Marriage License Application to Greenwich. | True | Special to THE NEW YORK TIMES. ) | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dr-d-a-mcneill.html | DR. D. A. McNEILL. | True | Special to TSE NEW YOBE THIES. I | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/allcla-gunsburgh-engaged.html | Allcla Gunsburgh Engaged. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/looks-to-advertising-rm-rowland-sees-challenge-to-fight-depression.html | LOOKS TO ADVERTISING.; R.M. Rowland Sees Challenge to Fight Depression. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dr-grant-irwin.html | DR. GRANT IRWIN. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lawyers-condemn-bank-as-receiver-county-bar-demands-end-of-monopoly.html | LAWYERS CONDEMN BANK AS RECEIVER; County Bar Demands End of "Monopoly' in Vote of 1,000 at Special Meeting. JUSTICE HELD IN DANGER Beer Declares System Might Be Logically Extended to Let a Corporation Run the Courts. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/stewards-decide-to-cancel-regatta-poughkeepsie-classic-called-off.html | STEWARDS DECIDE TO CANCEL REGATTA; Poughkeepsie Classic Called Off for Year by Unanimous Vote of Officials. PLAN TO RESUME IN 1934 Break Is First, Except for the War, Since Event Was Inaugurated 38 Years Ago. GIVE ECONOMY AS REASON Syracuse, as Well as Cornell, Will Not Finance Eight -- Penn, Navy, Columbia to Maintain Crews. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/saint-wench-ends-brief-run.html | Saint Wench" Ends Brief Run. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mrs-kitchell-howe.html | MRS. KITCHELL HOWE. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/the-new-surrogate.html | THE NEW SURROGATE. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mccarter-heads-bank-elected-by-fidelity-union-trust-largest-in-new.html | McCARTER HEADS BANK.; Elected by Fidelity Union Trust, Largest In New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/plane-seeks-to-rival-airship-in-ocean-hop-french-machine-takes-off.html | PLANE SEEKS TO RIVAL AIRSHIP IN OCEAN HOP; French Machine Takes Off to Show It Is More Practical for South Atlantic Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/army-bill-drops-cmtc-in-cuts-reserve-officers-corps-item-reduced.html | ARMY BILL DROPS C.M.T.C. IN CUTS; Reserve Officers Corps Item Reduced $557,798 -- Total of $345,833,532 Provided. RISE FOR NATIONAL GUARD Regular Army Is Kept at Present Strength -- House Report Lops $6,696,000 Off Budget Sum. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/other-engagements.html | Other Engagements | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rangers-conquer-boston-six-3-to-1-remain-in-tie-for-first-place-in.html | RANGERS CONQUER BOSTON SIX, 3 TO 1; Remain in Tie for First Place in American Group by Winning at Garden. 15,000 SEE HARD BATTLE Goals by Murdoch and Heller in Second Period Give New York Team Lead. BRUINS SCORE IN THIRD Barry's Point is Offset by Dillon's -- Thompson Makes 47 Saves at Visitors' Goal. | True | By Joseph C. Nichols. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/artists-aid-thrift-house.html | Artists Aid Thrift House. | True | W.B.C. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/argues-for-barge-canal-greene-in-capital-to-lay-basis-for-protest.html | ARGUES FOR BARGE CANAL.; Greene in Capital to Lay Basis for Protest to Britain on Wheat. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/annalist-weekly-index-wholesale-commodity-figure-up-01-point-to-839.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Up 0.1 Point to 83.9. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/jj-mccarthy-first-in-fire-test.html | J.J. McCarthy First in Fire Test. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dr-caesar-deutsch.html | DR. CAESAR DEUTSCH. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/steel-parley-breaks-up-brussels-meeting-closes-without-reviving.html | STEEL PARLEY BREAKS UP.; Brussels Meeting Closes Without Reviving Cartel. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/robert-cruickshank.html | ROBERT CRUICKSHANK. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/boy-freed-of-policemans-charge.html | Boy Freed of Policeman's Charge. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/receivership-plot-charged-to-insull-he-is-alleged-to-have-picked.html | RECEIVERSHIP PLOT CHARGED TO INSULL; He Is Alleged to Have Picked Receivers and Counsel at Meeting Here With Bankers. ACCUSED BY EX-ASSOCIATE S.A. Ettelson, at Chicago Hearing, Denounces 'Malign Influence' and Referee Orders Investigation. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/warmbold-holds-crisis-is-passing-german-economics-minister-thinks.html | WARMBOLD HOLDS CRISIS IS PASSING; German Economics Minister Thinks Downward Business Trend Is Definitely Over. CITES INCREASE IN PRICES Industrial Production and Stock and Bond Index Figures Have Risen Steadily in Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/broker-pays-1000-fine-picot-sentenced-for-refusing-to-reveal.html | BROKER PAYS $1,000 FINE.; Picot Sentenced for Refusing to Reveal Records on Stock. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | True | ROLLIN O. EVERHART | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/to-issue-whitney-monographs.html | To Issue Whitney Monographs. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/deferment-by-brazilian-traction.html | Deferment by Brazilian Traction. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/governor-and-mrs-lehman-move-into-executive-mansion.html | Governor and Mrs. Lehman Move Into Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/held-on-wifes-charge-la-montagne-cleared-of-drunken-driving-is.html | HELD ON WIFE'S CHARGE.; La Montagne, Cleared of Drunken Driving, Is Arrested Again. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/reserve-ratio-up-at-bank-of-england-now-23-18-against-16-78-at-a-year.html | RESERVE RATIO UP AT BANK OF ENGLAND; Now 23 1/8%, Against 16 7/8 at Year-End and 32 1/4 Year Ago. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/7-held-as-union-row-turns-into-holdup-three-accused-of-taking-536.html | 7 HELD AS UNION ROW TURNS INTO HOLD-UP; Three Accused of Taking $536 During Labor Dispute in Midtown Dress Shop. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/steamer-is-burning-254-russians-aboard-soviet-vessel-in-sea-of.html | STEAMER IS BURNING; 254 RUSSIANS ABOARD; Soviet Vessel in Sea of Okhotsk Calls for Help -- Two Ships Reported Standing By. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cottonseed-output-below-last-season-total-production-in-5-months.html | COTTONSEED OUTPUT BELOW LAST SEASON; Total Production in 5 Months 373,292 Tons Less Than Year Ago. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/-dr-william-g-morse.html | ! DR. WILLIAM G. MORSE. | True | Special to THE NEW YORK TIMES. I | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/manchukuo-meets-claim-british-accept-settlement-of-old-regimes.html | MANCHUKUO MEETS CLAIM.; British Accept Settlement of Old Regime's Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/utility-enlarges-board-ten-new-directors-to-represent-territory.html | UTILITY ENLARGES BOARD.; Ten New Directors to Represent Territory Served. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/selfconfidence-called-our-need-mrs-roosevelt-in-philadelphia-urges.html | SELF-CONFIDENCE CALLED OUR NEED; Mrs. Roosevelt in Philadelphia Urges a Readjustment of Values by People. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/irish-team-is-feted-army-horse-show-riders-honored-at-dublin-dinner.html | IRISH TEAM IS FETED.; Army Horse Show Riders Honored at Dublin Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cotton-loses-gain-in-final-trading-quotations-ease-when-grains-and.html | COTTON LOSES GAIN IN FINAL TRADING; Quotations Ease When Grains and Securities Turn to Lower Levels. LOSSES ARE 1 TO 4 POINTS Mill Consumption in December Fell More Than Expected -- British Yarn Exports Drop. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/joness-new-links-will-open-today-golfers-from-many-sections-will.html | JONES'S NEW LINKS WILL OPEN TODAY; Golfers From Many Sections Will Help Dedicate Augusta National Course. AFFAIR TO BE INFORMAL Party Leaves This City While the Ex-Champion Reaches Scene From Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/john-blatz.html | JOHN BLATZ. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/manhattan-dwellings-leased.html | Manhattan Dwellings Leased. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/south-america-plans-bloc-to-fight-european-tariffs.html | South America Plans Bloc To Fight European Tariffs | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/d-h-reports-deficit-road-files-data-with-icc-in-plea-for-7750000.html | D. & H. REPORTS DEFICIT.; Road Files Data With I.C.C. In Plea for $7,750,000 Note Issue. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cuba-will-pay-in-scrip-machado-agrees-to-certificates-to-meet-huge.html | CUBA WILL PAY IN SCRIP.; Machado Agrees to Certificates to Meet Huge Salary Arrears. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/clothing-appeals-mount-red-cross-is-able-to-supply-only-20-per-cent.html | CLOTHING APPEALS MOUNT; Red Cross Is Able to Supply Only 20 Per Cent of Need. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/elliott-funerall-to-be-at-hunter-assistant-dean-in-charge-of-bronx.html | ELLIOTT FUNERALL TO BE AT HUNTER; Assistant Dean in Charge of Bronx Buildings of College to Be Honored Saturday. HEADED ALUMNAE 8 YEARS Trustee of Hunter Since 1922 and In 1927 a Member of Board of Higher Education of City. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/victory-is-gained-by-heights-casino-defeats-cosmopolitan-club-41-in.html | VICTORY IS GAINED BY HEIGHTS CASINO; Defeats Cosmopolitan Club, 4-1, in Women's Squash Racquets Tourney. STATEN ISLAND WINS, 3-2 Turns Back Rockaway Hunting Club -- Miss Jay Beats Miss Scharman in Exciting Match. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/heads-chemical-group.html | Heads Chemical Group. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/bank-of-polands-dividend-8.html | Bank of Poland's Dividend 8%. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/boston.html | BOSTON. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/moves-for-repeal-by-state-conventions-senator-bratton-urges-this.html | MOVES FOR REPEAL BY STATE CONVENTIONS; Senator Bratton Urges This Method -- Redrafting of Beer Bill Pushed. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/new-millinery-shown-guild-members-open-their-lines-for-spring-seaon.html | NEW MILLINERY SHOWN.; Guild Members Open Their Lines for Spring Seaon. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/30000-see-start-of-3d-test-match-england-scores-37-runs-for-loss-of.html | 30,000 SEE START OF 3D TEST MATCH; England Scores 37 Runs for Loss of Four Wickets Against Australia. FIELDING OF HIGH ORDER Sutcliffe and Hammond Dismissed by Brilliant Catches of Antipodean Cricketers. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/big-chinese-forces-reported.html | Big Chinese Forces Reported. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dixon-reaches-final-advances-with-rawlins-in-play-for-club-racquets.html | DIXON REACHES FINAL.; Advances With Rawlins in Play for Club Racquets Title. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/john-wilson-i.html | JOHN WILSON. I | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/ernest-c-duncan.html | ERNEST C. DUNCAN. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/ve-finn-made-police-chief-clerk.html | V.E. Finn Made Police Chief Clerk | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/e-d-hawkins.html | E. D. HAWKINS. | True | Special to THB Naw YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/sales-in-new-jersey-small-flats-and-dwellings-in-demand-by.html | SALES IN NEW JERSEY.; Small Flats and Dwellings in Demand by Investors. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/baruch-on-johns-hopkins-program.html | Baruch on Johns Hopkins Program | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/albefft-w-childs.html | ALBEFfT W. CHILDS. | True | Special to THE NEW YORK TIMES. I | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/urges-alimony-reform-justice-riegelmann-would-end-life-terms-for.html | URGES ALIMONY REFORM.; Justice Riegelmann Would End "Life Terms" for Delinquents. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/stop-soaking-rich-guggenheim-urges-capitalist-holds-big-business.html | STOP 'SOAKING RICH,' GUGGENHEIM URGES; Capitalist Holds Big Business Should Be Spurred to Bring Funds Out of Hiding. WARNS OF 'SPOON FEEDING' University Group Hears Upswing Is at Hand, With Recovery Signs Certain by Next Fall. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cut-of-4500000-hits-school-budget-move-to-close-evening-classes-not.html | CUT OF $4,500,000 HITS SCHOOL BUDGET; Move to Close Evening Classes Not Yet Begun Despite Drop in State Aid. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/art-brevities.html | Art Brevities. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/-le1tner-funeral-attended-by-1000-rabbi-samuel-schnlman-eulo-gizes-.html | /. LEITNER FUNERAL ATTENDED BY 1,000; Rabbi Samuel Schnlman Eulogizes His Activities in Behalf of Humanity. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/calls-auto-trade-target-for-taxes-packard-official-says-ours-is-not.html | CALLS AUTO TRADE TARGET FOR TAXES; Packard Official Says "Ours Is Not Forgotten Industry" as Far as Levies Go. SCORES POLITICAL WASTE Extravagance by Both Parties Has Thrown "Deadly" Burden on Business, Eastman Holds. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/3-slayers-put-to-death-in-sing-sing.html | 3 Slayers Put to Death in Sing Sing. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/beer-bill-offered-in-georgia.html | Beer Bill Offered in Georgia. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/australian-trade-minister-resigns.html | Australian Trade Minister Resigns. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/horatio-glenney-french.html | HORATIO GLENNEY FRENCH. | | Special to Ts3 NEW YORK TIMES. I | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/marine-fliers-end-flight-to-capital-crews-of-22-planes-receive.html | MARINE FLIERS END FLIGHT TO CAPITAL; Crews of 22 Planes Receive Praise of Adams and Fuller on Arrival From Nicaragua. NO MISHAPS MAR JOURNEY Aviators, Fresh From "Chasing Bandits," Leave for Quantico (Va.) Base After Reception. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mrs-jh-kennedy-has-dinner-guests-bridge-follows-at-her-villa-in.html | MRS. J.H. KENNEDY HAS DINNER GUESTS; Bridge Follows at Her Villa in Palm Beach -- Joseph E. Widener Arrives. G. HORTON GLOVERS HOSTS Entertain 12 Members of Younger Set -- Mrs. E.T. Stotesbury Opens Her Season. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/united-states-is-put-lowest-in-military-power-by-gen-macarthur.html | United States Is Put Lowest in Military Power By Gen. MacArthur, Ranking Seventeen Nations | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/la-argentina-denies-divorce-plan.html | La Argentina Denies Divorce Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/riot-of-jobless-ties-up-traffic-police-charge-4-times-before-crowd.html | RIOT OF JOBLESS TIES UP TRAFFIC; Police Charge 4 Times Before Crowd of 1,500 Is Finally Driven From 4th Avenue. RELIEF BUREAU STORMED Committee of Unemployed Needle Workers Demands Cash Aid and Help for Needy Negroes. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/plans-home-owner-aid-bacharach-moves-in-house-to-make-rfc-funds.html | PLANS HOME OWNER AID.; Bacharach Moves in House to Make R.F.C. Funds Available. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/antique-sehna-rug-sold-for-500.html | Antique Sehna Rug Sold for $500. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dies-in-hotel-room-sister-of-ward-morehouse-had-just-come-here-from.html | DIES IN HOTEL ROOM.; Sister of Ward Morehouse Had Just Come Here From South. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/court-ruling-aids-municipal-credit-counties-in-state-responsible.html | COURT RULING AIDS MUNICIPAL CREDIT; Counties in State Responsible for Levies Where Towns Cannot Collect. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/seek-more-water-by-lake-diversion-six-mississippi-valley-states.html | SEEK MORE WATER BY LAKE DIVERSION; Six Mississippi Valley States Intervene for Chicago Sanitary District. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/more-gold-goes-out-from-french-bank-weeks-decrease-256000000-francs.html | MORE GOLD GOES OUT FROM FRENCH BANK; Week's Decrease 256,000,000 Francs -- Foreign Credits Are Reduced 17,000,000. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dame-maud-lawrence-mother-of-british-civil-service-daughter-of-a.html | DAME MAUD LAWRENCE.; " Mother of British Civil Service" Daughter of a Viceroy of India. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/wool-firm-in-boston.html | Wool Firm in Boston. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mussolini-invites-savoldi-to-bring-2-elevens-to-italy.html | Mussolini Invites Savoldi To Bring 2 Elevens to Italy | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/russian-fleet-suit-heard-claim-for-1500000-against-the-united.html | RUSSIAN FLEET SUIT HEARD; Claim for $1,500,000 Against the United States Is 11 Years Old. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mrs-prendergast-hurt.html | MRS. PRENDERGAST HURT. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/oakland-signs-ruether-former-yankee-pitcher-will-join-club-on-coast.html | OAKLAND SIGNS RUETHER.; Former Yankee Pitcher Will Join Club on Coast. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/manhattan-bank-earned-5102834-net-of-255-a-share-reported-for-1932.html | MANHATTAN BANK EARNED $5,102,834; Net of $2.55 a Share Reported for 1932, Including All but One Unit to Nov. 26. WIDE CHANCE IN MAKE-UP New York Title and Mortgage Co. Stock Distributed When Banking Line Was Resumed. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/trends-conflict-in-berlin.html | Trends Conflict in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/spent-41777-for-relief-in-month.html | Spent $41,777 for Relief in Month. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/swindler-poses-as-schroeder.html | Swindler Poses as Schroeder. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/death-toll-rises-to-seventy.html | Death Toll Rises to Seventy. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/civil-guards-surround-towns.html | Civil Guards Surround Towns. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/roads-again-defer-delivery-to-door-service-here-put-off-to-march-17.html | ROADS AGAIN DEFER DELIVERY TO DOOR; Service Here Put Off to March 17 Owing to Inability to Devise Schedules. SOME TERMINALS BALK Brooklyn Group Loses in Court, but Can Still Fight Before the I.C.C. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/newspaper-sales-curtailed.html | Newspaper Sales Curtailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/court-throws-out-hoover-book-suit-volumes-patent-unfairness-and.html | COURT THROWS OUT HOOVER BOOK SUIT; Volume's 'Patent Unfairness and Untruthfulness' Scored in Scathing Decision. ALL PARTIES ASSAILED ' Unclean Hands' of Author, Backer and Publisher Bar 'Usual Sop,' Justice Schmuck Rules. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/bonds-irregular-in-active-trading-rails-recede-as-industrials-and.html | BONDS IRREGULAR IN ACTIVE TRADING; Rails Recede as industrials and Utilities Point Up on Stock Exchange. LOCAL TRANSITS ADVANCE German Issues Continue to Lead In Strength in Foreign List -- Utilities Rise on Curb. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/honor-dr-wb-coley-on-his-71st-birthday-medical-leaders-praise.html | HONOR DR. W.B. COLEY ON HIS 71ST BIRTHDAY; Medical Leaders Praise Cancer Work of Surgeon Retiring From Memorial Hospital. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dr-israel-j-schlachetzky.html | DR. ISRAEL J. SCHLACHETZKY. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/kreuger-fooled-stock-exchange-member-tells-senators-that-frank.html | KREUGER FOOLED STOCK EXCHANGE; Member Tells Senators That 'Frank' Reports Hoodwinked List Committee Here. DILLON FIRM ALSO DUPED Lent the 'Match King' Million Dollars Shortly Before He Committed Suicide. ISSUE BACKING QUESTIONED Dr. Max Winkler Says Ownership of Kreuger & Toll Collateral Is Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/announce-awards-to-82-at-nyu-list-rewards-for-work-during-fall-26.html | ANNOUNCE AWARDS TO 82 AT N.Y.U.; List Rewards for Work During Fall -- 26 Varsity Football Men Get Recognition. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/final-drive-starts-to-raise-relief-fund-by-tuesday.html | Final Drive Starts to Raise Relief fund by Tuesday | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/ends-life-by-shot-in-jersey.html | Ends Life by Shot in Jersey. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hooverlaval-statement-text-issued-after-their-talks-at-the-white.html | HOOVER-LAVAL STATEMENT.; Text Issued After Their Talks at the White House Oct. 25, 1931. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/asks-laws-to-revive-faith-in-railways-mw-harrison-of-security.html | ASKS LAWS TO REVIVE FAITH IN RAILWAYS; M.W. Harrison of Security Owners Association Wants Safety Assured to Investors. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Shipping Group Generally Higher. FRENCH LIST IRREGULAR Dealings on Bourse Unusually Light -- German Stocks Drop, Bonds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/residence-in-greenwich-sold.html | Residence in Greenwich Sold. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/nyu-team-gains-us-saber-title-violets-first-combination-triumphs-in.html | N.Y.U. TEAM GAINS U.S. SABER TITLE; Violet's First Combination Triumphs in Junior Event at the New York A.C. JOSE DE CAPRILES EXCELS Wins All Eight Bouts in Leading Mates to Victory -- 12 Teams Take Part In Meet. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/new-england-trade-good-business-activity-still-above-low-level-of.html | NEW ENGLAND TRADE GOOD; Business Activity Still Above Low Level of July, Bank Reports. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/maniu-cabinet-out-in-clash-with-king-resigns-when-carol-persists-in.html | MANIU CABINET OUT IN CLASH WITH KING; Resigns When Carol Persists in Refusal to Oust Army Men in Court Clique. VAIDA VOEVOD IS CALLED Former Premier Likely to Head a New National Peasant Regime, With Titulescu Excluded. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/woodward-named-chairman-again-is-reelected-head-of-jockey-club.html | WOODWARD NAMED CHAIRMAN AGAIN; Is Re-elected Head of Jockey Club Stewards -- Cowdin and J.E. Widener Honored. RACING DATES UNSETTLED Decision on Opening of Metropolitan Campaign Is Postponed by the Stewards. | True | By Bryan Field. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/new-film-takes-pictures-in-dark-photography-by-the-infrared-rays-of.html | NEW FILM TAKES PICTURES IN DARK; Photography by the Infra-Red Rays of Flat Irons Is a "Depression Invention." RISE IN DEVICES HAILED They Will Help End the Slump, Says Dr. H.C. Parmelee, As- sailing Technocracy. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/few-volunteers-remain-chinese-speeding-to-defend-jehol.html | Few Volunteers Remain.; CHINESE SPEEDING TO DEFEND JEHOL | True | By Hugh Byas.special Cable To the New York Times. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/gold-stocks-rise-1995300-in-day-imports-are-partly-offset-by-a-net.html | GOLD STOCKS RISE $1,995,300 IN DAY; Imports Are Partly Offset by a Net Increase in Earmarked Metal. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/motor-taxyield-down-augspurger-reports-total-for-four-months-far.html | MOTOR TAX-YIELD DOWN.; Augspurger Reports Total for Four Months Far Under Estimates. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/canadiens-score-42-first-period-drive-brings-victory-over-chicago.html | CANADIENS SCORE, 4-2.; First Period Drive Brings Victory Over Chicago Sextet. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/balance-needed-sarnoff-declares-he-asks-curbs-on-output-and-on.html | BALANCE NEEDED, SARNOFF DECLARES; He Asks Curbs on Output and on Competition to Attain Equilibrium in Industry. FAVORS SHORTER HOURS Tells Forum That Trade and Social Problems Must Be Solved as One Because of Technology Advance. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lyman-p-osborn.html | LYMAN P. OSBORN. | True | Special to THE NEW TORE TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hillerich-buys-bat-company.html | Hillerich Buys Bat Company. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/brooklyn-to-hear-emperor-jones-new-opera-to-be-presented-by.html | BROOKLYN TO HEAR 'EMPEROR JONES'; New Opera to Be Presented by Metropolitan in Academy of Music on Jan. 24. MANY SUBSCRIBERS ASK IT Strauss's "Elektra" Receives Fifth Performance at Opera House, With Rossini Work. | True | W.B.C. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/police-burn-town-as-spaniards-riot-flames-take-lives-of-19-casas.html | POLICE BURN TOWN AS SPANIARDS RIOT; Flames Take Lives of 19 Casas Viejas Peasants -- 3 Other Deaths There. NATION'S REVOLT TOLL 70 Reinforcements Are Sent to Retake Medina, Reported Held by Extremists. PLANES TO AID IN ATTACK Hills Are Searched for Fugitives -- Rebels Dig Trenches and Cut Communications. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/new-cruiser-here-today-indianapolis-will-make-its-first-visit-to.html | NEW CRUISER HERE TODAY.; Indianapolis Will Make Its First Visit to New York. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lily-b-magnus-to-wed-st-louis-girl-betrothed-to-arthur-d-b-preece.html | LILY B. MAGNUS TO WED.; St. Louis Girl Betrothed to Arthur D. B. Preece. | True | Special to TUB NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/randolph-h-chandler.html | RANDOLPH H. CHANDLER. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/roosevelt-weighs-jobs-in-illinois-senator-lewis-endorses-two.html | ROOSEVELT WEIGHS JOBS IN ILLINOIS; Senator Lewis Endorses Two Republican Candidates for Federal Bench. CABINET POST DISCUSSED Bruce Campbell Is Urged for Attorney General -- Talks on Farm Relief Continue. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/regatta-rich-in-tradition-held-interest-of-the-entire-nation.html | Regatta, Rich in Tradition, Held Interest of the Entire Nation; Greatest Crews in History Rowed Over Poughkeepsie Course, Originally an Old Dutch Sailing Stretch -- Leader, Fish and Callow Among Famous Oarsmen Who Competed. | True | By Robert F. Kelley. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/delehanty-named-county-surrogate-lehman-sends-nomination-to-senate.html | DELEHANTY NAMED COUNTY SURROGATE; Lehman Sends Nomination to Senate, but is Silent on Its Acceptability to Tammany. BACKED BY BAR GROUPS O'Brien Is "Pleased" by Choice for Successor -- Curry to Confer on Senate Patronage. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/conciliation-halt-likely-in-geneva-committed-of-nineteen-may-turn.html | CONCILIATION HALT LIKELY IN GENEVA; Committed of Nineteen May Turn Chino-Japanese Dispute Back to the Assembly. SMALL POWERS MILITANT They Want League to Condemn Tokyo in Clear Terma -- Some Would Expel Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cites-autos-aid-to-rails-ah-swayne-cites-freight-rise-provided-by.html | CITES AUTOS AID TO RAILS.; A.H. Swayne Cites Freight Rise Provided by Motor Industry. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cutler-shoe-is-solvent-not-sued-in-bankruptcy-as-reported-by-error.html | CUTLER SHOE IS SOLVENT.; Not Sued in Bankruptcy as Reported by Error in News Report. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/assent-to-b-o-bond-plan.html | Assent to B. & O. Bond Plan. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/philips-petroleum-pays-banks.html | Philips Petroleum Pays Banks. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/railroad-merger-in-canada-urged-sir-herbert-holt-says-two-great.html | RAILROAD MERGER IN CANADA URGED; Sir Herbert Holt Says Two Great Lines Must Unite for Maximum Economy. WARNS NEWSPRINT TRADE Holds Government Will Step In if Cooperation Fails -- Asserts Economic Parley Must Succeed. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/curb-exchange-fines-40-for-gratuities-punishes-firms-which-are-said.html | CURB EXCHANGE FINES 40 FOR GRATUITIES; Punishes Firms Which Are Said to Have Hired Page Boys for Special Service. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/princeton-alters-admission-policy-trustees-back-plan-to-allow.html | PRINCETON ALTERS ADMISSION POLICY; Trustees Back Plan to Allow Greater Latitude to Schools in Entrance Courses. CREDIT BASIS ENLARGED 15-Unit Program Cut to 12 to Give Opportunity for 'Enrichment' of Students' Preparation. | True | Special to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/private-talks-disclosed-laval-suggested-france-take-lead-in.html | PRIVATE TALKS DISCLOSED; Laval Suggested France Take Lead in Moratorium Extension for Reich. THIS EXPLAINS 'INITIATIVE' Hoover Did Say Depression Might Force Debt Revision, but Only on Capacity to Pay. CABAL' NOW SEEN BROKEN Paris Default Disrupts United European Front Erected by France Against Us. | True | By Arthur Krock.special To the New York Times. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/10000-theft-charged-clerk-employed-12-years-by-national-surety-co.html | $10,000 THEFT CHARGED.; Clerk Employed 12 Years by National Surety Co. Arrested. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/downtown-ac-wins-41-defeats-englewood-field-club-in-class-b-squash.html | DOWNTOWN A.C. WINS, 4-1.; Defeats Englewood Field Club in Class B Squash Match. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/bruck-wins-at-handball-beats-dunwoody-in-state-fourwall.html | BRUCK WINS AT HANDBALL; Beats Dunwoody in State Four-Wall Quarter-Finals. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lord-decies-gives-farewell-luncheon-peer-is-host-at-central-park.html | LORD DECIES GIVES FAREWELL LUNCHEON; Peer Is Host at Central Park Casino Before Leaving for Palm Beach. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/ballot-theft-case-to-jury-today.html | Ballot Theft Case to Jury Today. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/a-light-french-romance.html | A Light French Romance. | True | H.T.S. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cosgrave-appeals-to-farm-voters-bids-higher-than-de-valera-on.html | COSGRAVE APPEALS TO FARM VOTERS; Bids Higher Than de Valera on Reduction of Annuities and Other Concessions. DENOUNCES FIANNA FAIL Aiken Says the Opposition's Plan Would Cost $13,500,000 In Additional Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/norways-trade-hard-hit-king-doubts-whether-favorednation-principle.html | NORWAY'S TRADE HARD HIT; King Doubts Whether Favored-Nation Principle Can Be Maintained | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/a-bad-press.html | A "BAD PRESS." | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/westchester-items-cluett-residence-in-rye-purchased-by-simon.html | WESTCHESTER ITEMS.; Cluett Residence in Rye Purchased by Simon Bergman. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/thomas-herbert-veteran-juggler-or-stage-and-circus-found-dead-at-71.html | THOMAS HERBERT.; Veteran Juggler or Stage and Circus Found Dead at 71. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/greetings-poor-in-on-dr-ru-johnson-poet-and-publicist-spends-his.html | GREETINGS POOR IN ON DR. R.U. JOHNSON; Poet and Publicist Spends His 80th Birthday Reading Many Congratulatory Messages. WARNS ON BLIGHTS OF AGE In Broadcast He Advises Elderly Persons to Retain Enthusiasms and Eschew Jealousies. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/coast-ship-lines-expect-rate-war-officials-believe-conference-will.html | COAST SHIP LINES EXPECT RATE WAR; Officials Believe Conference Will Break Up on March 31, When Agreement Expires. FAVOR A REGULATORY LAW Dispute Stand of Shippers That Industry Can Be Stabilized by Voluntary Compact. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mrs-fj-shepard-back-opens-fifth-avenue-residence-after-absence-for.html | MRS. F.J. SHEPARD BACK.; Opens Fifth Avenue Residence After Absence for Her Health. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/conchita-supervia-spanish-mezzosoprano-among-artists-in-closing.html | Conchita Supervia, Spanish Mezzo-Soprano, Among Artists in Closing Concert of "Artistic Mornings." | True | W.B.C. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/colombia-rejects-arbitration-plea-notifies-washington-group-seizure.html | COLOMBIA REJECTS ARBITRATION PLEA; Notifies Washington Group Seizure of Frontier Town Is Domestic Question. | True | Special to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/miss-mary-e-owens.html | MISS MARY E. OWENS. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/mrs-ruth-owen-visits-lineup.html | Mrs. Ruth Owen Visits Line-Up. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/church-suits-dismissed-plea-for-accounting-of-losses-of-fifth.html | CHURCH SUITS DISMISSED.; Plea for Accounting of Losses of Fifth Scientist Denied. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/piccard-here-says-science-is-not-all-world-salvation-depends-on.html | PICCARD, HERE, SAYS SCIENCE IS NOT ALL; World Salvation Depends on Religion and Other Fields as Well, He Holds. POSES AMIABLY WITH TWIN Denies Story of Pulling Teeth of Dog -- Will Lecture and Confer With Physicists. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/to-discuss-war-debts.html | To Discuss War Debts. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/trotsky-sues-spanish-newspaper.html | Trotsky Sues Spanish Newspaper. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/dr-i-r-edwards-scientist-is-dead-director-of-research-for-united.html | DR. I. R EDWARDS, SCIENTIST, IS DEAD; Director of Research for United States Testing Company Was in 77th Year. ONCE AIDED AUTO MAKERS Developed High Strength Alloy SteelsuEx-President of Uni- versity of Washington. | True | Special to THB NHW TORE TIMEB. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/ellsworth-plane-here-for-its-tests-craft-built-to-fly-antarctic-in.html | ELLSWORTH PLANE HERE FOR ITS TESTS; Craft Built to Fly Antarctic in Fall is Licensed, but Still Faces Trials in Canada. HAS "SPEED AND LIFT" Balchen to Pilot Racy Metal Ship on 2,900-Mile Non-Stop Hop Over Icy Wastes. FAST IN AIR, LANDS SLOWLY Northrop Delta Has New "Zap Flaps" That Act as Air Brakes When It Comes to Ground. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/jersey-boy-14-tells-of-chain-gang-term-runaway-seized-as-vagrant.html | JERSEY BOY, 14, TELLS OF CHAIN GANG TERM; Runaway, Seized as Vagrant, Says He Wore Shackles and Was Lashed in South. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/changes-in-bank-group-jaffray-of-soo-line-chairman-of-first-bank.html | CHANGES IN BANK GROUP.; Jaffray of Soo Line Chairman of First Bank Stock Corporation. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/eli-officials-hope-for-poughkeepsie-renewal.html | Eli Officials Hope for Poughkeepsie Renewal | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/4-winners-in-row-piloted-by-parke-leading-rider-of-meeting-is.html | 4 WINNERS IN ROW PILOTED BY PARKE; Leading Rider of Meeting is Victor in Last Four Races at Jefferson Park. CRESTA RUN HOME FIRST Whitney Entry Triumphs by Head Over Marie Jean in Feature, With Modesto Third. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/william-h-warner-coal-operator-dies-one-of-leaders-in-his-field.html | WILLIAM H. WARNER, COAL OPERATOR, DIES; One of Leaders in His Field Before His Retirement a Decade Ago. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/1iss-maxwell-has-home-wedding-married-to-james-a-garfield-at.html | 1ISS MAXWELL HAS HOME WEDDING; Married to James A. Garfield at Residence of Her Aunt, Mrs. Howard F. Whitney. IN A BOWER OF PALMS Rev. J. H. Lathrop Performs Cere- monyuBridegroom a Grandson of Late President Garfield, | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/tilden-ranks-plaa-as-no-1-tennis-pro-places-himself-second-to.html | TILDEN RANKS PLAA AS NO. 1 TENNIS PRO; Places Himself Second to French Star, With Nusslein of Germany Third. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/rules-517-rate-not-confiscatory.html | Rules 5.17% Rate Not Confiscatory | True | Special to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/stuns-bank-bandit-then-shoots-him-ohioan-defying-pistol-leads-with.html | STUNS BANK BANDIT, THEN SHOOTS HIM; Ohioan, Defying Pistol, 'Leads With Right,' Seizes Weapon and Wounds Ex-Convict. $35,000 LOOT IS TAKEN Second Robber Forces a Youth to Drive Him to Cleveland After Hold-Up in Berea. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/french-draft-code-to-curb-ship-fires-fix-rules-for-vessels-under.html | FRENCH DRAFT CODE TO CURB SHIP FIRES; Fix Rules for Vessels Under Repair -- Two Radio Stations Required on Big Liners. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/miss-perkins-not-mentioned.html | Miss Perkins Not Mentioned. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/takes-more-power-over-tax-rebates-senate-amendment-gives-control-to.html | TAKES MORE POWER OVER TAX REBATES; Senate Amendment Gives Control to Congress of All Sums Exceeding $5,000. ADDED TO DEFICIENCY BILL Later Is Passed After Mills, Insull and Willys Are Brought Into Debate on Refunds. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/one-killed-in-blast-of-gasoline-tank-policeman-and-passerby-hurt-in.html | ONE KILLED IN BLAST OF GASOLINE TANK; Policeman and Passerby Hurt in Service Station Explosion at 58th St. and 7th Av. WIDE AREA IS SHAKEN 2,000 Watch Search of Ruins Near N.Y.A.C. -- Police Blame Stove in Service Station. ONE KILLED IN BLAST OF GASOLINE TANK | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/seek-rfc-loan-combined-civic-bodies-want-triborough-bridge.html | SEEK R.F.C. LOAN.; Combined Civic Bodies Want Tri-borough Bridge Completed. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/john-j-dunn.html | JOHN J. DUNN. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/consumer-trends-vital-he-states-dr-nystrom-at-store-session-says.html | CONSUMER TRENDS VITAL, HE STATES; Dr. Nystrom at Store Session Says Study Will Displace Expense Control. SPRING STYLES REVIEWED Mrs. Sarr Rates Fabric and Color Most Important -- Sees Cape Influence Marked. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/oppose-rutgers-merger-students-of-3-newark-schools-assail-plan.html | OPPOSE RUTGERS MERGER.; Students of 3 Newark Schools Assail Plan Affecting Them. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/sandino-is-reported-leading-rebel-band-nicaraguan-guardsmen-win.html | SANDINO IS REPORTED LEADING REBEL BAND; Nicaraguan Guardsmen Win Four-Hour Fight -- Mexico Hears of Diplomatic Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/memorial-service-for-blairsmith.html | Memorial Service for Blair-Smith. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hartford.html | HARTFORD. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/kinsella-beaten-in-title-tourney-loses-to-skillman-after-taking.html | KINSELLA BEATEN IN TITLE TOURNEY; Loses to Skillman After Taking First-Round Match in U.S. Pro Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/britain-halts-deal-by-liggett-chain-holds-up-25000000-sale-of-boots.html | BRITAIN HALTS DEAL BY LIGGETT CHAIN; Holds Up $25,000,000 Sale of Boots Drug Stock to London Group, Lest Pound Suffer. CHAMBERLAIN TO DECIDE Treasury Acts Under Embargo on Foreign Issues and Stirs Protest by Business Men. BRITISH HALT DEAL BY LIGGETT CHAIN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/samuel-de-groat-coe.html | SAMUEL DE GROAT COE. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/push-antilitter-drive-backers-plan-wider-appeal-for-signatures-on.html | PUSH ANTI-LITTER DRIVE.; Backers Plan Wider Appeal for Signatures on Pledges. | True | | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/women-appraise-new-auto-models-exhibitors-at-show-here-find-them.html | WOMEN APPRAISE NEW AUTO MODELS; Exhibitors at Show Here Find Them Exacting Critics of Innovations for 1933. ATTENDANCE A SURPRISE Managers Now Believe Mark of 1931 May Be Equaled -- Radio Device Displayed. MANY ORDERS REPORTED Makers Say Effect of Exhibition Already Is Being Reflected In Increased Activity. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/hofer-books-bring-8913-kelmscott-chaucer-sold-for-575-chesterfield.html | HOFER BOOKS BRING $8,913; Kelmscott Chaucer Sold for $575 -- Chesterfield Letters $400. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/cat-show-is-calm-blue-persian-wins-lavender-chu-chu-takes-third.html | CAT SHOW IS CALM; BLUE PERSIAN WINS; Lavender Chu Chu Takes Third Award of Season as Exhibit Closes. 2 MORE PRIZES TO OWNER Best Kitten Is Sunset Tam o'Shanter and Neuter Class Victor Is Herondale Jock. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/jobless-man-using-gift-nickel-in-subway-seized-as-it-proves-bogus.html | Jobless Man, Using Gift 'Nickel' in Subway, Seized as It Proves Bogus, and Ends His Life | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/denounce-farm-bill-here-merchants-association-board-vigorously.html | DENOUNCE FARM BILL HERE.; Merchants' Association Board Vigorously Opposes the Measure. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/new-south-wales-feels-quake.html | New South Wales Feels Quake. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/poultry-show-ready-to-name-champions-judges-will-give-highest.html | POULTRY SHOW READY TO NAME CHAMPIONS; Judges Will Give Highest Awards Today -- Freak Crowing Hen Among the Exhibits. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/playland-hearing-held-westchester-engineer-demands-facts-to-support.html | PLAYLAND HEARING HELD.; Westchester Engineer Demands Facts to Support Charges. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lynch-wins-golf-final-beats-miller-5-and-4-in-miamibiltmore.html | LYNCH WINS GOLF FINAL.; Beats Miller, 5 and 4, in Miami-Biltmore Tournament. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/haines-advances-in-martin-squash-columbia-club-star-on-verge-of.html | HAINES ADVANCES IN MARTIN SQUASH; Columbia Club Star, on Verge of Defeat, Rallies to Down Coyle at Yale Club. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/power-chiefs-form-national-institute-to-purge-industry-85-of.html | POWER CHIEFS FORM NATIONAL INSTITUTE TO PURGE INDUSTRY; 85% of Companies Agree on Reform Policy to Protect Investors and Public. HOLDING UNITS UNDER FIRE Rigid Code Adopted to End Looting of Operating Groups by Controlling Interests. STARTED BY INSULL FOES Organization Named for Edison an Outgrowth of Trade Body Dominated by Chicagoan. POWER MEN UNITE TO PURGE INDUSTRY | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/von-kuehlmann-returns-german-to-make-more-addresses-here-mrs-willys.html | VON KUEHLMANN RETURNS; German to Make More Addresses Here -- Mrs. Willys Also on Europa. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/lehman-consults-experts-on-taxes-columbia-men-advise-him-on-raising.html | LEHMAN CONSULTS EXPERTS ON TAXES; Columbia Men Advise Him on Raising $75,000,000 in New Revenue Needed. STAGGER SYSTEM STUDIED Six Weeks' Vacations With Two Weeks' Pay Is Proposed for Department Economy. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/clifton-nj.html | CLIFTON, N.J. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/syracuse-sports-to-be-curtailed-suspension-of-intercollegiate.html | SYRACUSE SPORTS TO BE CURTAILED; Suspension of Intercollegiate Activities in the Spring Is Announced. CATHOLIC U. ALSO ACTS Retrenchment Policy Is Ordered -- New York Institutions Not to Cut Schedules. | True | Special to THE NEW YORK TIMES. | C1B 178378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/urges-midtown-tunnel-thirtyfourth-st-group-backs-port-authority.html | URGES MIDTOWN TUNNEL.; Thirty-fourth St. Group Backs Port Authority -- Re-elects Koelsch. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/friday-the-13th-here-only-two-hardluck-days-will-occur-in-1933.html | FRIDAY THE 13TH HERE.; Only Two "Hard-Luck" Days Will Occur in 1933. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/buys-st-louis-service-stations.html | Buys St. Louis Service Stations. | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/paderewski-recital-planned.html | Paderewski Recital Planned. | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/yale-and-harvard-will-row-as-scheduled.html | Yale and Harvard Will Row as Scheduled; | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/steel-activity-index-shows-further-gain-weekly-estimates-close-to.html | Steel Activity Index Shows Further Gain; Weekly Estimates Close to Official Figures | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/house-by-203-to-151-votes-bill-to-pay-bounty-to-farmers-139.html | HOUSE BY 203 TO 151 VOTES BILL TO PAY BOUNTY TO FARMERS; 139 Democrats, 63 Republicans and One Farmer-Laborite Back Price Parity Plan. 7 COMMODITIES BENEFIT They Include Wheat, Cotton, Hogs, Tobacco, Peanuts, Rice and Butter-Fat. PRE-WAR PRICE IS SET Tax Will Make Consumer Pay the Differences Between the Present and the Legal Prices. FARM BILL PASSED BY HOUSE, 203 TO 151 | True | Special to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/reinhardt-seeks-return-to-stage-asks-financial-backing-for.html | REINHARDT SEEKS RETURN TO STAGE; Asks Financial Backing for Resumption of Control of the Deutsches Theatre, Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 178378 |
| 1933-01-13 | 1933-01-13 | https://www.nytimes.com/1933/01/13/archives/gene-pressler.html | GENE PRESSLER. | True | Special to THB Nevr YORK TIMES. | C1B 178378 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/manning-asks-sacrifices-tells-97-rectors-mere-generosity-is-not.html | MANNING ASKS SACRIFICES; Tells 97 Rectors Mere Generosity Is Not Enough in Job Crisis. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/card-party-for-infants-league.html | Card Party for Infants League. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/ccny-conquers-nyu-swimmers-triumphs-5516-as-kramer-of-the-victors.html | C.C.N.Y. CONQUERS N.Y.U. SWIMMERS; Triumphs, 55-16, as Kramer of the Victors Wins Twice and Breaks Own Tank Mark. RELAY RECORD ALSO SET Lavender Team Lowers 400-Yard Standard for Pool -- Kaplan Also Double Winner. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/american-bishops-denounce-mexico-make-public-renewed-protest.html | AMERICAN BISHOPS DENOUNCE MEXICO; Make Public Renewed Protest Against the "Sustained Persecution" of Church. APPEAL TO PUBLIC HERE Urge All Americans to Take an Active Interest In Restoration of Religious Freedom. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/yale-swim-team-tops-pittsburgh-wins-118th-successive.html | YALE SWIM TEAM TOPS PITTSBURGH; Wins 118th Successive Intercollegiate Meet, Registering by 57 to 18. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/list-new-tenants-in-many-buildings-broadway-restaurant-lease.html | LIST NEW TENANTS IN MANY BUILDINGS; Broadway Restaurant Lease Provides for Revision of Rental if Prohibition Is Repealed. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/unrealized-loss-reduced-by-trust-american-international-shows.html | UNREALIZED LOSS REDUCED BY TRUST; American International Shows $3,565,512 Decrease in Item for Last Year. OPERATING COSTS CUT 26% Matthew C. Brush, President, Reports Purchases and Sales -- Raskob Off Board. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/says-we-gamble-in-skimping-navy-pratt-likens-neglect-of-building-to.html | SAYS WE GAMBLE IN SKIMPING NAVY; Pratt Likens Neglect of Building to Stock Trader's Methods of Dealing on Margin. URGES MORE THAN "TALK" Admiral, in Magazine, Declares That by 1936 We May Be 119 Ships Short of Treaty Limit. | True | Special to THE NEW YORK TIMES. | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/indict-2-policemen-for-kidnapping-man-to-extort-100000-grand-jurors.html | INDICT 2 POLICEMEN FOR KIDNAPPING MAN TO EXTORT $100,000; Grand Jurors Accuse Them of Abducting Jersey Bootlegger at Federal Court. VICTIM HELD TWO WEEKS Says Captors Put Pistol to His Head and Dictated Demands for Ransom. NOT REPORTED MISSING Detectives Trail His Wife and Suspects on Rumor of Crime -- Three Held as Accomplices. 2 POLICEMEN HELD FOR A KIDNAPPING | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bill-orange-first-by-margin-of-head-outfinishes-jack-biener-in.html | BILL ORANGE FIRST BY MARGIN OF HEAD; Outfinishes Jack Biener in Stretch Duel to Triumph at New Orleans. DR. PARRISH HOME NEXT Victor Runs Mile and a Sixteenth in 1:48 4-5 and Returns $7.60 -- Beck Scores a Double. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/steel-scrap-up-at-youngstown.html | Steel Scrap Up at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lieut-col-l-o-mathews.html | LIEUT. COL. L. O. MATHEWS. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/farm-bill-faces-senate-obstacles-feeling-is-expressed-in-some.html | FARM BILL FACES SENATE OBSTACLES; Feeling Is Expressed in Some Quarters That Measure May Not Come to a Vote. DEMOCRATS HOLD PARLEY Henry Morgenthau Jr. Meets With Senators and House Chiefs -- Mortgage Relief Is Discussed. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/kaplanis-ordered-to-explain-funds-court-rules-1900-film-union-men.html | KAPLANIS ORDERED TO EXPLAIN FUNDS; Court Rules 1,900 Film Union Men Are Entitled to Know How Money Was Used. AWARDS TO 4 PLAINTIFFS $10,000 Penalty Imposed on Former Head of Local Who "Ruled With an Iron Hand." | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/harvard-club-tops-heights-casino-50-wins-in-class-c-sqaush-racquets.html | HARVARD CLUB TOPS HEIGHTS CASINO, 5-0; Wins in Class C. Squash Racquets -- Princeton, Dartmouth, Union League Clubs Score. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-charles-a-holder.html | MRS. CHARLES A. HOLDER. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/piccard-predicts-use-of-the-cosmic-ray-to-run-motors-light-cities.html | Piccard Predicts Use of the Cosmic Ray To Run Motors, Light Cities, Drive Planes; PICCARD PREDICTS USE OF COSMIC RAY | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/holding-company-earns-6358398-united-corporation-reports-438-cents.html | HOLDING COMPANY EARNS $6,358,398; United Corporation Reports 43.8 Cents a Share Net for 1932. DETAILS ITS INVESTMENTS Their Value on Dec. 31 Last Estimated at $272,256,213 -- Increase in Stockholders. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/a-reply-from-colorado.html | A Reply From Colorado. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/britain-is-praised-on-iraq-mandate-wallace-murray-of-our-state.html | BRITAIN IS PRAISED ON IRAQ MANDATE; Wallace Murray of Our State Department Hails Success of 'Wilsonian Experiment.' OUR INTERESTS PROTECTED Most - Favored - Nation Treatment Guaranteed Pending Signing of Treaty With New State. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/danish-employers-vote-lockout.html | Danish Employers Vote Lock-Out. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/cabinets-defeat-expected-in-paris-opposition-to-proposals-to-cut.html | CABINET'S DEFEAT EXPECTED IN PARIS; Opposition to Proposals to Cut Salaries and Pensions and Raise Taxes Increases. FIRST TEST DUE TUESDAY General Opinion Is Government Will Not Survive Chamber Meeting -- Some See Earlier Collapse. | True | By P. J. Philip.wireless To the New York Times. | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/four-bus-franchises-are-granted-by-city-action-on-contract-to-east.html | FOUR BUS FRANCHISES ARE GRANTED BY CITY; Action on Contract to East Side Omnibus Corporation Postponed After Protest. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/heavy-contracts-steady-private-building-shows-gain-in-report-for.html | HEAVY CONTRACTS STEADY; Private Building Shows Gain In Report for Week. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange, With Trading in Moderate Volume. FRENCH LIST GOES LOWER Dollar Rises Sharply, Passing Gold Export Point -- Gains Recorded In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dance-on-ship-tonight-party-on-the-belgenland-to-aid-frontier.html | DANCE ON SHIP TONIGHT.; Party on the Belgenland to Aid Frontier Nursing Service. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/pressed-steel-car-appeals-on-receivership-hoffstot-charges-market.html | Pressed Steel Car Appeals on Receivership; Hoffstot Charges Market Trickery in Bonds | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/fail-at-coalition-for-south-africa-roos-and-smuts-disagree-on.html | FAIL AT COALITION FOR SOUTH AFRICA; Roos and Smuts Disagree on Leadership of the Proposed New Cabinet. MOVE WILL BE CONTINUED Foes of the Hertzog Administration Hope to Oust It When Assembly Meets Next Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/seeking-light-on-police-action.html | Seeking Light on Police Action. | True | ARTHUR M. BIER. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/home-loan-banks-seek-new-funds-fort-says-one-district-already-has.html | HOME LOAN BANKS SEEK NEW FUNDS; Fort Says One District Already Has Authorized Loans for More Than Capitalization. OTHERS NEARING LIMIT Applications Total $50,000,000 With $35,000,000 Approved -- New Chairman in Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/arts-gain-in-year-in-spite-of-slump-federation-in-data-at-capital.html | ARTS GAIN IN YEAR IN SPITE OF SLUMP; Federation in Data at Capital Shows There Was Much Activity in Nation. 11 NEW MUSEUMS BUILT And 1,000 Established Ones Kept Up Their Services, Aided by Gifts and Bequests of $5,337,410. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mr-patrick-on-hockey.html | Mr. Patrick on Hockey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/thomas-accuses-reserve-board.html | Thomas Accuses Reserve Board. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/liberia-and-the-league.html | LIBERIA AND THE LEAGUE. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/investing-trusts-show-less-assets-united-states-and-foreign.html | INVESTING TRUSTS SHOW LESS ASSETS; United States and Foreign Securities Corporation Reports 3% Decline. BIG PORTFOLIO CHANGES United States and International, Controlled by Larger Concern, Has 7% Drop. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/about-a-dogs-teeth-and-a-roses-thorns-how-prof-piccards-biographer.html | ABOUT A DOG'S TEETH AND A ROSE'S THORNS; How Prof. Piccard's Biographer Helped to Show the Scientist Loves His Children. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/concert-at-columbia-glee-club-and-symphonic-band-give-joint-recital.html | CONCERT AT COLUMBIA.; Glee Club and Symphonic Band Give Joint Recital. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/william-logan-j.html | WILLIAM LOGAN. j | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/the-starling-tribe.html | THE STARLING TRIBE. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/give-concert-in-westchester.html | Give Concert In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/capital-hears-masefield-british-poet-besieged-by-admirers-after.html | CAPITAL HEARS MASEFIELD; British Poet Besieged by Admirers After Reading His Verse. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dr-william-h-pomeroy.html | DR. WILLIAM H. POMEROY. | True | Special to Tss NEW TOES TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/chile-would-barter-products-with-europe-for-gasoline.html | Chile Would Barter Products With Europe for Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/poultry-prizes-won-by-chicago-surgeon-dr-denisons-exhibit-gets-two.html | POULTRY PRIZES WON BY CHICAGO SURGEON; Dr. Denison's Exhibit Gets Two Titles at Show Here -- 3,000 Specimens Are Entered. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/montclair-ac-triumphs-41.html | Montclair A.C. Triumphs, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dr-alfred-johnson.html | DR. ALFRED JOHNSON. | True | Special to THE NEW TORS TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/new-zealand-has-big-wheat-crop.html | New Zealand Has Big Wheat Crop. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/regains-21000000-of-kreuger-bonds-trustee-reports-that-swedish.html | REGAINS $21,000,000 OF KREUGER BONDS; Trustee Reports That Swedish Banks Agree to Return Part of German Government Issue. COSTLY SUITS AVOIDED Action Was Begun Here to Get All of $50,000,000 Pledged by Kreuger for Loans. PRESENT VALUE IN DOUBT Settlement in International Match Case Called Largest in Bankruptcy Court In This Country. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/william-l-barrell-textile-man-dead-was-the-president-of-a-cotton.html | WILLIAM L. BARRELL, TEXTILE MAN, DEAD; Was the President of a Cotton Duck Firm in Boston. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/unemployment-remedy-sales-tax-proposed-to-equalize-wages-and.html | UNEMPLOYMENT REMEDY.; Sales Tax Proposed to Equalize Wages and Increase Jobs. | True | JAMES E. COLTRANE. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/for-subsidized-ship-tax-british-ship-owner-urges-levy-on-all.html | FOR SUBSIDIZED SHIP TAX.; British Ship Owner Urges Levy on All Entering Empire Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/john-p-hand-49-deal-in-bermuda-chairman-of-trade-board-there-was-a.html | JOHN P. HAND, 49, DEAL IN BERMUDA; Chairman of Trade Board There Was a Leader in Developing the Tourist Trade. BORN IN NEW HAMPSHIRE Became British Subject in 1909 and Afterward Served the Island In Many Important Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/prompt-action.html | Prompt Action. | True | C.D. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/henry-seligmans-honored-in-south-they-are-guests-of-mrs-glenn.html | HENRY SELIGMANS HONORED IN SOUTH; They Are Guests of Mrs. Glenn Hodges at a Dinner in Palm Beach. R.S. PIERREPONT FETED Mr. and Mrs. C.D. Smithers Hosts at Their Villa in His Honor -- The G.S. Wallens Arrive. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/rail-men-in-state-draft-motor-bill-prepare-to-push-regulative.html | RAIL MEN IN STATE DRAFT MOTOR BILL; Prepare to Push Regulative Measure at the Present Session of Legislature. APPEALING TO TAXPAYERS Contend Commercial Vehicles Avoid Proper Share of Highway Costs. LAW IN TEXAS IS STUDIED Control Programs There and in Oklahoma Upheld by Federal Supreme Court. RAIL MEN IN STATE DRAFT MOTOR BILL | True | | C1B 177594 |