# Exhibit A112

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/reich-not-to-aid-cities-on-debts-finance-minister-says-that.html | REICH NOT TO AID CITIES ON DEBTS; Finance Minister Says That Americans, Also in Straits, Will Understand Plight. CONVERSION IS PLANNED Municipalities' Deficit Now Totals $238,000,000 -- No Move Likely on Foreign Obligations Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/tokyo-comments-on-menace.html | Tokyo Comments on "Menace." | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/final-drive-seeks-to-raise-relief-fund-by-tuesday.html | Final Drive Seeks to Raise Relief Fund by Tuesday | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/will-rogers-thinks-huey-a-match-for-whole-senate.html | Will Rogers Thinks Huey A Match for Whole Senate | True | WILL ROGERS. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bond-prices-sag-in-light-trading-moderate-weakness-general-but-much.html | BOND PRICES SAG IN LIGHT TRADING; Moderate Weakness General, but Much of Advance in Week Is Retained., GOVERNMENT ISSUES OFF Utilities, Rails and Industrials Drop -- German Securities, Recent Leaders, Go Lower. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/7-vote-inspectors-indicted-for-fraud-inquiry-citywide-federal-grand.html | 7 VOTE INSPECTORS INDICTED FOR FRAUD; INQUIRY CITY-WIDE; Federal Grand Jury Lays Plot to Five Democrats and Two Republicans. USE OF THUGS IS ALLEGED Officials in Some Districts Said to Have Got Gangs to Drive Watchers From Polls. MORE ERRORS ON McKEE Geoghan Acts as Write-In Vote Is Missing in 297 Kings Districts -- Queens Investigation On. 7 VOTE INSPECTORS INDICTED IN FRAUD | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/commander-c-s-keller.html | COMMANDER C. S. KELLER. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/andrew-gordon.html | ANDREW GORDON. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/added-to-curb-exchange-united-aircraft-warrants-are-admitted-to.html | ADDED TO CURB EXCHANGE; United Aircraft Warrants Are Admitted to Trading. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/william-howarth-i.html | WILLIAM HOWARTH. I | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/reports-truck-sales-up-dodge-official-says-there-is-big-replacement.html | REPORTS TRUCK SALES UP.; Dodge Official Says There Is Big Replacement of Worn-Out Units. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/canadian-fined-for-tax-evasion.html | Canadian Fined for Tax Evasion. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/4000000-gold-from-japan.html | $4,000,000 Gold From Japan. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/gilbert-millers-plans-probably-will-give-a-play-by-sheriff-in.html | GILBERT MILLER'S PLANS.; Probably Will Give a Play by Sheriff in London in Spring. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/stimson-optimistic-on-economic-parley-seems-more-hopeful-since-talk.html | STIMSON OPTIMISTIC ON ECONOMIC PARLEY; Seems More Hopeful Since Talk With Roosevelt -- Sackett Studies Geneva Outlook. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/text-of-president-hoovers-message-vetoing-the-philippine-bill.html | Text of President Hoover's Message Vetoing the Philippine Bill | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/fort-schuyler-lease-announced.html | Fort Schuyler Lease Announced. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/finds-government-still-too-wasteful-economy-league-director-calls.html | FINDS GOVERNMENT STILL TOO WASTEFUL; Economy League Director Calls Congress Members "a Bunch of Dumb Bunnies." | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/russian-industry-second-in-world-izvestia-cites-german-figures-on.html | RUSSIAN INDUSTRY SECOND IN WORLD; Izvestia Cites German Figures on Output to Back Assertion of Soviet Success. BUT MANY FIELDS LAG In 1933 the Country Will Seek to Reach Iron, Coal and Freight Programs Set for 1931. | True | By Walter Duranty.wireless To the New York Times. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/matsuoka-leaves-italy-praise-of-mussolini-leads-to-belief-he-shows.html | MATSUOKA LEAVES ITALY.; Praise of Mussolini Leads to Belief He Shows Fascist Trend. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/art-museum-gets-famed-old-statue-roman-copy-of-polykleitoss-amazon.html | ART MUSEUM GETS FAMED OLD STATUE; Roman Copy of Polykleitos's Amazon Is a Gift From J.D. Rockefeller Jr. SOLD FOR $141,750 IN 1930 Work, Formerly in Lansdowne Collection, Will Be Put on Exhibition Today. PARTLY RESTORED HERE Metropolitan's Acquisition Is Said to Be Rivaled Only by a Copy Prized by Berlin Museum. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/tie-2-in-penthouse-take-50000-gems-two-young-gunmen-get-past-72d-st.html | TIE 2 IN PENTHOUSE, TAKE $50,000 GEMS; Two Young Gunmen Get Past 72d St. Doorman, Bind Isaac Keller and Chauffeur. LIKE THE GLEMBY HOLD-UP Manufacturer's Wife, Away When Home Is Looted, Is Mother of H. C. Gjemby, Victim Year Ago. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/no-criticism-from-kiphuth.html | No Criticism From Kiphuth. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/new-social-register-locator-out.html | New Social Register Locator Out. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/sally-eilers-helen-vinson-and-ralph-bellamy-in-a-pictorial-version.html | Sally Eilers, Helen Vinson and Ralph Bellamy in a Pictorial Version of a Kathleen Norris Novel. | True | By Mordaunt Hall.a.d.s. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/plane-crash-kills-capt-elmendorf-famous-army-flier-trapped-in-plane.html | PLANE CRASH KILLS CAPT. ELMENDORF; Famous Army Flier Trapped in Plane at Dayton -- Capt. Hunter Seriously Hurt. WERE TESTING WAR PLANE Victim and Companion Held Records for Daring Altitude Flights. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/book-notes.html | BOOK NOTES | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/cotton-cloth-index-advances-again-in-week-domestic-allotment-bill.html | Cotton Cloth Index Advances Again in Week; Domestic Allotment Bill Disturbs Trade | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/senate-to-hold-coolidge-service.html | Senate to Hold Coolidge Service. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/two-missouri-banks-shut-closing-brings-total-to-eight-in-nine-days.html | TWO MISSOURI BANKS SHUT; Closing Brings Total to Eight in Nine Days Near St. Louis | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/look-to-hormone-for-cure-in-shock-princeton-scientists-tell-of.html | LOOK TO HORMONE FOR CURE IN SHOCK; Princeton Scientists Tell of Discovering the Function of Adrenal Cortex Secretion. KEY TO HEALTHY BLOOD Experiments Hold Out Hope That Thousands of Lives Now Lost in Accidents May Be Saved. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/more-theatres-cut-rates-strand-europa-and-little-carnegie-playhouse.html | MORE THEATRES CUT RATES; Strand, Europa and Little Carnegie Playhouse to Reduce Admissions. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/c-a-mm-dies-noted-librarian-uuuuuuu-i-dean-of-american-librarians-i.html | c. A. mm DIES; NOTED LIBRARIAN uuuuuuu i; Dean of American Librarians Is Victim of Pneumonia at the Age of 93. SERVED IN _MANY FIELDS A Founder of National Association, He Had Served VWth the Astoe and Columbia Libraries. | True | Special to THE NEW TORS Truss. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/democrats-decide-to-bar-regrouping-house-caucus-fixes-on-vote.html | DEMOCRATS DECIDE TO BAR REGROUPING; House Caucus Fixes on Vote, Probably Next Week, to Kill Hoover Program. ACTION LEFT TO ROOSEVELT Rainey Says Measure Will Be Put Through to Give the New President Sweeping Powers. NEW TAXES IN ABEYANCE Federal Economy Issue Occupies Commerce Chamber Directors and Civil Service Board. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bishop-francis-gilfillan-i.html | BISHOP FRANCIS GILFILLAN. I | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/defaults-washington-fete-suit.html | Defaults Washington Fete Suit. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/daughter-is-born-to-bulgar-queen-whole-nation-rejoices-over-arrival.html | DAUGHTER IS BORN TO BULGAR QUEEN; Whole Nation Rejoices Over Arrival of Joanna's First Child -- Both Doing Well. GAY CROWDS THRONG SOFIA Birth of Girl Prevents a Serious Political Issue Over Promise to Pope on Upbringing. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/say-japan-blocks-the-44hour-week-european-employers-complain.html | SAY JAPAN BLOCKS THE 44-HOUR WEEK; European Employers Complain Products of Cheap Labor Are Cutting Into Their Markets. OUR WAGE POLICY PRAISED Absence of Americans Deplored by Industry and Labor at Preparatory Conference. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dr-robert-h-wyiie-gynecologist-dead-prominent-member-of-medical.html | DR. ROBERT -H. WYIIE, GYNECOLOGIST, DEAD; Prominent Member of Medical Profession Here Suffered Influenza at Age of 70. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lafayette-b-moore.html | LAFAYETTE B. MOORE. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/11215-bronx-conveyances-registers-office-shows-71646-surplus-over.html | 11,215 BRONX CONVEYANCES; Register's Office Shows $71,646 Surplus, over Expenses for Year. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/greek-cabinet-out-debt-plan-assailed-aim-at-royalist-dictatorship.html | GREEK CABINET OUT; DEBT PLAN ASSAILED; Aim at Royalist Dictatorship Is Alleged as Tsaldaris Loses Vote in Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/new-voting-system-pushed-at-columbia-student-board-approves-dr.html | NEW VOTING SYSTEM PUSHED AT COLUMBIA; Student Board Approves Dr. McGoldrick's Plan -- Ratification Expected Next Week. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/a-new-kummer-comedy-billy-rose-plans-the-production-of-only-with.html | A NEW KUMMER COMEDY.; Billy Rose Plans the Production of "Only With You." | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/says-libby-holman-asks-modest-sum-father-of-smith-reynoldss-widow.html | SAYS LIBBY HOLMAN ASKS 'MODEST SUM'; Father of Smith Reynolds's Widow Suggests Rest of Estate Should Go to Public. HEIR OUT OF INCUBATOR Mother, Who Is Reported as Doing Well, Has Not Yet Seen Her Son. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/st-nicks-gain-lead-beat-crescent-six-41-to-take-first-place-in.html | ST. NICKS GAIN LEAD.; Beat Crescent Six, 4-1, to Take First Place in League. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bank-meetings.html | BANK MEETINGS. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/forming-brooklyn-surety-body.html | Forming Brooklyn Surety Body. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/wjz-allowed-to-increase-power.html | WJZ Allowed to Increase Power. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/22633551-sought-by-municipalities-thirtyfive-communities-to-award.html | $22,633,551 SOUGHT BY MUNICIPALITIES; Thirty-five Communities to Award Bond or Note Issues Next Week. PRICES MOVING UPWARD Market Demand Has Begun to Widen to the So-Called Second-Grade Issues. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/westchester-woman-missing.html | Westchester Woman Missing. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lost-leg-in-jail-sues-former-inmate-names-wardens-and-physicians-in.html | LOST LEG IN JAIL, SUES.; Former Inmate Names Wardens and Physicians in $75,000 Action. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/camera-and-schaaf-sign-for-bout-in-garden-feb-10.html | Camera and Schaaf Sign For Bout in Garden Feb. 10 | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/makes-cosmic-ray-tests-neher-associate-of-millikan-aided-by-army.html | MAKES COSMIC RAY TESTS; Neher, Associate of Millikan, Aided by Army Flier in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/eugene-m-richardson-director-of-the-sherwinwilliams-co-for-more.html | EUGENE M. RICHARDSON.; Director of the Sherwin-Williams Co. for More Than 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/peace-talks-in-argentina.html | Peace Talks in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/killed-in-fall-from-palisades.html | Killed In Fall From Palisades. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/canadas-gold-holdings.html | Canada's Gold Holdings. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mr-koenigs-defense.html | MR. KOENIG'S DEFENSE. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lehman-to-speed-his-tax-program-he-says-talks-with-experts-have.html | LEHMAN TO SPEED HIS TAX PROGRAM; He Says Talks With Experts Have Clarified the Problem of Budget Balancing. SALES LEVY URGED ON HIM H.V. Owens Says It Would Net $60,000,000 a Year -- Governor Declines Comment on Plan. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/9-acquitted-of-newark-ballot-theft-plot-80-election-officials-still.html | 9 Acquitted of Newark Ballot Theft Plot; 80 Election Officials Still Awaiting Trial | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bars-chaingang-extradition.html | Bars Chain-Gang Extradition. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/john-s-throckmorton-i.html | JOHN S. THROCKMORTON. I | True | Special to THE NEW TORS TIMES. / | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/nearly-new-shop-seeks-aid.html | Nearly New Shop Seeks Aid. | True | LOUISE EDGAR. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/charles-re1ners.html | CHARLES RE1NERS. | True | Special to las Nsw YOBS TDJES. ! | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/justice-bleakley-seriously-iii.html | Justice Bleakley Seriously III. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/book-sale-brings-11342-630-is-paid-for-volume-containing-letter.html | BOOK SALE BRINGS $11,342.; $630 Is Paid for Volume Containing Letter Signed by Cruickshank. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/topics-of-interest-to-the-churchgoer-21-services-here-tomorrow-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; 21 Services Here Tomorrow to Mark "Field Day" of Anti-Saloon League. 300 IN MISSION PAGEANT Cardinal Will View Children in Vestments of Many Nations-Methodists Plan Retreat. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/assets-cut-a-third-for-illinois-life-receivers-auditors-report-a.html | ASSETS CUT A THIRD FOR ILLINOIS LIFE; Receiver's Auditors Report a Shrinkage to $23,972,647 From Stevens Figures. REINSURANCE IS STUDIED Forty Companies Make Inquiries and Six Indicate Bids to Take Over Business. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dental-service-widened-free-evening-clinic-at-heckscher-foundation.html | DENTAL SERVICE WIDENED.; Free Evening Clinic at Heckscher Foundation to Start Monday. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mayor-begins-work-on-capital-budget-calls-on-bureau-heads-for-lists.html | MAYOR BEGINS WORK ON CAPITAL BUDGET; Calls on Bureau Heads for Lists of Improvements They Think Essential in 1933. BOARD HITS FISCAL SNAGS $6,334,000 Street Bonds Due, Fund Empty -- $1,443,900 Deficit in Institutions. O'BRIEN PREPARING A CAPITAL BUDGET | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/cornelius-v-carty.html | CORNELIUS V. CARTY. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/packers-show-concern.html | Packers Show Concern. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/columbia-gets-18316-10000-is-added-to-cancer-study-fund-other-gifts.html | COLUMBIA GETS $18,316.; $10,000 Is Added to Cancer study Fund -- Other Gifts Listed. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/chalifs-daughter-gets-divorce.html | Chalif's Daughter Gets Divorce. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/burglars-steal-decoy-loot.html | Burglars Steal Decoy Loot. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/alexander-campbeuu-.html | ALEXANDER CAMPBEUU. | | True | Special to THE NEW YORK TIMES- i | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/seek-equality-on-jobs-womens-council-maps-fight-on-bias-against-the.html | SEEK EQUALITY ON JOBS.; Women's Council Maps Fight on Bias Against the Married. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/profit-by-midland-bank-limited.html | Profit by Midland Bank, Limited. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/summers-dethroned-in-squash-racquets-defending-champion-upset-in-us.html | SUMMERS DETHRONED IN SQUASH RACQUETS; Defending Champion Upset in U.S. Pro Tourney as Skillman, Cummings Gain Final. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/citys-4-12-bonds-at-par-longterm-issues-higher-than-at-any-time-in.html | CITY'S 4 1/2% BONDS AT PAR; Long-Term Issues Higher Than at Any Time in a Year. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/fall-kills-crippled-woman.html | Fall Kills Crippled Woman. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/want-court-house-to-use-limestone-union-acts-to-have-granite-bid.html | WANT COURT HOUSE TO USE LIMESTONE; Union, Acts to Have Granite Bid Rejected as an Aid to Jobless Here. WOULD SAVE $553,000 Contractors Join in Plea to Mills for Indiana Product, Which Would Be Cut in City. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/-r-eston-phyfe.html | ; R. ESTON PHYFE. | True | Special to TOT Nsw YORE Tares. I | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/model-tenement-begins-its-6th-year-lavanburg-homes-have-few-changes.html | MODEL TENEMENT BEGINS ITS 6TH YEAR; Lavanburg Homes Have Few Changes in Tenants, Who Pay $7.50 Monthly for 3 Rooms. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/long-beach-inquiry-goes-to-grand-jury-charges-of-irregularity-in.html | LONG BEACH INQUIRY GOES TO GRAND JURY; Charges of Irregularity in Banking of Funds Are Considered at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/retire-preferred-stock-subsidiaries-of-commonwealth-and-southern.html | RETIRE PREFERRED STOCK.; Subsidiaries of Commonwealth and Southern Alter Issues. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/heads-college-group-dr-e-d-soper-of-ohio-wesleyan-elected-to.html | HEADS COLLEGE GROUP.; Dr. E. D. Soper of Ohio Wesleyan Elected to Succeed Dr. Maurer | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/phflfp-joseph-murray.html | PHfLfP JOSEPH MURRAY. | True | Specra] to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/irish-parties-push-election-drives-de-valera-tells-audience-no-good.html | IRISH PARTIES PUSH ELECTION DRIVES; De Valera Tells Audience No Good Can Come of "Going on Knees to Britain." COSGRAVE URGES BARGAIN Says "We Want No More Nonsense" -- He Would Make Terms Beneficial to Farmers. | True | Special Cable to THE NEW TORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/fall-shifts-girls-heart-twelveyearold-cuban-now-has-organ-on-right.html | FALL SHIFTS GIRL'S HEART.; Twelve-Year-Old Cuban Now Has Organ on Right Side. | True | Special Cable to The Chicago Tribune. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/riding-tutor-slain-coast-guard-held-police-say-warrant-officer.html | RIDING TUTOR SLAIN, COAST GUARD HELD; Police Say Warrant Officer Confesses He Killed in a Quarrel Over Wife. HYSTERICAL WHEN FOUND Employe Discharged From Riding Academy Owned by Service Man Is Shot In Port Richmond. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/hugh-blairsmith-buried-services-held-in-englewood-as-interment.html | HUGH BLAIR-SMITH BURIED; Services Held in Englewood as Interment Takes Place In Nashville. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/vote-on-overriding-veto.html | Vote on Overriding Veto | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/japanese-capture-town.html | Japanese Capture Town. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/retiring-partner-entertained.html | Retiring Partner Entertained. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/matrimony-bows-to-friday-the-13th-marriages-drop-by-half-as-city.html | MATRIMONY BOWS TO FRIDAY THE 13TH; Marriages Drop by Half as City Goes Its Cautious Way Without a Mishap. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/scores-arms-sales-to-latin-america-dr-inman-deplores-sending.html | SCORES ARMS SALES TO LATIN AMERICA; Dr. Inman Deplores Sending Missionaries and Munitions to Same Countries. WARNS OF RED DANGER Protestant Campaign Throughout South America Is Urged Upon Mission Body at Meeting. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/montana-votes-lame-duck-ban.html | Montana Votes "Lame Duck" Ban. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/5-shows-close-tonight-of-thee-i-sing-lucrece-and-mademoiselle-among.html | 5 SHOWS CLOSE TONIGHT.; " Of Thee I Sing," "Lucrece" and "Mademoiselle" Among Them. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/william-j-hunsaker.html | WILLIAM J. HUNSAKER. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/rail-executive-ends-life-k-e-palmer-retired-rock-island-official.html | RAIL EXECUTIVE ENDS LIFE.; K. E. Palmer, Retired Rock Island Official, Had Been Ill. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/veto-is-hailed-in-manila-both-radicals-and-conservatives-hope-for-a.html | VETO IS HAILED IN MANILA.; Both Radicals and Conservatives Hope for a Better Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-hoover-views-art-heads-group-at-capital-preview-of-oils-by.html | MRS. HOOVER VIEWS ART.; Heads Group at Capital Preview of Oils by Barnaldo de Quiros. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/colombian-expedition-waits.html | Colombian Expedition Waits. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/isaac-burrows-snow.html | ISAAC BURROWS SNOW. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/warns-on-unsafe-tires-ls-simpson-says-29000000-now-used-are.html | WARNS ON UNSAFE TIRES.; L.S. Simpson Says 29,000,000 Now Used Are Dangerous. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/il1fred-spooffl-british-flier-dies-succumbs-to-influenza-at-age-of.html | Il1FRED SPOOffl, BRITISH FLIER, DIES; Succumbs to Influenza at Age of 32 After Having Been III Only a Day. CAPTURED MANY PRIZES Ranked as the World's Champion Woman Pilot Three Years Ago uFell into Sea In 1930. | True | Special Cable to THE NEW TOBK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/on-buying-american.html | On Buying American. | True | J. BANKS. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/denies-britain-is-hostile.html | Denies Britain Is Hostile. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/higgins-opens-jail-hearing.html | Higgins Opens Jail Hearing. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lehman-is-going-to-inaugural-but-he-will-not-ride-a-horse.html | Lehman Is Going to Inaugural, But He Will Not Ride a Horse | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/studies-plight-of-stage-theatre-league-seeks-members-to-bring.html | STUDIES PLIGHT OF STAGE.; Theatre League Seeks Members to Bring United Remedies. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/helen-costello-wed-john-barrymores-sisterinlaw-bride-of-arturo-del.html | HELEN COSTELLO WED.; John Barrymore's Sister-in-Law Bride of Arturo Del Barrio in Cuba. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/revolt-is-quelled-madrid-announces-spanish-cabinet-votes.html | REVOLT IS QUELLED, MADRID ANNOUNCES; Spanish Cabinet Votes Compensation to Families of Police Slain in Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/some-good-points-in-trade-outlook-but-general-view-is-obscured-by.html | SOME GOOD POINTS IN TRADE OUTLOOK; But General View Is Obscured by Uncertainties, Say Dun and Bradstreet. AUTO LINES MOST HOPEFUL New Sales Policy Is Said to Aim at Creating "Obsolescence Consciousness" in Buyers. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/roosevelt-weighs-arms-parley-stand-he-confers-with-swanson-on.html | ROOSEVELT WEIGHS ARMS PARLEY STAND; He Confers With Swanson on Foreign Affairs, Hears Grange Chiefs on Cabinet Post. SILENT ON PHILIPPINES Curley Talks With Him on Moves for Relief and Urges Jobs, Not Dole. HOWE GUEST AT LUNCHEON President-Elect and His Chief Aide Will Attend a Joint Birthday Party Tonight. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/woman-ends-life-in-subway-leap.html | Woman Ends Life in Subway Leap | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-naumberg-left-2320571-estate-painting-by-rembrandt-valued-at.html | MRS. NAUMBERG LEFT $2,320,571 ESTATE; Painting by Rembrandt Valued at $125,000 -- Her Jewelry Worth $306,484. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/burning-steamer-aided-two-rescue-ships-go-to-the-sakhalin-off.html | BURNING STEAMER AIDED.; Two Rescue Ships Go to the Sakhalin Off Vladivostok. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/miss-anna-m-beekman.html | MISS ANNA M. BEEKMAN. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/the-philippine-bill.html | THE PHILIPPINE BILL. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/armynavy-game-goes-to-franklin-field-nov-25-date-one-of-the.html | Army-Navy Game Goes to Franklin Field; Nov. 25 Date One of the Earliest Ever Set | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/fights-army-slash-major-tobey-says-plan-to-end-citizens-camps.html | FIGHTS ARMY SLASH.; Major Tobey Says Plan to End Citizens' Camps Menaces Defense. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/job-distress-hits-160000-children-relief-survey-finds-no-food-at.html | JOB DISTRESS HITS 160,000 CHILDREN; Relief Survey Finds No Food at All in Some Homes With Many Youngsters. 40,000 FAMILIES IN WANT That Number Dependent Upon Red Cross Stations and Unemployment Bureau. FARM BOARD WHEAT USED 30,000 Cartons of Cereals Given Out Each Week After Conversion From Federal Stocks. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/urges-more-imports-u-of-p-professor-says-our-commerce-must-be.html | URGES MORE IMPORTS.; U. of P. Professor Says Our Commerce Must Be Readjusted. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lee-3cushion-victor-begins-defense-of-us-amateur-title-by-beating.html | LEE 3-CUSHION VICTOR.; Begins Defense of U.S. Amateur Title by Beating Zion, 50-26. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/labor-gets-scrip-in-bartered-jobs-paper-good-for-merchandise-or.html | LABOR GETS SCRIP IN BARTERED JOBS; Paper Good for Merchandise or Professional Services Paid Out Instead of Money. VALUE IS PROVED QUICKLY Part of $30 Earned by Member of In wood Group Cancels Two Debts Without Cash. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/new-high-record-in-state-for-savings-bank-deposits.html | New High Record in State For Savings Bank Deposits | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/farm-bill-action-depresses-cotton-business-checked-and-prices-are.html | FARM BILL ACTION DEPRESSES COTTON; Business Checked and Prices Are Lowered as Measure Is Passed by the House. LOSSES ARE 1 TO 4 POINTS December Consumption Figures Today Expected to Show Drop -- Visible Supply Shrinks. . | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/joseph-j-andretta-.html | JOSEPH J. ANDRETTA. , | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/2000-attend-police-club-supper.html | 2,000 Attend Police Club Supper | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/honors-lindbergh-and-miss-earhart-rumania-confers-highest.html | HONORS LINDBERGH AND MISS EARHART; Rumania Confers Highest Aeronautical Award on Them at Ceremony Here. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/yale-five-subdues-boston-university-_____-i-gains-early-lead-to.html | YALE FIVE SUBDUES BOSTON UNIVERSITY _____ i; Gains Early Lead to Overcome Visitors, 42-29 -- O'Connell Leads the Attack. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/britons-get-first-concession-from-turkey-since-world-war.html | Britons Get First Concession From Turkey Since World War | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/british-coal-trade-gains-foreign-orders-aid-exports-indias.html | BRITISH COAL TRADE GAINS.; Foreign Orders Aid Exports -- India's Condition Is Better. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/baron-advances-in-martin-squash-plays-brilliantly-to-upset.html | BARON ADVANCES IN MARTIN SQUASH; Plays Brilliantly to Upset McLaughlin and Reach Semi-Final Round. COHALAN DOWNS LARIGAN Haines Near Defeat in Match With Hanson, but Rallies to Win in Yale Club Tourney. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/seventh-regiment-five-in-van.html | Seventh Regiment Five In Van. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dean-gray-to-wed-miss-hutchinson-rector-of-procathedral-in.html | DEAN GRAY TO WED MISS HUTCHINSON; Rector of Pro-Cathedral in Bethlehem, Pa., Will Take Masic Student as Bride. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bar-return-to-gold.html | Bar Return to Gold. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/ask-whether-france-has-link-with-japan-paris-deputies-engage-in.html | ASK WHETHER FRANCE HAS LINK WITH JAPAN; Paris Deputies Engage in Warm Debate on Status of the Treaty of 1907 With Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/rutgers-five-prevails-grower-scores-21-points-in-3631-triumph-over.html | RUTGERS FIVE PREVAILS.; Grower Scores 21 Points in 36-31 Triumph Over Union Quintet. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/new-finance-company-banking-department-authorizes-one-in-long.html | NEW FINANCE COMPANY.; Banking Department Authorizes One in Long Island City. | True | Special to THE NEW YORK TIMES. | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/gruenberg-gets-medal-composer-of-emperor-jones-receives-bispham.html | GRUENBERG GETS MEDAL.; Composer of "Emperor Jones" Receives Bispham Award. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/consuls-denounce-bolivian-air-raid-foreigners-describe-attack-on.html | CONSULS DENOUNCE BOLIVIAN AIR RAID; Foreigners Describe Attack on Undefended Paraguayan Town as Barbarous. HOSPITALS REPORTED HIT Paraguayans Bomb Bolivian Fort -- Colombia Holds Warships at Brazilian River Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/george-j-nathan-inherits-17750.html | George J. Nathan Inherits $17,750 | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mm-bethell-dp-at-age-of-73-former-president-of-the-new-i-york.html | mm.BETHELL DP AT AGE OF 73; Former President of the New I York Telephone Co. and Vice President of A. T. & T. o FAMOUS AS ATi ORGANIZER | Democratized the Phone in This 1 CityuGreatly Increased the Number of Subscribers. | True | Special to Tag NKV7 YORK Tn^. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bank-bill-closure-drafted-in-senate-class-and-robinson-shape-it-for.html | BANK BILL CLOSURE DRAFTED IN SENATE; Class and Robinson Shape It for Today as Thomas Talks Six Hours in Filibuster. WEAPON'S USE IN DOUBT Watson Warns That Republicans Cannot Swing Necessary Two-thirds to Shut Off Debate. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/judiciary-group-acts-agrees-on-measure-to-be-submitted-to-the-full.html | JUDICIARY GROUP ACTS; Agrees on Measure to Be Submitted to the Full Committee Monday. LEGALITY IS SAFEGUARDED Blaine Holds Pre-War Beers Are Surpassed on Content -- House Backing Indicated. REPEAL PROPOSAL FOUGHT Wet Republicans in House to Stand Against It Because of the Protective Clause. BEER BILL REVISED, ADDS 3.05% WINE | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/new-utrecht-wins-track-title-again-captures-city-psal-senio-indoor.html | NEW UTRECHT WINS TRACK TITLE AGAIN; Captures City P.S.A.L. Senio Indoor Laurels for Eighth Year in Succession. 2 RECORDS ARE BETTERED Cassidy and Wohle Establish New Standards -- Crowd of 4,800 Attends Meet. | True | By Kingsley Childs. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/morning-papers-lead-in-ad-survey-mrs-reid-reports-on-inquiry-into.html | MORNING PAPERS LEAD IN AD SURVEY; Mrs. Reid Reports on Inquiry Into Women's Reading and Buying Habits in Suburbs. MEALS PLANNED BY NOON Many Shoppers Found to Read Papers as They Ride In on the Morning Trains. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/emperor-jones-given-again.html | Emperor Jones" Given Again. | True | By Olin Downes.w.b.c. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/hockey-honors-go-to-brooklyn-tech-team-beats-boys-high-90-to-take.html | HOCKEY HONORS GO TO BROOKLYN TECH; Team Beats Boys High, 9-0, to Take P.S.A.L. Title, Manual Being Held to Tie. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/hoover-dinners-to-be-resumed-administration-officials-may-hold.html | HOOVER DINNERS TO BE RESUMED; Administration Officials May Hold Several Events When Mourning Period Ends. 4 FUNCTIONS SCHEDULED. Dinners to the Garners, the Vice President, Diplomatic Corps and Justice Hughes on List. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dr-rschard-gbfcstel_.html | DR. RSCHARD GBfcSTE-l_. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/20685000-in-bonds-marketed-in-week-utility-offerings-account-for.html | $20,685,000 IN BONDS MARKETED IN WEEK; Utility Offerings Account for Most of This Period's Public Financing. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bankers-pick-speakers-state-group-to-hear-sisson-and-others-at.html | BANKERS PICK SPEAKERS.; State Group to Hear Sisson and Others at Meeting Here. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/50000000-sought-to-extend-subway-transportation-board-to-urge-city.html | $50,000,000 SOUGHT TO EXTEND SUBWAY; Transportation Board to Urge City to Speed Completion of Independent Line. INCREASED REVENUE VITAL Opening of New Links Held Necessary to Add to Income and Protect Investment. $1.000.000 AT ONCE URGE Sum Would Assure Service to Boroughs Within Six Months -- Mayor Plans Conference. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/city-college-retains-vince.html | City College Retains Vince. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/wins-richmond-suit-to-get-police-news-the-timesdispatch-obtains.html | WINS RICHMOND SUIT TO GET POLICE NEWS; The Times-Dispatch Obtains Writ Against Chief, Gaining Access to Blotter. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/view-railway-handicaps-two-groups-report-to-national-transportation.html | VIEW RAILWAY HANDICAPS.; Two Groups Report to National Transportation Committee. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/washington-will-not-act.html | Washington Will Not Act. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/simmons-to-direct-probing-of-exchanges-oddlot-trade.html | Simmons to Direct Probing Of Exchange's Odd-Lot Trade | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/400-leaders-hear-technocracy-plea-howard-scott-leaves-bankers-and.html | 400 LEADERS HEAR TECHNOCRACY PLEA; Howard Scott Leaves Bankers and Industrialists Skeptical on New Solution. BEWILDERING, ONE SAYS Another Resents Claim That Methods Are Scientific -- Most Reserve Comment. 400 LEADERS HEAR TECHNOCRACY PLEA | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/libby-mcneil-libby-board-cut.html | Libby, McNeil & Libby Board Cut. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/hoover-pictured-peril-he-said-islands-would-face-invasion-and-asked.html | HOOVER PICTURED PERIL; He Said Islands Would Face Invasion, and Asked Plebiscite. HARE SCOFFS AT WARNING Asserts Measure Proves Nation's Courage -- Dyer Lays Opposition to Military. OSIAS URGES HOUSE MOVE Makes Plea for 'Justice and Freedom' -- Manila Leaders Hail President's Action. HOUSE OVERRIDES PHILIPPINES VETO | True | Special to THE NEW YORK TIMES. | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/orders-dahl-to-testify-court-authorizes-examination-in-300000-suit.html | ORDERS DAHL TO TESTIFY.; Court Authorizes Examination in $300,000 Suit Involving B.M.T. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/suspect-surrenders-in-jersey-slaying-fled-three-years-ago-after-his.html | SUSPECT SURRENDERS IN JERSEY SLAYING; Fled Three Years Ago After His Wife Had Been Killed -- Police Believed Him Suicide. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/schurman-sailing-on-europa-tonight-exambassador-to-germany-bound.html | SCHURMAN SAILING ON EUROPA TONIGHT; Ex-Ambassador to Germany Bound for Egypt -- Baron von Nagell Also Leaving. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/butler-gives-plan-to-end-depression-his-5point-program-based-on.html | BUTLER GIVES PLAN TO END DEPRESSION; His 5-Point Program Based on Quick Revision of Tariff and Actual Disarmament. ASKS DEBT REVIEWS NOW Immediate, Favorable Reply to Europe Urged in Spirit of Lausanne Agreement. CALLS HALT ON CONGRESS League Group Told World Court Accord Also Is Needed Step to Economic Recovery. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bicycle-comes-back-it-is-gaining-users-from-all-walks-of-life.html | BICYCLE COMES BACK.; It Is Gaining Users From All Walks of Life, Dealers Hear. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/start-for-exile-today-argentine-political-prisoners-will-go-to.html | START FOR EXILE TODAY.; Argentine Political Prisoners Will Go to Patagonian Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/francis-e-collins.html | FRANCIS E. COLLINS. | True | Special to THE KETC YORK TIMES, | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-nellie-wallington.html | MRS. NELLIE WALLINGTON. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/liverpools-cotton-week-british-stocks-reduced-increase-in-british.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced -- Increase in British Imports. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/stocks-firm-and-steady-in-less-active-dealings-bonds-moderately.html | Stocks Firm and Steady in Less Active Dealings -- Bonds Moderately Lower -- Commodities Also Fall. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/500000-suit-lost-by-mrs-anderson-directed-verdict-ends-case-against.html | $500,000 SUIT LOST BY MRS. ANDERSON; Directed Verdict Ends Case Against Graham for "Plot" After Jilting Her. ACTION IN CHICAGO COURT Further Cases Pending Involve a Claim by Edwin Markham for Loan to Woman Writer. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/pershing-gets-wifes-watch-saved-from-1918-fire.html | Pershing Gets Wife's Watch, Saved From 1918 Fire | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bayside-tc-gains-squash-play-lead-beats-new-york-ac-43-while-city.html | BAYSIDE T.C. GAINS SQUASH PLAY LEAD; Beats New York A.C., 4-3, While City A.C. Loses to Crescents by Same Margin. TIE FOR 1ST PLACE BROKEN Yale, Harvard and Squash Clubs Also Win In Metropolitan Class B League. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/us-tennis-stars-gain-lead-in-series-with-australians.html | U.S. Tennis Stars Gain Lead In Series With Australians | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/plan-war-mothers-pilgrimage.html | Plan War Mothers' Pilgrimage. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-roosevelt-sees-value-in-hard-times-people-learning-that-they.html | MRS. ROOSEVELT SEES VALUE IN HARD TIMES; People Learning That They Cannot Live for Themselves Alone, She Tells Girl Students. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/gets-post-at-canberra-col-tw-white-named-australian-minister-of.html | GETS POST AT CANBERRA.; Col. T.W. White Named Australian Minister of Customs. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/britain-quashes-drug-chain-sale-chancellor-of-exchequer-bars.html | BRITAIN QUASHES DRUG CHAIN SALE; Chancellor of Exchequer Bars $25,000,000 Deal by the Liggett Interests. WOULD SAFEGUARD POUND Action Is Assailed in London as Barring "the Best Deal of the Century." | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/cuts-mortgage-rate-dime-savings-bank-reduces-6-interest-to-5-12.html | CUTS MORTGAGE RATE.; Dime Savings Bank Reduces 6% Interest to 5 1/2% | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-stephen-k-mahon.html | MRS. STEPHEN K. MAHON. | True | Special to THE NEW YORK TIMES. I | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/us-hockey-team-wins-in-paris.html | U.S. Hockey Team Wins in Paris. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/has-no-criticism-of-rfcs-loans-senator-couzenss-committee-reports.html | HAS NO 'CRITICISM' OF R.F.C.'S LOANS; Senator Couzens's Committee Reports That Lack of Money Barred Searching Inquiry. ALL STEPS APPEAR LEGAL Meanwhile, the Corporation Authorizes Advances of $2,272,372 for Work-Providing Projects. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/laval-contradicts-hoover-revelation-says-assertion-president-gave.html | LAVAL CONTRADICTS HOOVER REVELATION; Says Assertion President Gave No Hope of Easing Debts Conflicts With Communique. EX-PREMIER IS DEFENDED Lauzanne Insists Laval Was Convinced That Long Debt Stay Had Been Assured. LAVAL CONTRADICTS 'REVELATIONS' HERE | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/more-lofts-occupied-mercantile-centre-reports-fewer-vacancies.html | MORE LOFTS OCCUPIED.; Mercantile Centre Reports Fewer Vacancies -- Elects D.R. James. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/national-bank-changes-name.html | National Bank Changes Name. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/black-hawk-pilot-out-german-succeeds-iverson-as-manager-of-chicago.html | BLACK HAWK PILOT OUT.; German Succeeds Iverson as Manager of Chicago Six. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/-william-f-howarth.html | ; WILLIAM F. HOWARTH. | True | [ Special to TSB NBW YORK TIHEB. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/wool-market-steady-prices-firm-here-and-abroad-but-new-business.html | WOOL MARKET STEADY.; Prices Firm Here and Abroad, but New Business Quiet. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/auto-show-enters-its-final-day-here-dealers-are-cheered-by-wide.html | AUTO SHOW ENTERS ITS FINAL DAY HERE; Dealers Are Cheered by Wide Interest in New Models -- Prepare for Buying Rush. SPORTS NOTABLES APPEAR Aviation Figures Also Are Aiding Display -- Chamberlin and Ruth Nichols There. ENGINES MORE DURABLE Longer Life and Economy In Operation Are Stressed -- Exodus of Executives Begins. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/vines-miss-jacobs-head-net-rankings-mrs-moody-omitted-from-1932.html | VINES, MISS JACOBS HEAD NET RANKINGS; Mrs. Moody Omitted From 1932 List Because of Failure to Compete in U.S. 8 DISPLACED IN SHIFTS Stoefen, Mangin and Jones Elevated to First Ten -- Five Newcomers Among Women. MISS BABCOCK HONORED Misses Marble, Sachs, Rice and Cruickshank Also Win Rating in Top Flight. | True | By Allison Danzig. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/oppose-mexicos-action-holders-of-bonds-seek-to-obtain-accounting-by.html | OPPOSE MEXICO'S ACTION.; Holders of Bonds Seek to Obtain Accounting by Government. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/asks-salt-company-receiver.html | Asks Salt Company Receiver. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/cash-balances-seen-by-missouri-pacific-railroad-asking-4300000-loan.html | CASH BALANCES SEEN BY MISSOURI PACIFIC; Railroad, Asking $4,300,000 Loan From R.F.C., Estimates Business for the Year. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/subcommittees-vote-is-4-to-1.html | Subcommittee's Vote Is 4 to 1. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/princeton-gridiron-policies-have-approval-of-players.html | Princeton Gridiron Policies Have Approval of Players | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/narcotic-seizure-follows-a-hunch-bizarre-color-of-cab-leads-to.html | NARCOTIC SEIZURE FOLLOWS A 'HUNCH'; Bizarre Color of Cab Leads to Capture of 'Salesman' With Stock Valued at $75,000. BAG YIELDED 47 PACKETS Jersey City Detectives End Dash to Take Plane for Chicago -- $1,000 Bribe Offered. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/havana-editor-appeals-to-our-embassy-new-york-papers-reporting-curb.html | Havana Editor Appeals to Our Embassy; New York Papers Reporting Curb Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/hunt-thief-in-skyscraper-police-search-woolworth-tower-in-vam-for.html | HUNT THIEF IN SKYSCRAPER; Police Search Woolworth Tower in Vam for Purse-Snatcher | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/cardinal-oconnell-sails-for-rest.html | Cardinal O'Connell Sails for Rest. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/perfect-course-of-jones-opened-sweetser-and-ouimet-among-golf-stars.html | PERFECT COURSE' OF JONES OPENED; Sweetser and Ouimet Among Golf Stars Who Praise Links at Augusta. CELEBRITIES ON HAND Scarlet-Clad Pickanninies Welcome Guests, Who Are Served by Red-Capped Caddies. By The Associated Press. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/278-more-donated-for-neediest-cases-24-contributions-are-sent-in-a.html | $278 MORE DONATED FOR NEEDIEST CASES; 24 Contributions Are Sent in a Day, Bringing the Total This Year to $262,647. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/explorer-dyott-returns-briton-finds-amazon-region-of-ecuador-suited.html | EXPLORER DYOTT RETURNS; Briton finds Amazon Region of Ecuador Suited to Agriculture. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/steel-rail-rate-cut-up-railroads-promise-consideration-of.html | STEEL RAIL RATE CUT UP.; Railroads Promise Consideration of Pittsburgh Producers' Demand. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/to-ship-more-gold-here-britain-will-send-18019000-today-for-debt.html | TO SHIP MORE GOLD HERE.; Britain Will Send $18,019,000 Today for Debt Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/la-salle-conquers-iona-quintet-1811-takes-lead-in-manhattan.html | LA SALLE CONQUERS IONA QUINTET, 18-11; Takes Lead in Manhattan Division of C.H.S.A.A. -- Cathedral Boys Tops St. Ann's. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dr-s-h-calderwood.html | DR. S. H. CALDERWOOD. | True | Special to Tax.Jtew YOJJS TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/frew-seeks-berth-with-maroons.html | Frew Seeks Berth With Maroons. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bostwick-wins-with-jukwa-in-english-hnrdle-event.html | Bostwick Wins With Jukwa In English Hnrdle Event | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/hoover-names-fine-arts-group.html | Hoover Names Fine Arts Group. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/john-jo-brinkerhoff-i.html | JOHN JO. BRINKERHOFF. I | True | I Special to TBB NEW "Sons TIMES. , | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/2-singers-prepare-for-opera-debuts-maria-olszewska-and-frida-leider.html | 2 SINGERS PREPARE FOR OPERA DEBUTS; Maria Olszewska and Frida Leider to Have Wagnerian Roles at Metropolitan. BOTH WELL KNOWN ABROAD Mme. Leider, Who Arrived Here on Thursday, to Sing Isolde in Performance Monday. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/dr-reuterdahl-dies-was-foe-of-einstein-i-_-_-_____-challenged.html | DR. REUTERDAHL DIES; WAS FOE OF EINSTEIN i _-_____; Challenged Extent of German Professor's Contribution / to Relativity. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/keystone-case-to-lower-capital.html | Keystone Case to Lower Capital. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/wont-favor-us-firm-in-waterway-project-stimson-assures-canada.html | WON'T FAVOR U.S. FIRM IN WATERWAY PROJECT; Stimson Assures Canada Aluminum Co. Will Not Have Power Advantage. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/discount-concern-gains-corporations-profits-2083974-in-1932-against.html | DISCOUNT CONCERN GAINS.; Corporation's Profits $2,083,974 in 1932, Against $1,346,191. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/asks-wisconsin-ban-on-all-foreclosures-governor-says-in.html | ASKS WISCONSIN BAN ON ALL FORECLOSURES; Governor Says in Proclamation to Judges That Emergency Justifies Such Action. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-wilson-on-inaugural-board.html | Mrs. Wilson on Inaugural Board | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/new-group-insurance-record-for-aviators-cost-of-3500000-coverage-to.html | NEW GROUP INSURANCE RECORD FOR AVIATORS; Cost of $3,500,000 Coverage to Be Shared by Employes and Pan-American Airways. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/count-santa-coloma.html | COUNT SANTA COLOMA. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/the-library-in-mourning.html | The Library in Mourning. | True | PEARL, HALL HOLLAND. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/blast-caused-by-stove-4-investigations-agree-on-origin-of-fatal.html | BLAST CAUSED BY STOVE.; 4 Investigations Agree on Origin of Fatal Midtown Explosion. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/asks-tariff-data-to-bargain-abroad-costigan-resolution-would-order.html | ASKS TARIFF DATA TO BARGAIN ABROAD; Costigan Resolution Would Order Board to Have Reports Ready for Roosevelt's Use. AIMS AT LARGER MARKET Keeping Safeguards, He Would Seek "Fundamental Remedy" for Fall in Our Trade. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/the-edison-institute.html | THE EDISON INSTITUTE. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/text-of-the-revised-beer-bill-with-wine-provision-added.html | Text of the Revised Beer Bill, With Wine Provision Added | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/yehudi-menuhin-back-from-europe-prodigy-will-give-recital-here-jan.html | YEHUDI MENUHIN BACK FROM EUROPE; Prodigy Will Give Recital Here Jan. 22 -- Played to 11,000 at Albert Hall | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/urges-the-league-to-act-british-group-asks-adoption-of-the-lytton.html | URGES THE LEAGUE TO ACT; British Group Asks Adoption of the Lytton Report in Full. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/our-trade-with-norway-balance-in-favor-of-that-nation-for-first.html | OUR TRADE WITH NORWAY.; Balance in Favor of That Nation for First Time in 1931. | True | W. MORGENSTIERNE, Consul General of Norway. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/harry-s-tressel-quits-fourth-director-to-leave-missouri-state-life.html | HARRY S. TRESSEL QUITS.; Fourth Director to Leave Missouri State Life Insurance In Month. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-w-b-kaempffert-concert-pianist-had-appeared-be-fore-audiences.html | MRS. W. B. KAEMPFFERT.; Concert Pianist Had Appeared Be. fore Audiences Here and Abroad | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/trading-in-jersey-again-is-active-chicago-furniture-firm-sells.html | TRADING IN JERSEY AGAIN IS ACTIVE; Chicago Furniture Firm Sells Building and Adjoining Site in Jersey City. DEMAND FOR DWELLINGS Small Housing Deals Form Bulk of New Transfers In Hudson and Bergen Counties. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/card-party-for-seton-hospital.html | Card Party for Seton Hospital. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/van-dine-explains-his-jigsaw-plots-detective-story-author-says-he.html | VAN DINE EXPLAINS HIS 'JIG-SAW PLOTS; Detective Story Author Says He Chops Up Tale and Fits Pieces Into Narrative. PUZZLE VALUE STRESSED Writer Holds Crime Novels Have Nothing to Do With Literature -- Experts Aid in His Work. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/grape-growers-not-satisfied.html | Grape Growers Not Satisfied. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/cooper-speeds-inquiry-senate-counsel-preparing-for-stock-market.html | COOPER SPEEDS INQUIRY.; Senate Counsel Preparing for Stock Market Hearings. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/central-purchasing.html | CENTRAL PURCHASING. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mrs-sayre-to-have-appendectomy.html | Mrs. Sayre to Have Appendectomy | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bolivian-fort-bombed.html | Bolivian Fort Bombed. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lawyer-denies-guilt-reiter-to-contest-charge-of-mall-fraud-in-stock.html | LAWYER DENIES GUILT.; Reiter to Contest Charge of Mall Fraud in Stock Sales. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/treasury-problems.html | TREASURY PROBLEMS. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/japanese-gives-views.html | Japanese Gives Views. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/washington-news-cuts-wheat-deals-uncertainty-over-attitude-of.html | WASHINGTON NEWS CUTS WHEAT DEALS; Uncertainty Over Attitude of Senate on Farm Bill Is Felt as Prices Ease. DECLINES ARE 1/2 TO 7/8C Corn Off 3/8c, Open Interest Rising to 52,000,000 Bushels -- Rye, Oats and Barley Lower. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lines-to-cut-down-number-of-agents-less-desirable-among-700-in.html | LINES TO CUT DOWN NUMBER OF AGENTS; Less Desirable Among 700 in Metropolitan District to Be Weeded Out Soon. NEEDLESS EXPENSE SEEN Transatlantic Conference Also Dissatisfied With Showing of Some Representatives. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/12-albany-jobs-awarded-friends-of-tammany-oconnell-faction-are-put.html | 12 ALBANY JOBS AWARDED.; Friends of Tammany - O'Connell Faction Are Put in Senate Posts. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/canada-fifth-in-exports-increased-wheat-shipments-put-dominion-back.html | CANADA FIFTH IN EXPORTS.; Increased Wheat Shipments Put Dominion Back in Old Place. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/martha-sims-honored-she-and-fiance-feted-at-danceu-mrs-ooubleday.html | MARTHA SIMS HONORED.; She and Fiance Feted at Danceu Mrs. Ooubleday Entertains. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/london-editor-sees-technocracy-rise-here-as-a-revolution-appealing.html | London Editor Sees Technocracy Rise Here As a Revolution Appealing to Americans | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/state-costs-rose-39776992-in-1931-commerce-report-puts-total-at.html | STATE COSTS ROSE $39,776,992 IN 1931; Commerce Report Puts Total at $331,652,812, With Highways Outlay Higher. FUNDED DEBT $420,076,576 Property and Special Taxes Accountgd for 42.2% of Income, as Compared to 53.3% in 1930. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/george-w-bosse.html | GEORGE W. BOSSE. | True | Special to Tss NEW TORS TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/stanley-field-heads-continental-illinois-nations-largest-bank.html | Stanley Field Heads Continental Illinois, Nation's Largest Bank Outside of New York | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/holds-mayor-sincere-but-riegelman-warns-of-political-pressure.html | HOLDS MAYOR SINCERE.; But Riegelman Warns of Political Pressure Against Reforms. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/family-gets-goff-estate-widow-and-daughter-divide-trusts-of-west.html | FAMILY GETS GOFF ESTATE.; Widow and Daughter Divide Trusts of West Virginia Senator. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/8-mexican-rebels-slain-also-a-band-is-exterminated-by-federal.html | 8 MEXICAN REBELS SLAIN.; Also a Band Is "Exterminated" by Federal Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/league-break-less-likely.html | League Break Less Likely. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/bournerama-gain-final-grainmartucci-also-advance-in-miami-pro-team.html | BOURNE-RAMA GAIN FINAL; Grain-Martucci Also Advance In Miami Pro Team Play. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/old-fayerweather-light-to-go.html | Old Fayerweather Light to Go. | True | Special to THE NEW YORK TIMES. | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/sterling-off-here-but-rises-quickly-drops-on-news-of-treasury.html | STERLING OFF HERE BUT RISES QUICKLY; Drops on News of Treasury Opposition to Transfer of Gold in Boots Drug Deal. UP ON OFFICIAL BUYING Danish Krone Declines 47 Points as Control Is Removed -- $7,883,900 Gold Here In Day. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/england-tallies-315-for-7-wickets-paynter-and-verity-pile-up-score.html | ENGLAND TALLIES 315 FOR 7 WICKETS; Paynter and Verity Pile Up Score in Third Test Match With Australian Team. | True | By the Canadian Press. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/union-data-reveal-high-pension-costs-backer-of-hatfield-rail.html | UNION DATA REVEAL HIGH PENSION COSTS; Backer of Hatfield Rail Measure Puts Payments in 20th Year at $289,000,000. WAGNER BILL HELD SAFER Brotherhood Actuary Calls It Fair to Men and Employers -- Roads to Argue Today. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/city-of-poughkeepsie-proceeding-with-plans-for-regatta-in-1934.html | City of Poughkeepsie Proceeding With Plans for Regatta in 1934; Preparations to Provide Permanent Training Quarters for Crews Will Continue -- Eleven Rowing Events Scheduled This Year in Addition to Yale-Harvard Race. | True | By Robert F. Kelley. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/change-in-canada-dry-listing.html | Change in Canada Dry Listing. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/attack-denied-by-bolivia.html | Attack Denied by Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/obrien-to-be-firemens-guest.html | O'Brien to Be Firemen's Guest. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/influenza-closes-schools-in-3-essex-county-villages.html | Influenza Closes Schools In 3 Essex County Villages | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/baldwin-report-for-1932-locomotive-works-and-allies-put-shipments.html | BALDWIN REPORT FOR 1932; Locomotive Works and Allies Put Shipments at $11,218,000 | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/market-raillies-in-berlin.html | Market Raillies In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/st-vincent-alumnae-give-benefit-today-college-group-to-hold-annual.html | ST. VINCENT ALUMNAE GIVE BENEFIT TODAY; College Group to Hold Annual Luncheon and Bridge at Empire State Club. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/average-of-prices-down-as-year-begins-labor-bureau-reports.html | AVERAGE OF PRICES DOWN AS YEAR BEGINS; Labor Bureau Reports Fractional Decline, Mostly in Fuel and Miscellaneous. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/yugoslavia-bars-italian-newspaper.html | Yugoslavia Bars Italian Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/calls-debt-accord-urgent-macdonald-writes-that-a-settlement-admits.html | CALLS DEBT ACCORD URGENT.; MacDonald Writes That a Settlement Admits of No Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/china-begins-drive-to-counter-japan-orders-30000-to-attack-foe.html | CHINA BEGINS DRIVE TO COUNTER JAPAN; Orders 30,000 to Attack Foe, Relieving Pressure on the Capital of Jehol. IRREGULARS HARRY REAR Britain Warns Tokyo Fighting Menaces British Interests -- Yungnpao Falls. CHINA BEGINS DRIVE TO COUNTER JAPAN | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/quake-shakes-santiago-cuba.html | Quake Shakes Santiago, Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/china-denies-negotiations.html | China Denies Negotiations. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/schermerhorns-in-court-action-taken-in-family-dispute-over-division.html | SCHERMERHORNS IN COURT; Action Taken in Family Dispute Over Division of $26,000. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/friday-assembly-attracts-many-second-of-seasons-dances-for-young.html | FRIDAY ASSEMBLY ATTRACTS MANY; Second of Season's Dances for Young Members of Society Is Held at the Ritz. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/german-papers-hail-hoover-on-embargo-bat-plea-is-held-only-noble.html | GERMAN PAPERS HAIL HOOVER ON EMBARGO; Bat Plea Is Held Only 'Noble Gesture' if Other Nations Refuse to Cooperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/clash-over-story-of-czarist-agent-lawyers-in-soviet-ship-suit.html | CLASH OVER STORY OF CZARIST AGENT; Lawyers in Soviet Ship Suit Quarrel on Credibility of Government Witness. BAD FAITH IS LAID TO HIM Boris Brasol Is Accused of Using Forged Records In Propaganda Against Reds and Jews. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/state-liquor-post-refused-by-smith-offer-of-chairmanship-made-by.html | STATE LIQUOR POST REFUSED BY SMITH; Offer of Chairmanship Made by Lehman, but Ex-Governor Is Too Busy to Serve. COMMISSION BEING PICKED Lehman Makes Rapid Progress and Plans to Have Able Group for the Task. BILL IS EXPECTED TO PASS Drys Keep Aloof From Legislative Plan, but Are Mustering Strength for a Battle. | True | By W.a. Warn.special To the New York Times. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/copper-buying-is-less-brisk.html | Copper Buying Is Less Brisk. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/arbiter-in-britain-asks-rail-pay-cut-but-the-wage-board-chairman-is.html | ARBITER IN BRITAIN ASKS RAIL PAY CUT; But the Wage Board Chairman Is for u1,000,000 Savings as Against u4,600,000 Sought. BACKS MINIMUM FIGURE All Other Members of the Body Dissent -- Further Negotiations With Employes Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/lawritz-m-simonson-retired-salvation-army-officer-did-pioneer-work.html | LAWRITZ M. SIMONSON.; Retired Salvation Army Officer Did Pioneer Work in Hawaii. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/canadian-carloadings-galn.html | Canadian Carloadings Galn. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/macdonald-back-at-work-british-prime-minister-returns-from-visit-to.html | MacDONALD BACK AT WORK; British Prime Minister Returns From Visit to King and Queen. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/backs-move-to-save-bronx-fort-for-park-association-awaits-public.html | BACKS MOVE TO SAVE BRONX FORT FOR PARK; Association Awaits Public Hearing by Lehman on Transfer to Marine School. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/letters-of-voters-on-india-exposed-appeals-to-mps-were-copied-from.html | LETTERS OF VOTERS ON INDIA EXPOSED; Appeals to M.P.'s Were Copied From Die-Hard Group's Anti-Reform Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/fliers-films-disappear-miss-earharts-material-missing-from-office.html | FLIER'S FILMS DISAPPEAR.; Miss Earhart's Material Missing From Office of Husband. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/czech-sees-war-threat-warns-prague-parliament-of-arms-shipments-to.html | CZECH SEES WAR THREAT.; Warns Prague Parliament of Arms Shipments to Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/manwoman-devil-sentenced-to-death-hungarian-court-sends-widows-of.html | MAN-WOMAN DEVIL' SENTENCED TO DEATH; Hungarian Court Sends Widows of Slain Man to Prison for Life -- Others Also Punished. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/prof-dana-munro-of-princeton-dies-had-served-as-chairman-of.html | PROF. DANA MUNRO OF PRINCETON DIES; Had Served, as Chairman of Department of History for Twelve Years. WROTE SEVERAL BOOKS Authority on Medieval History -- Taught at Pennsylvania and Wisconsin Universities. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/haines-cleared-of-libel-appeals-court-upholds-reversal-of-ruling.html | HAINES CLEARED OF LIBEL.; Appeals Court Upholds Reversal of Ruling Against Publisher. | True | Special to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/title-skating-today-middle-atlantic-amateur-races-to-be-held-at.html | TITLE SKATING TODAY.; Middle Atlantic Amateur Races to Be Held at Orange Lake. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/art-sale-brings-26404-carved-beechwood-and-tapestry-suite-is-sold.html | ART SALE BRINGS $26,404.; Carved Beechwood and Tapestry Suite Is Sold for $380. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/the-railroads-position-two-underlying-causes-held-responsible-for.html | THE RAILROADS POSITION.; Two Underlying Causes Held Responsible for Plight. | True | C.D. SUDBOROUGH. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/mexican-reserves-high-7500000-pesos-in-gold-and-78000000-in-silver.html | MEXICAN RESERVES HIGH.; 7,500,000 Pesos In Gold and 78,000,000 in Silver Are Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/vaida-voevod-called-to-form-a-cabinet-king-asks-former-premier-of.html | VAIDA VOEVOD CALLED TO FORM A CABINET; King Asks Former Premier of Rumania to Base Government on Nationalist Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/wc-palmer-in-oneman-show-at-the-midtown-expresses-the-mysticism-of.html | W.C. Palmer, in One-Man Show at the Midtown, Expresses the Mysticism of Iowa. | True | By Edwabd Alden Jewell.t.c.l. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/plan-clearing-house-in-queens.html | Plan Clearing House In Queens. | True | | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/jeby-takes-title-scoring-knockout-punishes-battaglia-so-severely.html | JEBY TAKES TITLE, SCORING KNOCKOUT; Punishes Battaglia So Severely Bout at Garden Is Stopped in Twelfth Round. 6,000 WITNESS CONTEST Victor Recognized by New York State Commission as World Middleweight Champion. | True | By James P. Dawson. | C1B 177594 |
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/miller-wins-nba-title-defeats-paul-featherweight-champion-in.html | MILLER WINS N.B.A. TITLE.; Defeats Paul, Featherweight Champion, in Chicago Bout. | True | | C1B 177594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-14 | 1933-01-14 | https://www.nytimes.com/1933/01/14/archives/municipal-government-proportional-representation-might-lead-to.html | MUNICIPAL GOVERNMENT.; Proportional Representation Might Lead to Intelligence. | True | GERTRUDE B. McCARTHT. | C1B 177594 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/old-syrian-house-is-exhibited-here-mohammedan-dwelling-of-the-18th.html | OLD SYRIAN HOUSE IS EXHIBITED HERE; Mohammedan Dwelling of the 18th Century on View in Brooklyn Museum. IT HAS ONLY ONE ROOM Well-to-Do Family Lived in It, Bringing Out Mattresses at Night -- Koran on Walls. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/export-aid-views-sought-by-council-asks-opinions-from-executives-on.html | EXPORT AID VIEWS SOUGHT BY COUNCIL; Asks Opinions From Executives on Plan for Federal Credit Guarantees. WILL PREPARE MEASURE Bill for Congress to Be Drawn Up if Favored -- Cites Experience of Great Britain. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/westminster-club-elects-ferguson-fishers-island-man-succeeds-chapin.html | WESTMINSTER CLUB ELECTS FERGUSON; Fishers Island Man Succeeds Chapin as President -- Bates, Sedgwick, Knapp Renamed. DR. MILBANK RESIGNS POST Unable to Accept Place on A.K.C. Board of Directors -- Pekingese Show Here Tomorrow. | True | By Henry B. Ilsley. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/laurence-j-trlyne.html | LAURENCE J. T{rlYNE. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/about-a-veteran-of-politics-an-explorer-a-museum-director-and-a.html | About a Veteran of Politics; an Explorer; A Museum Director; and a Warrior | True | JAMES W. WADSWORTH.C.G. POORE. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/curry-acts-to-end-row-on-patronage-tammany-fears-reprisals-by.html | CURRY ACTS TO END ROW ON PATRONAGE; Tammany Fears Reprisals by Roosevelt in Quarrel Over Senate Jobs. DUNNIGAN ASKED TO AID Refusal of O'Connells to Accept Farley Appointees Imperils Party Harmony. TAMMANY WORRIED BY PATRONAGE ROW | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/old-candlewood-lake-farm-is-opened-for-development.html | Old Candlewood Lake Farm Is Opened for Development | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/quail-report-for-meals.html | Quail Report for Meals. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/technocracy.html | Technocracy. | True | H.W. NOREN,Pittsburgh, Pa. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/says-motor-trains-cut-costs.html | Says Motor Trains Cut Costs. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/chicago-and-vicinity-found-dull.html | CHICAGO AND VICINITY" FOUND DULL | True | By C.j. Bulliet. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/close-game-won-by-los-nanduces-extraperiod-triumph-gained-over-fort.html | CLOSE GAME WON BY LOS NANDUCES; Extra-Period Triumph Gained Over Fort Hamilton in League Polo, 14 1/2-13 1/2. IGLEHART'S GOAL DECIDES Tallies in Overtime on Pass From Rathbone and Also Takes Scoring Honors. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/long-island-chain-store-robbed.html | Long Island Chain Store Robbed. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/slump-felt-in-southwest.html | Slump Felt in Southwest. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-hat-village-children-translated-from-the-german-with-a-forword.html | THE HAT VILLAGE CHILDREN Translated from the German with a forword By Francon Jenkins Olcott. With illustration by Kari Schmauk. 180 pp. Boston: Houghton Mifflin Company. $2 | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/delay-on-big-issues-deplored-in-geneva-meetings-there-forcibly.html | DELAY ON BIG ISSUES DEPLORED IN GENEVA; Meetings There Forcibly Bring Out That World Affairs Are Running Behind Time. HUGE COST IS EMPHASIZED Put at $50,000,000 Loss in Trade Each Day as Major Problems Stay Unsolved. CHANGE HERE STRESSED Observers Believe the War Debt Question Is Holding Up All Other Important Matters. | True | By Clarence K. Streit.wirless To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/australia-proud-of-years-results-overcame-serious-obstacles-during.html | AUSTRALIA PROUD OF YEAR'S RESULTS; Overcame Serious Obstacles During 1932 to Register Solid Achievements. DEFAULT WAS PREVENTED Christmas Shopping Boom, Demand for Autos and Revenue Surplus Are Happy Auguries for 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/english-children-parsons-nine-by-noel-streatfeild-319pp-new-york.html | English Children; PARSONS NINE. By Noel Streatfeild. 319pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/real-estate-holds-big-possibilities-success-depends-on-hard-work.html | REAL ESTATE HOLDS BIG POSSIBILITIES; Success Depends on Hard Work and Keen Knowledge, Says H.R. Houghton. FACTORS IN CLOSING DEAL Newcomers Are Advised to Study Carefully All Branches of the Business. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-worcester-museum-galleries-effectively-grouped-about-a-court.html | NEW WORCESTER MUSEUM; Galleries Effectively Grouped About a Court -- Preface to the International | True | By Edward Alden Jewell. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/guilty-in-police-row-sentence-is-suspended-in-case-of-patrolman-who.html | GUILTY IN POLICE ROW.; Sentence Is Suspended in Case of Patrolman Who Will Quit Force. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/conservative-policy-in-home-loan-banks-building-associations-agree.html | CONSERVATIVE POLICY IN HOME LOAN BANKS; Building Associations Agree Agency Must Carry On Its Work Cautiously. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fordham-captures-swim-meet-3824-beats-manhattan-for-first-victory.html | FORDHAM CAPTURES SWIM MEET, 38-24; Beats Manhattan for First Victory of Season, Taking 4 of 7 Events. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/princeton-routs-lehigh-swimmers-wins-all-eight-first-places-to.html | PRINCETON ROUTS LEHIGH SWIMMERS; Wins All Eight First Places to Capture Opening Meet of Season by 57-14. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/33000-chinese-to-attack.html | 33,000 Chinese to Attack. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/richmonds-mayor-arouses-radicals-denies-unemployed-council.html | RICHMOND'S MAYOR AROUSES RADICALS; Denies Unemployed Council Representatives Right of Petition. ACTIONS ARE CRITICIZED He "Severs Diplomatic Relations" With Press -- Police Chief Under Mandamus. RICHMOND'S MAYOR AROUSES RADICALS | True | By Virginius Dabney.editorial Correspondence, the New York Times.by Virginia Dabney. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hialeah-park-opens-other-centres.html | Hialeah Park Opens -- Other Centres | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/our-envoy-is-host-in-paris-gayeties-american-notables-are-guests-of.html | OUR ENVOY IS HOST IN PARIS GAYETIES; American Notables Are Guests of Edge in Festivities for the New Year. COLONY SERVES EGGNOG Benjamin Wood and Others Observe Custom -- Mrs. Lentllhon Joins Comite Franee-Amerlque. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ancient-writing-ancient-writing-and-its-influence-by-bl-ullman.html | Ancient Writing; ANCIENT WRITING AND ITS INFLUENCE. By B.L. Ullman. Illustrated. 234 pp. Our Debt to Greece and Rome Series. New York: Longmans, Green & Co. $1.75. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/charlemagne-who-shaped-the-destinies-of-europe-charlemagne-and-the.html | Charlemagne, Who Shaped the Destinies of Europe; CHARLEMAGNE and the United States of Europe. By G.P. Baker. 312 pp., with 13 illustrations and maps. New York: Dodd, Mead & Co. $3.50. Emperor Charlemagne | True | ALEXANDER NAZAROFF. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/nations-colleges-face-sport-crisis-survey-of-all-sections-shows.html | NATION'S COLLEGES FACE SPORT CRISIS; Survey of All Sections Shows Drastic Measures General to Meet Economic Stress. BIG TEN SITUATION GRAVE Sweeping Cuts Made on Coast -- Retrenchment Widespread in the South, Southwest. BIG SIX REDUCING COSTS Only Rocky Mountain Circuit Will Offer Full Program, With No Curtailment. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/charity-bridge-tuesday-mrs-oh-hammond-to-be-hostess-at-mcmahon.html | CHARITY BRIDGE TUESDAY.; Mrs. O.H. Hammond to Be Hostess at McMahon Shelter Benefit. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/robinson-demands-a-curb-on-bankers-city-college-head-holds-them.html | ROBINSON DEMANDS A CURB ON BANKERS; City College Head Holds Them Largely to Blame for Steps That Caused Depression. SPEAKS AT THRIFT DINNER Sharp Control Should Be Part of Federal Regulation of Key Industries, He Declares. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/stage-panorama-made-into-poignant-picture-with-impressive-acting.html | Stage Panorama Made Into Poignant Picture, With Impressive Acting | True | By Mordaunt Hall. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/money-from-france.html | Money From France. | True | G.M. DILLARD, Scottsville, Va. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bus-group-favors-federal-control-but-operators-association-says.html | BUS GROUP FAVORS FEDERAL CONTROL; But Operators' Association Says Purpose Must Not Be to Cripple Rail Competitors. URGES TAXATION RELIEF Brief Filed With Transportation Committee -- Roads Prepare State Legislation. BUS GROUP FAVORS FEDERAL CONTROL | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fights-cuts-to-disabled-veterans-chapter-here-assails-reduction-in.html | FIGHTS CUTS TO DISABLED.; Veterans Chapter Here Assails Reduction in Benefits. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/pythians-to-rededicate-temple.html | Pythians to Rededicate Temple. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/distinguished-gifts-and-remarkable-personality-of-unique-artist.html | Distinguished Gifts and Remarkable Personality of Unique Artist; VLADIMIR DE PACHMANN | True | By Olin Downes. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/many-city-employes-stop-relief-gifts-as-they-receive-reduced-salary.html | Many City Employes Stop Relief Gifts As They Receive Reduced Salary Checks; CITY WORKERS CUT RELIEF FUND GIFTS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-existing-structure.html | THE EXISTING STRUCTURE | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/railway-reorganizations.html | RAILWAY REORGANIZATIONS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/chicago-has-some-gains-merchandise-lines-do-well-but-industrial.html | CHICAGO HAS SOME GAINS.; Merchandise Lines Do Well, but Industrial Rise Is Slow. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/16-bank-stocks-off-1-in-week.html | 16 Bank Stocks Off 1% In Week. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ltttle-mr-clown-the-adventures-of-a-marionette-by-helen-haiman.html | LTTTLE MR. CLOWN. The Adventures of a Marionette. By Helen Haiman Joseph. With drawings by Margaret Freeman. 190 pp. New York: Harcourt. Brace & Co. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/audit-rule-for-share-listing-adopted-by-produce-board.html | Audit Rule for Share Listing Adopted by Produce Board | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/la-salle-ma-six-blanks-st-james-pons-registers-twice-in-30-triumph.html | LA SALLE M.A. SIX BLANKS ST. JAMES; Pons Registers Twice in 3-0 Triumph in C.H.S.A.A. Tournament Contest. ST. MICHAEL'S WINS, 3-1 Tops Holy Trinity to Remain Tied With Cadets for Lead -- Brooklyn Prep Beats St. John's High. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/state-department-voids-insull-passport-he-asks-about-repatriation.html | State Department Voids Insull Passport; He Asks About Repatriation in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hoover-considers-message-to-spur-congress-on-cuts-statement-is.html | HOOVER CONSIDERS MESSAGE TO SPUR CONGRESS ON CUTS; Statement Is Indicated on Democrats' Failure to Speed Balanced Budget. HE SEES MILLS AND ROOP Roosevelt's Talks With Democrats in Capital This Week Viewed as Pointing Action. TYDINGS FOR BIG SLASH Offers Senate Plan for Lopping Off $1,000,000,000 -- Commerce Chamber Presents Program. HOOVER CONSIDERS WARNING CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/wants-dogs-for-research-rochester-hospital-hopes-to-contribute-to.html | WANTS DOGS FOR RESEARCH; Rochester Hospital Hopes to Contribute to Cancer Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/relief-aide-seized-in-fraud-on-needy-city-investigator-is-accused.html | RELIEF AIDE SEIZED IN FRAUD ON NEEDY; City Investigator Is Accused of Forging Vouchers Issued for Persons in Want. SEVEN VICTIMS ARE FOUND Some Allege They Signed Checks but Never Received Money Intended for Food. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-red-army-both-sword-and-school-a-war-establishment-which.html | THE RED ARMY: BOTH SWORD AND SCHOOL; A War Establishment Which Teaches the Soviet Doctrine To the Masses THE RED ARMY'S TWOFOLD AIM The War Establishment Also Teaches Soviet Doctrine of Communism to the Masses | True | By William C. White | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/englands-air-heroine-talks-of-fear-amy-johnson-says-she-knows-its.html | ENGLAND'S AIR HEROINE TALKS OF FEAR; Amy Johnson Says She Knows Its Meaning, but Courage Comes With the Experience Gained in Long Flights AN AIR HEROINE TALKS OF FEAR Amy Johnson Says Long Flights Give Courage J.A. MOLLISON | True | By Clair Price | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/music-appreciation-course-henry-hadley-and-new-york-philharmonic.html | Music Appreciation Course -- Henry Hadley And New York Philharmonic | True | By Compton Pakenham. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/technological-industries-in-this-area-offer-about-7000-jobs-a-year.html | Technological Industries in This Area Offer About 7,000 Jobs a Year, According to a Recent Survey | True | By Eunice Barnard. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/peggy-shippen-and-her-treason-despite-history-books-she-may-have.html | PEGGY SHIPPEN AND HER TREASON; Despite History Books She May Have Been Responsible for Benedict Arnold's Transgression | True | E. IRVINE HAINES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/liquor-topic-rules-session-at-albany-questions-of-beer-repeal-and.html | LIQUOR TOPIC RULES SESSION AT ALBANY; Questions of Beer, Repeal and Taxes Stir More Interest Than All Other Issues. LEHMAN STUDY IS AWAITED Commission Is Expected to Be Set Up This Week to Plan the Regulation Program. RAINES LAW BROUGHT UP Wet Leader Would Revive This to Control the Sale of Spirits and Walker Act for Beer. LIQUOR TOPIC RULES SESSION AT ALBANY | True | By W.a. Warn.special To the New Yorks Times.by W.a. Warn. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mcluskey-victor-in-paterson-meet-overcomes-big-allowances-to-take.html | M'CLUSKEY VICTOR IN PATERSON MEET; Overcomes Big Allowances to Take Two-Mile Event -- McCafferty Scores. M'CLUSKEY VICTOR IN PATERSON MEET | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/trulio-takes-state-title-in-fourwall-handball-play.html | Trulio Takes State Title In Four-Wall Handball Play | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/an-artist-who-knew-no-compromise-in-his-treatment-of-the-human.html | An Artist Who Knew No Compromise in His Treatment of the Human Scene -- Work Goes on View Next Wednesday | True | By Elisabeth Luther Cary. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-john-stokes-adams.html | MRS. JOHN STOKES ADAMS. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/meeting-to-demand-cut-in-federal-cost-business-leaders-from-12.html | MEETING TO DEMAND CUT IN FEDERAL COST; Business Leaders From 12 States Will Meet in Chicago Jan. 26 -- Tax Rise Fought. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/baking-company-plant-robbed.html | Baking Company Plant Robbed. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lincoln-has-good-week-sales-at-the-special-exhibit-very-gratifying.html | LINCOLN HAS GOOD WEEK.; Sales at the Special Exhibit "Very Gratifying," Official Says. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/motor-boat-show-will-open-friday-twentyeighth-annual-national.html | MOTOR BOAT SHOW WILL OPEN FRIDAY; Twenty-eighth Annual National Exhibition to Start at Grand Central Palace. CRAFT TO BE DIVERSIFIED To Range From Large Cruisers to Tiny Sailing Creations -- Accessories Varied. NEW INVENTIONS ON VIEW 150 Manufacturers to Show Wares -- Staging of Huge Event Amounts to Engineering Feat. | True | By James Robbins. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-discuss-fare-cuts-eastern-rail-officials-to-meet-here-on-tuesday.html | TO DISCUSS FARE CUTS.; Eastern Rail Officials to Meet Here on Tuesday. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/race-between-penn-ac-crew-and-california-abandoned.html | Race Between Penn A.C. Crew And California Abandoned | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/smith-jones-brown-green-white-in-same-auto-wreck.html | Smith, Jones, Brown, Green, White in Same Auto Wreck | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/transfer-of-functions-to-bureau-of-standards-opposed-in-report.html | Transfer of Functions to Bureau of Standards Opposed in Report | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/would-repeal-hobo-law-south-carolina-senator-is-moved-by-jersey.html | WOULD REPEAL 'HOBO' LAW; South Carolina Senator Is Moved by Jersey Youth's Chain Gang Tale | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/architects-oppose-federal-system-american-institute-starts-campaign.html | ARCHITECTS OPPOSE FEDERAL SYSTEM; American Institute Starts Campaign to Change Public Works Method. EXCESSIVE COSTS ALLEGED Louis La Beaume Stresses Need for Greater Consideration to Local Traditions. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/model-labor-bill-ready-laws-curbing-injunctions-to-be-introduced-in.html | MODEL LABOR BILL READY.; Laws Curbing Injunctions to Be Introduced in Most of States. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mgarrah-to-quit-world-bank-hears-american-expected-to-reveal.html | M'GARRAH TO QUIT, WORLD BANK HEARS; American Expected to Reveal Decision to Basle Board Today or Tomorrow. FRASER IN LINE FOR POST Vice President at Helm in Many Crucial Situations -- Broad Reorganization Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/heads-glen-cove-bank-jd-cosgrove-succeeds-hl-hedger-as-president-of.html | HEADS GLEN COVE BANK.; J.D. Cosgrove Succeeds H.L. Hedger as President of First National. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/-i-pauline-mindlin-to-be-bride.html | \ I Pauline Mindlin to Be Bride. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/boy-shot-at-play-by-companion.html | Boy Shot at Play by Companion. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/message-interests-japan-parts-of-hoover-veto-not-liked-but-his-tone.html | MESSAGE INTERESTS JAPAN.; Parts of Hoover Veto Not Liked, but His Tone Is Not Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/howard-elmer-morgan.html | HOWARD ELMER MORGAN. | True | Special to THE KBW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/no-objection-to-inquiry.html | No Objection to Inquiry. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/big-gain-in-worksharing-federal-report-shows-plan-is-in-effect-in.html | BIG GAIN IN WORK-SHARING.; Federal Report Shows Plan Is in Effect in Most Industries. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/richard-wagner-richard-wagner-the-story-of-an-artist-by-guy-de.html | Richard Wagner; RICHARD WAGNER: The Story of an Artist. By Guy de Pourtales. Translated from the French by Lewis May. Illustrated. 409 pp. New York: Harper & Brothers. $4. | True | RICHARD ALDRICH. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/penn-five-victor-over-dartmouth-triumphs-3530-and-attains.html | PENN FIVE VICTOR OVER DARTMOUTH; Triumphs, 35-30, and Attains Undisputed Possession of League Lead. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-joseph-martin.html | MRS. JOSEPH MARTIN. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lehigh-prevails-25-to-19-rallies-to-overcome-stevens-tech-five-at.html | LEHIGH PREVAILS, 25 TO 19; Rallies to Overcome Stevens Tech Five at Hoboken. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/miss-gleason-left-bequests-of-348000-will-filed-at-rochester-gives.html | MISS GLEASON LEFT BEQUESTS OF $348,000; Will Filed at Rochester Gives $100,000 to Cancer Specialist -- Estate Put at $1,500,000. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rawlins-takes-racquets-title-as-reign-of-pell-at-racquet-and-tennis.html | Rawlins Takes Racquets Title as Reign Of Pell at Racquet and Tennis Club Ends | True | By Lincoln A. Werden. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/skillman-winner-of-national-title-beats-cummings-for-pro-squash.html | SKILLMAN WINNER OF NATIONAL TITLE; Beats Cummings for Pro Squash Racquets Honors in Five-Game Match. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dance-to-assist-jobless-democratic-junior-league-to-hold-charity.html | DANCE TO ASSIST JOBLESS.; Democratic Junior League to Hold Charity Event Jan. 28. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/wide-reform-seen-in-power-industry-formation-of-edison-institute.html | WIDE REFORM SEEN IN POWER INDUSTRY; Formation of Edison Institute Was Declaration of Intention of Most Companies. REGULATION NOT OPPOSED Organization Not Expected to Forestall Federal and State Control. CHANCES ALREADY MADE " Up-Stream" Loans Among Practices Tending to Disappear Under New Leadership. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mcrory-stores-admit-bankruptcy-corporation-with-244-retail-units-in.html | M'CRORY STORES ADMIT BANKRUPTCY; Corporation With 244 Retail Units in Several States Files Plea Here. DECLINE IN SALES FELT Inability to Obtain Loans and Pressure of Creditors Said to Have Forced Move. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/creosoting-plants-sold-american-company-buys-properties-of-gulf.html | CREOSOTING PLANTS SOLD.; American Company Buys Properties of Gulf States. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/miller-will-head-national-boards-new-president-to-be-installed-at.html | MILLER WILL HEAD NATIONAL BOARDS; New President to Be Installed at Meeting This Month in Washington. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/stocks-mark-time-as-pace-of-trading-slackens-further-bonds.html | Stocks Mark Time as Pace of Trading Slackens Further -- Bonds Irregularly Lower. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/macy-predicts-rout-of-tammny-in-fall-chairman-in-yale-news-says.html | MACY PREDICTS ROUT OF TAMMNY IN FALL; Chairman, in Yale News, Says Only Mot Air Is Pumped Into City's Financial Hole. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/factorybuilt-houses.html | FACTORY-BUILT HOUSES. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-arkansas-country-along-the-arkansas-by-anna-lewis-211-pp-dallas.html | The Arkansas Country; ALONG THE ARKANSAS. By Anna Lewis. 211 pp. Dallas, Texas: The Southwest Press. $2.50. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/consistory-likely-before-holy-year-pope-is-expected-to-name-new.html | CONSISTORY LIKELY BEFORE HOLY YEAR; Pope Is Expected to Name New Cardinals Before Ceremony on April 2. OLD CUSTOM ABANDONED Formerly Vacancies In Sacred College Were Filled Yearly -- Last Consistory in June, 1930. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/repairs-old-town-hall-augsburg-will-strengthen-floor-laid-300-years.html | REPAIRS OLD TOWN HALL.; Augsburg Will Strengthen Floor Laid 300 Years Ago. | True | Special Correroondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bank-bill-temporarily-laid-aside.html | Bank Bill Temporarily Laid Aside. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/harry-laveson.html | HARRY LAVESON. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rev-zachary-t-dugan.html | REV. ZACHARY T. DUGAN. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/first-lohengrin-of-season-sung-mme-branzell-triumphs-in-the-role-of.html | FIRST 'LOHENGRIN' OF SEASON SUNG; Mme. Branzell Triumphs in the Role of Ortrud at Her Farewell Appearance. SCHORR SHARES HONORS Mme. Rethberg, De Loor and Hofmann in a Performance Enthusiastically Applauded. | True | H.H. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/britain-assailed-by-persian-envoy-league-delegate-denies-right-to.html | BRITAIN ASSAILED BY PERSIAN ENVOY; League Delegate Denies Right to Intervene in Oil Dispute -- Bagdad Paper Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/for-the-needy-actor.html | FOR THE NEEDY ACTOR | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/single-tree-yields-hunter-squirrels-coon-bee-swarm.html | Single Tree Yields Hunter Squirrels, Coon, Bee Swarm | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/palestine-parley-opens-here-today-status-of-rebuilding-plan-to-be.html | PALESTINE PARLEY OPENS HERE TODAY; Status of Rebuilding Plan to Be Discussed by Leaders of National Movement. NEW FUND DRIVE TO START Hadassah Will Cooperate With Foundation In Wide Campaign to Support Homeland. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/miss-ntarion-davls-weds-i.html | Miss NTarion Davls Weds. i | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/637000-american-cars-on-visits-to-quebec.html | 637,000 AMERICAN CARS ON VISITS TO QUEBEC. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/tunney-pays-mara-30000-to-end-suit-he-settles-for-cash-to-avoid.html | TUNNEY PAYS MARA $30,000 TO END SUIT; He Settles for Cash to Avoid Publicity of New Trial of Action Over Dempsey Fight. 'LESS THAN LAWYER'S FEE' Says Also That He Must Take Ill Wife West -- Promoter Satisfied at 'Vindication.' | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sterne-art-to-be-shown-modern-art-museum-to-exhibit-americans-works.html | STERNE ART TO BE SHOWN.; Modern Art Museum to Exhibit American's Works on Feb. 8. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/landscape-works-to-go-at-auction-oils-by-american-artists-will-be.html | LANDSCAPE WORKS TO GO AT AUCTION; Oils by American Artists Will Be Sold Thursday From Four Collections. 2 WASHINGTON PORTRAITS Paintings by Peale of George and Martha to Be Offered -- French School Is Represented. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/some-new-films.html | SOME NEW FILMS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-thirtyhour-week.html | The Thirty-Hour Week. | True | J. JACOBS, Patchogue, N.Y. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/state-curb-urged-on-realty-bonds-ge-roosevelt-and-others-ask-cheney.html | STATE CURB URGED ON REALTY BONDS; G.E. Roosevelt and Others Ask Cheney Committee to Seek More Drastic Laws. HIGH APPRAISAL CHARGED Strict Rules on Valuation and on Services of Trustees Proposed at Hearing. PUBLICITY IS DEMANDED Revelation of Facts on Earnings and on Possibility of Default Among Suggested Reforms. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/auto-show-closes-makers-cheered-attendance-on-last-two-days.html | AUTO SHOW CLOSES; MAKERS CHEERED; Attendance on Last Two Days Approaches Record -- Many Sales Are Reported. REPLACEMENTS BIG AID Dealers Look to "Necessity" Orders for Sharp Upturn in Motor Industry. CARS GREATLY IMPROVED Greater Comfort, Economy and Safety Achieved in New Models -- Brakes Generally Better. AUTO SHOW ENDS; MAKERS CHEERED | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/seek-gold-in-old-fields-jobless-in-carolinas-and-georgia-may-cause.html | SEEK GOLD IN OLD FIELDS.; Jobless in Carolinas and Georgia May Cause Mines to Reopen. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/influenza-in-britain-has-struck-50000-deaths-increase-400-in-week.html | INFLUENZA IN BRITAIN HAS STRUCK 500,00; Deaths Increase 400 in Week -- Decline in Outbreak Here Is Recorded. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dread-of-13-leads-fugitive-into-trap-gambler-wanted-in-chicago.html | DREAD OF '13' LEADS FUGITIVE INTO TRAP; Gambler Wanted in Chicago Slaying Gives Up to Police Who Sought Another. 'FRIDAY HIS 'UNLUCKY DAY' Confident Detectives Were After Him When They Broke In on Card Game in Restaurant. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/more-about-spelling-rules.html | MORE ABOUT SPELLING RULES | True | C.R. TROWBRIDGE. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/parkinsufrancis.html | ParkinsuFrancis. | True | Special to Tsf NSTT TOKK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/tragic-first-love-young-and-fair-by-laetitia-mcdonald-309-pp-new.html | Tragic First Love; YOUNG AND FAIR. By Laetitia McDonald. 309 pp. New York: Farrar & Rinehart. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cleveland-trade-dull-steel-output-rises-auto-parts-orders-fall.html | CLEVELAND TRADE DULL.; Steel Output Rises -- Auto Parts Orders Fall. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-london-stage-thus-ends-a-year.html | THE LONDON STAGE THUS ENDS A YEAR | True | CHARLES MORGAN. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/shaw-letters-to-be-sold-dr-henderson-also-to-offer-first-editions.html | SHAW LETTERS TO BE SOLD.; Dr. Henderson Also to Offer First Editions Tomorrow. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-kidnapped-president-the-great-abduction-by-arthur-somers-roche.html | A Kidnapped President; THE GREAT ABDUCTION. By Arthur Somers Roche. 298 pp. New York: Sears Publishing Company. $2. Latest Works of Fiction | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/meeting-at-miami-opens-on-thursday-hialeah-session-to-run-till.html | MEETING AT MIAMI OPENS ON THURSDAY; Hialeah Session to Run Till March 11, Unless 5-Day Racing Week Rules. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/car-loadings-rise-28873-for-week-movement-of-all-commodities-except.html | CAR LOADINGS RISE 28,873 FOR WEEK; Movement of All Commodities Except Ore Greater Than in Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-russian-task.html | THE RUSSIAN TASK. | True | By Joseph Stalin, Dictator Or the Russian Soviets, Addressing the Communist Leaders At Moscow. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bronx-plots-at-auction-manhattan-flats-and-lofts-will-be-sold-by-ej.html | BRONX PLOTS AT AUCTION.; Manhattan Flats and Lofts Will Be Sold by E.J. McDonald. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rutgers-swimmers-defeat-columbia-scarlet-team-opens-its-league.html | RUTGERS SWIMMERS DEFEAT COLUMBIA; Scarlet Team Opens Its League Season at New Brunswick With 47-24 Victory. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sisson-urges-savings-banker-praises-aims-of-thrift-week-opening.html | SISSON URGES SAVINGS.; Banker Praises Aims of Thrift Week, Opening Tuesday. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/an-old-indian-attains-grandeur.html | AN OLD INDIAN ATTAINS GRANDEUR | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/precedent-and-beer.html | PRECEDENT AND BEER. | True | By Howard Lee McBain, Columbia Dean, Speaking Under the Auspices of the Committee On Civic Education. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fewer-records-to-break-abolition-of-outboard-classes-d-and-e-will.html | FEWER RECORDS TO BREAK.; Abolition of Outboard Classes D and E Will Limit Efforts. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hits-glass-concern-sale-bill-asks-setting-aside-of-highlandwestern.html | HITS GLASS CONCERN SALE; Bill Asks Setting Aside of High-land-Western Deal, Also Receiver. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-buck-replies-to-her-chinese-critic-mrs-buck-replies-to-her.html | Mrs. Buck Replies to Her Chinese Critic; Mrs. Buck Replies to Her Critic | True | PEARL S. BUCK. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/better-buying-in-texas-retail-sales-increase-and-wholesale-demand.html | BETTER BUYING IN TEXAS.; Retail Sales Increase and Wholesale Demand Improves. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jobless-eager-for-jury-duty.html | Jobless Eager for Jury Duty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/princeton-scores-on-mat-captures-every-match-except-one-to-defeat.html | PRINCETON SCORES ON MAT; Captures Every Match Except One to Defeat Rutgers, 29-5. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/farley-sees-action-left-to-roosevelt-says-little-of-needed.html | FARLEY SEES ACTION LEFT TO ROOSEVELT; Says Little of Needed Legislation Will Be Enacted by Present Congress. WARNS ON CABINET POSTS " Competent Men" to Be Selected, Regardless of "Claims," He Tells Democrats at Cincinnati. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bronx-economic-survey-results-of-study-will-be-used-for-future.html | BRONX ECONOMIC SURVEY.; Results of Study Will Be Used for Future Development. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/uses-of-adversity.html | USES OF ADVERSITY. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/deutsch-to-be-honored-sunday.html | Deutsch to Be Honored Sunday. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/kreislers-operetta-in-vienna.html | KREISLER'S OPERETTA IN VIENNA. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/8-races-daily-listed-fair-grounds-track-increases-program-for.html | 8 RACES DAILY LISTED.; Fair Grounds Track Increases Program for Coming Meeting. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/nyac-tops-bayside-61-wins-at-squash-racquets-lordis-match-featuring.html | N.Y.A.C. TOPS BAYSIDE, 6-1; Wins at Squash Racquets, Lordi's Match Featuring. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mgr-okeefe-dies-priest-to-negroes-devoted-45-of-his-69-years-to.html | MGR. O'KEEFE DIES; PRIEST TO NEGROES; Devoted 45 of His 69 Years to Ministering to Colored Roman Catholics of City. WAS NATIVE NEW YORKER Educated at College of St. Francis Xavier Here and at St. Joseph's Seminary in Troy. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/remember-and-forget-by-julia-davis-adams-192-pp-new-york-ep-dutton.html | REMEMBER AND FORGET. By Julia Davis Adams. 192 pp. New York: E.P. Dutton. Inc. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/perus-politics-and-the-results-aprista-party-national-committee.html | PERU'S POLITICS AND THE RESULTS; Aprista Party National Committee Discusses What Happened to Its Leader and His Adherents | True | MAGDA PORTAL, Foreign Secretary for the National Executive Committee.LUIS E. HEYSEK, General Secretary. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/tammany-dinner-thursday.html | Tammany Dinner Thursday. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-fitzhardinge-rose.html | MRS. FITZHARDINGE ROSE. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/weather-halts-mermoz-hop.html | Weather Halts Mermoz Hop. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ralph-l-mason.html | RALPH L. MASON. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/princetons-five-repels-williams-leads-ail-the-way-to-annex-ninth.html | PRINCETON'S FIVE REPELS WILLIAMS; Leads Ail the Way to Annex Ninth Victory in 10 Starts by 47 to 31. FAIRMAN IS HIGH SCORER Sets the Pace for Tigers With Points -- Larsen a Close Runner-Up With 15. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/holds-high-surtax-defeats-its-aim-godfrey-n-nelson-shows-that-big.html | HOLDS HIGH SURTAX DEFEATS ITS AIM; Godfrey N. Nelson Shows That Big Reported Incomes Vary Inversely With Rates. DATA FROM 1916 TO 1929 Statistics of the Bureau of Internal Revenue for the Period Cited. SHIFTS OF FUNDS TRACED Tax-Exempt Investments Used When Revenues Reach Large Brackets, He Explains. HOLDS HIGH SURTAX DEFEATS ITS AIM By GODFREY N. NELSON. Continued from Page Seven. | True | By Godfrey N. Nelson. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/princeton-sextet-beats-harvard-62-flashes-speedy-attack-to-win.html | PRINCETON SEXTET BEATS HARVARD, 6-2; Flashes Speedy Attack to Win Before Capacity Crowd of 3,000 at Baker Rink. GOALIES PLAY FEATURES Thouron and De Give Star on Defense -- Kammer and Poole Each Tally Twice. PRINCETON SEXTET BEATS HARVARD, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-german-view-of-the-renaissance.html | A German View of the Renaissance | True | GABRIELE REUTER. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/i-slmmersrmoody.html | I Slmmersr-Moody. | True | -: Special * THi KSTT ThBK T-IMEH. I | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/boston-the-isle-of-smiles.html | Boston the Isle of Smiles | True | H.T.P. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/junior-league-dance-to-feature-cabaret-stage-stars-to-take-part.html | JUNIOR LEAGUE DANCE TO FEATURE CABARET; Stage Stars to Take Part Friday -- Mrs. Fifield Workum to Be Delegate. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-crime-in-the-crystal-by-robert-hare-287-pp-new-york-longmans.html | THE CRIME IN THE CRYSTAL By Robert Hare. 287 pp. New York: Longmans, Green & Co. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/russias-flexible-plan.html | RUSSIA'S FLEXIBLE PLAN. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sea-island-plans.html | SEA ISLAND PLANS | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/layal-to-prepare-debt-statement-former-french-premier-sees-some.html | LAYAL TO PREPARE DEBT STATEMENT; Former French Premier Sees 'Some Errors' in Report of Talk With Hoover. TEMPS RESENTS ATTACK Caillaux Says World Statesmen Must Recognize That War Obligations Cannot Be Paid. | True | By P.j. Philip.wireless To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/montreals-program.html | MONTREAL'S PROGRAM. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/would-pay-3-lake-denmark-claims.html | Would Pay 3 Lake Denmark Claims | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/behind-the-scenes-in-modern-india-footloose-in-india-adventures-of.html | Behind the Scenes in Modern India; FOOTLOOSE IN INDIA. Adventures of a News Chaser from Khybar's Grom Gash of Death to the Tiger Jungles of Bengal and the Burmese Battleground of the Black Cobra. By Gordon Sinclair. Illustrated. 312 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/harvard-quintet-subdues-vermont-rallies-in-second-half-to-win-by-23.html | HARVARD QUINTET SUBDUES VERMONT; Rallies in Second Half to Win by 23 to 18, Triumph Being First of Season. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/calls-for-revival-of-shanghai-boycott-citys-chamber-of-commerce.html | CALLS FOR REVIVAL OF SHANGHAI BOYCOTT; City's Chamber of Commerce Urges Anti-Japanese Move Be Made Effective Again. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bonds-being-paid-before-maturity-40325000-for-january-compares-with.html | BONDS BEING PAID BEFORE MATURITY; $40,325,000 for January Compares With $19,948,000 a Month Ago for December. MUNICIPAL ISSUES CALLED Denver, Portland (Ore.) and Seattle Loans Added to List Last Week. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dr-howard-pursell.html | DR. HOWARD PURSELL. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/no-cuts-in-rocky-mountains.html | No Cuts In Rocky Mountains. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dr-few-backs-suggestion.html | Dr. Few Backs Suggestion. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/party-pledges-must-be-kept-independent-voters-may-ask-performance.html | PARTY PLEDGES MUST BE KEPT; Independent Voters May Ask Performance of Promises | True | LOUIS M. JIGGITTS. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/argentina-prolongs-her-state-of-siege-precautions-ordered-by.html | ARGENTINA PROLONGS HER STATE OF SIEGE; Precautions Ordered by Congress Will Be Continued Because of Widespread Revolts. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/arno-denies-aiding-prince-mike.html | Arno Denies Aiding Prince Mike. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/manager-urged-for-olean.html | Manager Urged for Olean. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/narcotic-suspect-held-in-jersey.html | Narcotic Suspect Held In Jersey. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/6-seized-in-greece-with-bogus-money-americans-and-creeks-halted-in.html | 6 SEIZED IN GREECE WITH BOGUS MONEY; Americans and Creeks Halted in Flight at Seaport With False United States Notes. POLICE RECOVER $60,000 $20 Bills Said to Have Defects Noted in Warning Issued Here Dec. 2 -- Bank Clerk Gives Clue. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/princeton-cub-five-bows-loses-to-hill-school-32-to-25-in-hardfought.html | PRINCETON CUB FIVE BOWS.; Loses to Hill School, 32 to 25, in Hard-Fought Game. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/stage-relief-fund.html | STAGE RELIEF FUND | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-animal-map-of-the-world-by-mary-graham-bonner-illustrated-by.html | THE ANIMAL MAP OF THE WORLD. By Mary Graham Bonner. Illustrated by Luxor Price. 228 pp. New York: The Macaulay Company. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/procter-gamble-cuts-dividend-rate-common-stock-pat-on-150-annual.html | PROCTER & GAMBLE CUTS DIVIDEND RATE; Common Stock Pat on $1.50 Annual Basis -- Quarterly Earnings Statements Planned. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/americanization-drive-aided-by-many-agencies-new-york-groups.html | AMERICANIZATION DRIVE AIDED BY MANY AGENCIES; New York Groups Cooperate to Turn All Aliens Into Citizens, Educated and Self-Sustaining | True | By George H. Copeland. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/leafs-score-in-overtime.html | Leafs Score in Overtime. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/park-gunners-stir-pity-for-their-aim-two-sit-at-reservoir-all-day.html | PARK GUNNERS STIR PITY FOR THEIR AIM; Two Sit at Reservoir All Day and Fire at Visiting Gulls but Not One Falls. CROWDS JEER AND ADVISE Marksmen, Scornful, Admit at Dusk They Are Only Scaring Birds From City Water Supply. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/warrentons-colony-at-the-grand-national.html | WARRENTON'S COLONY AT THE GRAND NATIONAL | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/paraguayans-fail-to-retake-a-fort-la-paz-reports-large-force-beaten.html | PARAGUAYANS FAIL TO RETAKE A FORT; La Paz Reports Large Force Beaten Off in Attack on Corrales, Important Post. FOES LEAVE MANY DEAD Spain Asked to Project Nationals From Bolivian Air Raids -- Peace in Leticia Region Despaired Of. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bankers-oppose-scrip-for-nation-while-suitable-for-localities-its.html | BANKERS OPPOSE SCRIP FOR NATION; While Suitable for Localities, Its Use Nationally Is Seen as Threat to Dollar. INTEREST IN PLAN GROWS Many Communities Watch First Trials -- One Project Would Release a Billion. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/young-men-of-england-desirable-young-men-by-patrick-carleton-308-pp.html | Young Men of England; DESIRABLE YOUNG MEN By Patrick Carleton. 308 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-schuyler-gives-tea-entertains-for-right-rev-moreland-bishop-of.html | MRS. SCHUYLER GIVES TEA.; Entertains for Right Rev. Moreland, Bishop of Sacramento. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/forest-products-cut-fall-to-fifth-rank-in-number-of-wage-earners.html | FOREST PRODUCTS CUT.; Fall to Fifth Rank in Number of Wage Earners. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/no-music-at-dr-wolles-funeral.html | No Music at Dr. Wolle's Funeral. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/trade-up-slightly-here-collections-also-better-last-week-stocks.html | TRADE UP SLIGHTLY HERE.; Collections Also Better Last Week -- Stocks Less Active. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/venezuela-plans-great-free-port-president-gomez-orders-work-started.html | VENEZUELA PLANS GREAT FREE PORT; President Gomez Orders Work Started Immediately on Turiamo Project. IT WILL COST $10,000,000 Development, Long Delayed, Will Aid Commerce -- Aerial Tramway to Cross Mountains. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/avery-clark.html | AVERY CLARK. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/meetings-during-the-show.html | Meetings During the Show. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/canada-we-meet-obligations-to-us-calgarys-default-on-payment-due.html | CANADA WE MEET OBLIGATIONS TO US; Calgary's Default on Payment Due Here Finds Little Favor in Dominion. FALL OF DOLLAR RESENTED But Debtors Admit They Assumed Exchange Risk When Money Was Borrowed. LITTLE CRITICISM OF US People Determined to Preserve Country's Credit Although Experience Is Costly. | True | By V.m. Kipp.editorial Correspondence. the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gasoline-prices-shaky-cutting-of-lower-grades-here-is-likely-to.html | GASOLINE PRICES SHAKY.; Cutting of Lower Grades Here Is Likely to Spread to Other Kinds. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/retired-detective-honored.html | Retired Detective Honored. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dairy-company-cuts-capital.html | Dairy Company Cuts Capital. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/victim-of-jersey-shooting-dies.html | Victim of Jersey Shooting Dies. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-dissertation-on-the-liabilities-and-the-few-blessings-of-the.html | A Dissertation on the Liabilities, and the Few Blessings, of the Depression -- The Subjects Ranging From Costs to Critics | True | By Brock Pemberton. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/yale-lectures-listed-topics-in-terry-dodge-and-storrs-series-and.html | YALE LECTURES LISTED.; Topics in Terry, Dodge and Storrs Series, and Speakers, Are Given. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/st-lawrence-five-in-van-easily-conquers-hobart-college-team-45-to.html | ST. LAWRENCE FIVE IN VAN.; Easily Conquers Hobart College Team, 45 to 17. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-run-again-for-mayor-in-buffalo.html | To Run Again for Mayor In Buffalo | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/booming-capital-for-capital-in-flight-liechtenstein-haven-for-firms.html | BOOMING CAPITAL FOR CAPITAL IN FLIGHT; Liechtenstein, Haven For Firms Evading Harsh Tax Levies, Grows Wealthy LIVELY CAPITAL FOR CAPITAL Liechtenstein a Haven For Funds in Flight | True | By Ferdin AND Tuohy | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/finds-deaths-fewer-from-tuberculosis-insurance-company-reports-the.html | FINDS DEATHS FEWER FROM TUBERCULOSIS; Insurance Company Reports the Chances of Fatality Have Fallen 35% in Decade. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/list-educational-exhibits-at-the-motor-boat-show.html | List Educational Exhibits At the Motor Boat Show | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/snell-calls-caucus-house-republicans-win-pick-campaign-group-march.html | SNELL CALLS CAUCUS.; House Republicans Win Pick Campaign Group March 2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cheap-dress-output-rose-50-in-2-years-33922875-were-made-in-1931-to.html | CHEAP DRESS OUTPUT ROSE 50% IN 2 YEARS; 33,922,875 Were Made in 1931 to Sell for $1 -- Daytime Pajama Vogue Widens. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/taft-six-is-victor-beats-hotchkiss-by-20-in-game-at-lakeville.html | TAFT SIX IS VICTOR.; Beats Hotchkiss by 2-0 in Game at Lakeville. | True | Special to THE NEW YORK TIMES | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/crawford-again-beats-vines-usaustralia-series-tied.html | Crawford Again Beats Vines; U.S.-Australia Series Tied | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/decorative-accents-from-peasant-art-a-showing-of-fabrics.html | DECORATIVE ACCENTS FROM PEASANT ART; A Showing of Fabrics Embroidered by Bulgarian Craftsmen of Long Ago -- The Lore of Modern Rugs PEASANT ART WITH TRADITIONS | True | By Walter Rendell Storey | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-greet-marines-from-nicaragua-general-faller-will-head-the.html | TO GREET MARINES FROM NICARAGUA; General Faller Will Head the Welcome at Quantico Today to Last Contingent. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/catherine-williams-wed-wears-murat-heirloom-at-marriage-to-captain.html | CATHERINE WILLIAMS WED.!; Wears Murat Heirloom at Marriage to Captain Bayliss. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/an-inexpensive-plan-by-which-the-schools-can-help-the-jobless.html | An Inexpensive Plan by Which the Schools Can Help the Jobless | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/columbia-wrestlers-subdue-ccny-246-take-6-of-8-bouts-for-3d.html | COLUMBIA WRESTLERS SUBDUE C.C.N.Y., 24-6; Take 6 of 8 Bouts for 3d Straight Triumph -- Newton High Routs Freshmen. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/112th-fa-polo-victor-1610.html | 112th F.A. Polo Victor, 16-10. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/british-motor-bandits-upset-the-reign-of-law-they-use-american.html | BRITISH MOTOR BANDITS UPSET THE REIGN OF LAW; They Use American Gangster Tactics in Modified Form and Have Taken Readily to the Revolver | True | By L. W. Lockhart. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/irt-bonds-gain-in-weak-market-rails-and-industrials-move-down-on.html | I.R.T. BONDS GAIN IN WEAK MARKET; Rails and Industrials Move Down on Stock Exchange -- Utilities Firm. FEDERAL GROUP MIXED German Government Loans Up Fractionally -- Price Trend Lower on the Curb. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-ball-at-tampa.html | A BALL AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/breeding-of-tropical-fish-is-a-new-hobby-tiny-marine-creatures-have.html | BREEDING OF TROPICAL FISH IS A NEW HOBBY; Tiny Marine Creatures Have Dazzling Colors | True | By F. Simpson | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sincerity-nobility-and-personal-style-in-new-sacred-opera.html | Sincerity, Nobility and Personal Style in New Sacred Opera | True | By Herbert F. Peyser. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/georgia-again-moves-to-extradite-felon-michigan-governor-is.html | GEORGIA AGAIN MOVES TO EXTRADITE FELON; Michigan Governor Is Non-Commital as to Action if Papers Are Corrected. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fewer-seek-teachers-licenses.html | Fewer Seek Teachers' Licenses. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lekang-will-jump-in-tourney-today-us-ski-champion-will-compete-in.html | LEKANG WILL JUMP IN TOURNEY TODAY; U.S. Ski Champion Will Compete in the Meet at West Lebanon, N.Y. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/scott-to-speak-in-westchester.html | Scott to Speak in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/boston-six-wins-and-ties-for-lead-beats-maroons-to-draw-even-with.html | BOSTON SIX WINS AND TIES FOR LEAD; Beats Maroons to Draw Even With Rangers and Detroit -- Toronto Tops Ottawa. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/england-gets-341-in-first-innings-then-takes-four-australian.html | ENGLAND GETS 341 IN FIRST INNINGS; Then Takes Four Australian Wickets for 109 Before 50,000 at Adelaide. BRADMAN IN POOR FORM Star Antipodean Batsman Caught for 8-Run Tally -- Fingleton Is Bowled for a Duck. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-return-bishop-seaburys-chair.html | To Return Bishop Seabury's Chair. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/nicaraguan-rebels-defeated.html | Nicaraguan Rebels Defeated. | True | By Tropical Radio To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/profitsharing-distribution.html | Profit-sharing Distribution. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/turkey-answers-critics-on-opium-by-drafting-control-legislation.html | Turkey Answers Critics on Opium By Drafting Control Legislation; Nation Proves It Is Alive to Dangers of the Illicit Traffic -- Mustafa Kemal Himself Intervenes, Largely as Result of Sherrill's Efforts. TURKEY ANSWERS CRITICS ON OPIUM | True | By J.w. Kernick.wireless To the New York Times.by J.w. Kernick. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gov-mnutt-ignores-indiana-traditions-besieged-by-army-of-job.html | GOV. M'NUTT IGNORES INDIANA TRADITIONS; Besieged by Army of Job Hunters, He Proposes Cut in Personnel. CONSOLIDATIONS PLANNED Would Break Board of Health Oligarchy by Organizing New Department. GETS AFTER SERVICE BOARD Highway Commission Also Under Scrutiny -- Wants Liquor Commission Formed. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/in-the-passion-plays-home-oberammergau-has-found-prosperity-in-the.html | IN THE PASSION PLAY'S HOME; Oberammergau Has Found Prosperity in the Drama Approaching Its 300th Anniversary | True | By Frederick T. Birchall | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/birth-control-rally-set-leagues-of-14-states-to-take-part-in.html | BIRTH CONTROL RALLY SET.; Leagues of 14 States to Take Part in Meeting Thursday. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/foreign-fish-cut-into-trade-here-entire-industry-hit-by-heavy.html | FOREIGN FISH CUT INTO TRADE HERE; Entire Industry Hit by Heavy Imports Particularly From Norway and Japan. | True | Copyright, 1933, by Nana, Inc. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/californians-optimistic-confidence-of-business-men-declared-proving.html | CALIFORNIANS OPTIMISTIC.; Confidence of Business Men Declared Proving Beneficial. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/forty-findings.html | FORTY FINDINGS. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/defends-rail-loans.html | DEFENDS RAIL LOANS. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-open-luncheon-series-pearl-s-buck-to-be-speaker-on-friday-in-aid.html | TO OPEN LUNCHEON SERIES; Pearl S. Buck to Be Speaker on Friday in Aid of Unemployed. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-pick-exchange-slate-heads-of-nominating-group-chosen-clearing.html | TO PICK EXCHANGE SLATE.; Heads of Nominating Group Chosen -- Clearing Rules Amended. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/wagner-music-dramas-from-the-metropolitan.html | WAGNER MUSIC DRAMAS FROM THE METROPOLITAN | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/john-cunniff-noted-detective-dies-work-of-exgovernor-smiths.html | JOHN CUNNIFF, NOTED DETECTIVE, DIES; Work of Ex-Governor Smith's Schoolmate in the Solving of Murders Recalled. i | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/savage-girls-beat-hunter-six-3221-miss-gruden-scoring-20-points.html | SAVAGE GIRLS BEAT HUNTER SIX, 32-21; Miss Gruden, Scoring 20 Points, Leads Rally That Brings Victory in Second Half. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/opera-debuts-at-midseason-new-york-orchestra-returning-recitalists.html | Opera Debuts at Mid-Season -- New York Orchestra -- Returning Recitalists | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/washington-leaders-confer.html | Washington Leaders Confer. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/american-pine-in-radio-tower-to-draw-protest-in-reichstag.html | American Pine in Radio Tower To Draw Protest in Reichstag | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/six-programs-for-revision-of-the-city-charter-the-smith-plan.html | SIX PROGRAMS FOR REVISION OF THE CITY CHARTER; THE SMITH PLAN. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/railroads-will-lose-citrus-fruit-freight-florida-growers-plan-to.html | RAILROADS WILL LOSE CITRUS FRUIT FREIGHT; Florida Growers Plan to Ship by Steamer and Track at Lower Rates. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/forms-rumanian-cabinet-vaidavoevod-makes-few-changes-in-the-maniu.html | FORMS RUMANIAN CABINET.; Vaida-Voevod Makes Few Changes in the Maniu Government. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/other-weddings-i-__.html | Other Weddings I __ | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bonus-for-apartment-george-s-horton-cites-unusual-occurrence-in.html | BONUS FOR APARTMENT.; George S. Horton Cites Unusual Occurrence in Brooklyn. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jobless-in-italy-increase.html | Jobless in Italy Increase. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fourpower-union-in-europe-is-urged-idea-of.html | FOUR-POWER UNION IN EUROPE IS URGED; Idea of British-French-German-Italian Quadrilateral Wins Sir John Simon as Backer. CONSULTATION THE BASIS Arrangement Would Have a Speedy Solution of Big Problems as Its Goal. OBSTACLES IN PATH GREAT Arise From Position of Britain and France as the "Haves" and of Others as the "Have Nots." | True | By Augur.special Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/japanese-politician-expects-to-be-slain-ozaki-convinced-he-will-be.html | JAPANESE POLITICIAN EXPECTS TO BE SLAIN; Ozaki, Convinced He Will Be Killed Because of Speeches, Writes Poem to "Assassins" | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sale-here-will-help-the-berkshire-farm-nearly-new-shop-next.html | SALE HERE WILL HELP THE BERKSHIRE FARM; Nearly New Shop Next Saturday Will Offer Useful Articles in Furtherance of Boys' School. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/famous-raider-a-cargo-boat-former-moewe-brings-bananas-to-england.html | FAMOUS RAIDER A CARGO BOAT; Former Moewe Brings Bananas to England | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/canadian-export-surplus-53839599-for-nine-months-but-foreign-trade.html | CANADIAN EXPORT SURPLUS; 53,839,599 for Nine Months, but Foreign Trade Declined. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/southerners-active-for-blue-ridge-ball-mrs-stuart-g-gibboney-heads.html | SOUTHERNERS ACTIVE FOR BLUE RIDGE BALL; Mrs. Stuart G. Gibboney Heads Group Arranging Annual Benefit to Be Held at Plaza Jan. 27. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/french-professor-imprisoned-in-italy-eydoux-noted-educator-is.html | FRENCH PROFESSOR IMPRISONED IN ITALY; Eydoux, Noted Educator, Is Thought to Be Held on an Espionage Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/arms-control.html | ARMS CONTROL. | True | By Henry L. Stevison, Secretary of State, Supporting Presidential Control of Arms Shipments. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dr-fisher-scoffs-at-technocrats-yale-economist-says-theory-is.html | DR. FISHER SCOFFS AT TECHNOCRATS; Yale Economist Says Theory Is Backed by Neither Authority Nor Reason. PUTS OUR HOPE IN SCRIP He Tells Pennsylvania Publishers That Its Use on National Scale Would Break the Depression. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/czechs-are-warned-against-revisionism-foreign-minister-benes-points.html | CZECHS ARE WARNED AGAINST REVISIONISM; Foreign Minister Benes Points Out Most Wars Arise From Territorial Disputes. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/danger-in-balkans-emphasized-anew-disclosure-of-arms-shipment-shows.html | DANGER IN BALKANS EMPHASIZED ANEW; Disclosure of Arms Shipment Shows Southeast Europe Is Still Menace to Peace. NEW FOES REPLACE OLD Russo-Austrian Tension Before the World War Has Given Way to Franco-Italian Hostility. | True | By John MacCobmac.WIRELESS To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/unfortunate-strife.html | Unfortunate Strife. | True | MARY ANNE WALFORD, Washington, D.C. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/first-1933-rail-equipment-order.html | First 1933 Rail Equipment Order. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/california-senate-after-gov-rolph-inman-foe-of-the-executive-heads.html | CALIFORNIA SENATE AFTER GOV. ROLPH; Inman, Foe of the Executive, Heads Committee Looking Into Graft Charges. FINANCES ARE SIDETRACKED Politics Overshadow Threat of $50,000,000 Deficit in State Treasury. GOVERNOR IS UNRUFFLED Professes to Welcome Inquiry, but Testimony Adduced Worries His Friends. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/aknusti-trio-wins-from-crusaders-team-of-gerry-brothers-and-mills.html | AKNUSTI TRIO WINS FROM CRUSADERS; Team of Gerry Brothers and Mills Rallies to Score, 10-8 1/2, in League Contest. TRAILS TILL THIRD PERIOD Overcomes Seven-Goal Handicap Awarded Losers -- Allenhurst Turns Back Squadron A. | True | By Robert F. Kelley. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/nyac-fencers-on-top-turn-back-yale-team-in-meet-at-new-haven-19-to.html | N.Y.A.C. FENCERS ON TOP; Turn Back Yale Team in Meet at New Haven, 19 to 7. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hope-springs-anew-at-muscle-shoals-alabama-and-tennessee-are-elated.html | HOPE SPRINGS ANEW AT MUSCLE SHOALS; Alabama and Tennessee Are Elated by Possibilities Seen in Roosevelt Visit. WANT PLANTS UTILIZED Industrial Leaders Seem to Favor Private Operation Under Federal Control. | True | By John Temple Graves 2d.editorial Correspondence. the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/weekly-business-index-advances-to-575-drop-in-auto-output-offset-by.html | Weekly Business Index Advances to 57.5; Drop in Auto Output Offset by Other Gains | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lotte-lehmann-to-appear-will-sing-with-philharmonic-in.html | LOTTE LEHMANN TO APPEAR; Will Sing With Philharmonic in Beethoven-Wagner Program. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/chicago-irritated-by-polluted-water-refuse-from-indiana-mills-has.html | CHICAGO IRRITATED BY POLLUTED WATER; Refuse From Indiana Mills Has Made It Disgusting in Odor and Taste. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/variety-chains-led-1932-retail-trade-ten-systems-had-average-drop.html | VARIETY CHAINS LED 1932 RETAIL TRADE; Ten Systems Had Average Drop of 10.6% on Dollar Sales, Survey Indicates. SOME ADDED MORE UNITS Total Volume of All Retailers Put at $32 Billions, Against $40 Billions in 1931. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/danger-in-making-rentals-too-low-excessive-reductions-weaken.html | DANGER IN MAKING RENTALS TOO LOW; Excessive Reductions Weaken Property Value, Points Out William J. Demarest. OFFICE BUILDING STATUS Existing Rates Liable to Remain for Some Time, in His Opinion. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/they-have-a-new-high-interest-and-their-crowns-are-smartly.html | They Have a New High Interest and Their Crowns Are Smartly Manipulated | True | By Virginia Pope. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/stuart-edies-paintings-in-gouache-presented-in-oneman-show-at.html | Stuart Edie's Paintings in Gouache Presented in One-Man Show at Barbizon-Plaza. | True | By Edward Alden Jewell.e.a.j.t.c.l. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jobless-tries-suicide-norfolk-girl-here-to-seek-work-father-exstate.html | JOBLESS, TRIES SUICIDE.; Norfolk Girl Here to Seek Work -- Father Ex-State Senator. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-aguilars-play.html | The Aguilars Play. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gold-standard-linked-with-wardebts-issue-our-interest-in-great.html | GOLD STANDARD LINKED WITH WAR-DEBTS ISSUE; Our Interest in Great Britain's Return to Stabilized Pound Is Suggested as Bargaining Point With London. MONEY OF 30 NATIONS INVOLVED World Economic Conference Will Deal With Many Problems in Which Welfare of the United States Is Concerned. | True | By Edwin L. James. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/activities-of-musicians-here-and-afield-prospects-for-further-new.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Prospects for Further New American Operas at Metropolitan -- Enesco With Musicians' Symphony | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/crash-kills-a-canadian-pilot.html | Crash Kills a Canadian Pilot. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/stocks-in-london-paris-and-berlin-british-rail-shares-decline-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Rail Shares Decline on Refusal of Board to Approve Wage Cut. FRENCH BOURSE INACTIVE Closing Prices Vary Little From Preceding Week's Levels -- Gains Continue in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/execution-of-murderer-gets-200-words-in-ottawa-papers.html | Execution of Murderer Gets 200 Words in Ottawa Papers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/richmond-reports-gains-bank-clearings-in-the-district-are-ahead-of.html | RICHMOND REPORTS GAINS.; Bank Clearings in the District Are Ahead of Last Week. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-roosevelt-silent-on-attack.html | Mrs. Roosevelt Silent on Attack. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/receivership-for-railroad-ends-south-carolina-bubble.html | Receivership for Railroad Ends South Carolina Bubble | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/banks-here-add-federal-bonds.html | Banks Here Add Federal Bonds. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cooper-union-triumphs-repels-wagner-quintet-3834-de-maio-starring.html | COOPER UNION TRIUMPHS.; Repels Wagner Quintet, 38-34, De Maio Starring. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/crain-segregates-voting-machines-prosecutors-aides-act-when-gross.html | CRAIN SEGREGATES VOTING MACHINES; Prosecutor's Aides Act When Gross Errors Are Found in Several More Districts. GRAND JURY SPEEDS CASE Questioning of Inspectors Will Begin Tomorrow -- Medalie to Centre on La Guardia Vote. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-filibuster.html | THE FILIBUSTER. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-j-wesley-courter.html | MRS. J. WESLEY COURTER. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/use-of-crude-rubber-reduced-last-month-total-16990-tons-compared.html | USE OF CRUDE RUBBER REDUCED LAST MONTH; Total 16,990 Tons, Compared With 21,910 in November and 21,409 a Year Before. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ganvwellubennett.html | GanvwelluBennett. | True | Special to THH NEW YORK TnrKS. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/with-the-gay-and-solemn-shadows.html | WITH THE GAY AND SOLEMN SHADOWS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/revived-republicans-pounce-on-democrats-rising-from-election.html | REVIVED REPUBLICANS POUNCE ON DEMOCRATS; Rising From Election Knockout, They Assume Belligerent Opposition With Punches at Tax Program. NOT A BLOW STRUCK IN RETURN Hoover, Taking New Lead, Wins Cooperation of Congress on Arms Embargo and Bankruptcy Revision. | True | By Arthur Krock. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lay-action-to-publicity-here.html | Lay Action to Publicity Here. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/beggar-found-to-be-wealthy.html | Beggar Found to Be Wealthy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/passive-youth-black-cabin-by-green-peyton-327-pp-boston-little.html | Passive Youth.; BLACK CABIN. By Green Peyton. 327 pp. Boston: Little, Brown & Co. $2. Latest Works of Fiction | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hofmann-is-soloist-appears-with-philharmonicsymphony-in-beethoven.html | HOFMANN IS SOLOIST.; Appears With Philharmonic-Symphony in Beethoven Concerto. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fight-for-schools-under-way-in-ohio-state-must-find-new-sources-of.html | FIGHT FOR SCHOOLS UNDER WAY IN OHIO; State Must Find New Sources of Revenue for Support of the System. MANY TEACHERS UNPAID Decline In Receipts From General Property Tax Has Brought On Grave Crisis. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ridicules-technocracy-black-tells-house-of-dream-of-ostrich-fed-on.html | RIDICULES TECHNOCRACY.; Black Tells House of "Dream of Ostrich" Fed on Scrap-Iron. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/piccard-gets-joke-dog-scientists-nephews-greet-him-in-wilmington.html | PICCARD GETS JOKE DOG.; Scientist's Nephews Greet Him in Wilmington -- Luncheon at Capital. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/engineers-assail-technocracy-aims-its-sponsors-would-capitalize.html | ENGINEERS ASSAIL TECHNOCRACY AIMS; Its Sponsors Would Capitalize Misery, Council at Washington Declares. WARNS OF DICTATORSHIP Resolution Holds Volume Produced In 1928-29 Not Excessive -- Hoover's Work Is Praised. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/longterm-issue-by-treasury-seen-wall-street-predicts-financing-on.html | LONG-TERM ISSUE BY TREASURY SEEN; Wall Street Predicts Financing on Feb. 1 May Run as High as $500,000,000. SURVEYS MARKET OUTLOOK Condition Viewed as Favorable for 3 1/4% Bonds Due in Ten or Twelve Years. LONG-TERM ISSUE BY TREASURY SEEN | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/pope-sees-much-aid-in-a-year-of-prayer-pontiff-tells-committee-for.html | POPE SEES MUCH AID IN A YEAR OF PRAYER; Pontiff Tells Committee for Holy Year There Will Be Ex-tension of Spiritual Practices. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/crescent-quintet-wins.html | Crescent Quintet Wins. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/1300-japanese-reach-brazil.html | 1,300 Japanese Reach Brazil. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jenkins-gives-planes-new-radio-antenna.html | JENKINS GIVES PLANES NEW RADIO ANTENNA | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/george-bernard-shaw-sits-again-to-his-boswell-archibald-hendersons.html | George Bernard Shaw Sits Again To His Boswell; Archibald Henderson's Comprehensive New Biography Contains Hitherto Unpublished Correspondence BERNARD SHAW. Playboy and Prophet. By Archibald Hendersons Authorised. 872 pp. New York: D. Appleton & Co. $7.50. | True | By H.i. Brock | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/would-cut-towers-from-skyscrapers-charles-w-mix-feels-urge-to-do.html | WOULD CUT TOWERS FROM SKYSCRAPERS; Charles W. Mix Feels Urge to Do Surgical Work on City Buildings. ADVOCATES 10 CENT FARE Maximum of 5 Per Cent Held to Be Sufficient Mortgage Interest Rate. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/final-drive-seeks-to-raise-relief-fund-by-tuesday.html | Final Drive Seeks to Raise Relief Fund by Tuesday | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cites-missing-heir-in-will-case.html | Cites Missing Heir in Will Case. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/quake-shakes-lancashire-miners-families-alarmed.html | Quake Shakes Lancashire; Miners' Families Alarmed | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/navy-five-wins-4422-conquers-duke-to-gain-fifth-victory-in-a-row.html | NAVY FIVE WINS, 44-22.; Conquers Duke to Gain Fifth Victory in a Row. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/yale-six-topples-dartmouth-6-to-2-counts-three-times-in-each-of.html | YALE SIX TOPPLES DARTMOUTH, 6 TO 2; Counts Three Times in Each of Opening Two Periods to Gain Triumph. YALE SIX TOPPLES DARTMOUTH, 6 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/school-for-crippled-children-to-have-bust-of-new-jersey-governor-as.html | School for Crippled Children to Have Bust of New Jersey Governor as Orator | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/tapestry-brings-1400-71699-is-realized-at-auction-of-rare-fabrics.html | TAPESTRY BRINGS $1,400.; $71,699 Is Realized at Auction of Rare Fabrics Here. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/max-d-cormier.html | MAX D. CORMIER. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/city-college-routs-manhattan-3517-leads-throughout-to-triumph.html | CITY COLLEGE ROUTS MANHATTAN, 35-17; Leads Throughout to Triumph Easily in Encounter With Jasper Quintet. CAPTAIN SPAHN EXCELS Shows Way for Lavender With 12 Points -- Kaufman Registers 11. HASSETT STARS FOR GREEN Tallies 5 Markers for Losers -- Score at Half-Time Favors Victors, 20 to 7. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lady-lemieux.html | LADY LEMIEUX. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/noel-coward-play-to-aid-social-work-boys-bureau-for-underprivileged.html | NOEL COWARD PLAY TO AID SOCIAL WORK; Boys' Bureau, for Underprivileged Youth, to Be Assisted by Performance Jan. 31. DEBUTANTES TAKING LEAD Junior League Committee Also Is Active In Behalf of Charity Undertaking. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jersey-boy-6-hit-by-auto-dies.html | Jersey Boy, 6, Hit by Auto, Dies. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/better-outlook-in-office-rentals-national-official-believes-income.html | BETTER OUTLOOK IN OFFICE RENTALS; National Official Believes Income Situation Will Improve This Year. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/wings-are-lacking-on-new-autogiro-movable-elevators-also-are.html | WINGS ARE LACKING ON NEW AUTOGIRO; Movable Elevators Also Are Eliminated by de la Cierva on His Latest Model. ROTOR IS THREE-BLADED J.J. Ide Brings a Description of Flying "Windmill" Fuselage That Astonishes Europe. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/greece-pays-us-65376-mills-announces-receipt-of-30-of-amount-due.html | GREECE PAYS US $65,376.; Mills Announces Receipt of 30% of Amount Due Nov. 10. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/accident-insurance-company-is-formed-for-sportsmen.html | Accident Insurance Company Is Formed for Sportsmen | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jehol-a-struggle-colored-with-opium-behind-the-fight-for-control-of.html | JEHOL: A STRUGGLE COLORED WITH OPIUM; Behind the Fight for Control of The Province's Narcotic Trade Lie Large Issues for Japan | True | By Upton Close | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/culture-is-taken-to-rural-teacher-system-of-sectional-meetings.html | CULTURE IS TAKEN TO RURAL TEACHER; System of Sectional Meetings Arranged in Pennsylvania. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/pittsburgh-moves-to-end-fee-system-finds-some-public-officers-get.html | PITTSBURGH MOVES TO END FEE SYSTEM; Finds Some Public Officers Get Larger Incomes Than Their Services Warrant. STATE PLANS PAY SLASHES But Leaders Would Hold to Fees as Fruitful Source of Campaign Funds. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/newark-realty-meeting-program-for-coming-year-will-be-discussed.html | NEWARK REALTY MEETING.; Program for Coming Year Will Be Discussed This Week. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/literary-strays-of-havelock-ellis-his-new-collection-of-papers.html | Literary Strays of Havelock Ellis; His New Collection of Papers, Written Over a Long Period. Has the Charm That Belongs to Good Conversation VIEWS AND REVIEWS. A Selection of Uncollected Articles, 1884-1932. By Havelock Ellis. First and Second Series. 551 pp. Boston: Houghton Mifflin Company $5. | True | By R.l. Duffus | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/two-jersey-men-jailed-connecticut-officers-say-they-carried-thirty.html | TWO JERSEY MEN JAILED.; Connecticut Officers Say They Carried Thirty Gallons of Rye. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/captured-in-mail-fraud-indicted-man-long-missing-traced-by-1000.html | CAPTURED IN MAIL FRAUD.; Indicted Man Long Missing -- Traced by $1,000 Phone Calls. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/espionage-extended-applied-to-phone-calls-in-austria-and.html | ESPIONAGE EXTENDED.; Applied to Phone Calls in Austria and Czechoslovakia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/4932000-gold-arrives-received-at-san-francisco-few-changes-in.html | $4,932,000 GOLD ARRIVES.; Received at San Francisco -- Few Changes in Foreign Currencies. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/britains-crown-is-remodeled.html | BRITAIN'S CROWN IS REMODELED | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/less-than-three-per-cent-have-over-two-lanes-analysis-shows.html | Less Than Three Per Cent Have Over Two Lanes, Analysis Shows | True | By William Ullman. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/argentines-fightcut-in-wheat-area-renounce-proposed-agreement-at.html | ARGENTINES FIGHTCUT IN WHEAT AREA; Renounce Proposed Agreement at Geneva With United States, Canada and Australia. NATION'S POSITION STRONG Country Said to Be Only One Able to Continue Production -- Expects to Win Grain War. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/courses-in-marriage.html | Courses in Marriage. | True | ALEXANDER ZELMAN | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/relics-of-76-put-on-exhibition-here-historical-society-collection.html | RELICS OF '76 PUT ON EXHIBITION HERE; Historical Society Collection Contains Odd Weapons of Revolutionary Days. FOUND BY FIELD WORKERS Leaden Bullets Size of Marbles and Cannon Balls of Various Types Shown for First Time. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bonuses-by-jewel-tea-employes-rewarded-for-cooperation-as-earnings.html | BONUSES BY JEWEL TEA.; Employes Rewarded for Cooperation as Earnings Hold Up. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dance-benefits-orphans-party-at-plaza-aids-hebrew-national-home-at.html | DANCE BENEFITS ORPHANS.; Party at Plaza Aids Hebrew National Home at Tuckahoe, N.Y. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/looking-backward.html | Looking Backward." | True | S.E. WALLACE, New York. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/may-bar-marathon-dance-pennsylvania-considers-jail-sentences-for.html | MAY BAR MARATHON DANCE; Pennsylvania Considers Jail Sentences for Participants. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rg-blumenthal-dies-playing-polo-head-of-commercial-factors-37.html | R.G. BLUMENTHAL DIES PLAYING POLO; Head of Commercial Factors, 37, Stricken After Match in Armory in Bronx. HAD PLAYED A HARD GAME Walked to Dressing Room, Chatting With Friends After Fine Field Work, and Collapsed. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mystic-beauty-in-an-irish-novel-francis-stuarts-the-coloured-dome.html | Mystic Beauty in an Irish Novel; Francis Stuart's "The Coloured Dome" Is a Work That Possesses Rare and Remarkable Qualities THE COLOURED DOME. By Francis Stuart. 287 pp. New York: The Macmillan Company. $2. Beauty in an Irish Novel | True | By Percy Hutchison | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/outoftown-weddings-dennistonuaverett.html | Out-of-ToWn Weddings; DennistonuAverett. | True | Special to THB NEW TORS TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/harry-n-bohmer.html | HARRY N. BOHMER. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/on-way-here-to-wed-baroness-tidor-podmaniczky-to-become-mrs-guy-w-w.html | ON WAY HERE TO WED.; Baroness Tidor Podmaniczky to Become Mrs. Guy W. Walker. | True | Special to THE NKw'Tonk TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/kabelik-saves-violin-in-crash-his-100000-hands-unhurt.html | Kabelik Saves Violin in Crash; His $100,000 Hands Unhurt | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/arthur-a-schait.html | ARTHUR A. SCHAIT. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/augusta-program.html | AUGUSTA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fordham-prep-on-top-downs-de-la-salle-quintet-2419-to-lead-in-chsaa.html | FORDHAM PREP ON TOP.; Downs De La Salle Quintet, 24-19, to Lead in C.H.S.A.A. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ferguson-advent-awaited-in-texas-state-hopes-administration-will-be.html | FERGUSON ADVENT AWAITED IN TEXAS; State Hopes Administration Will Be Able to Learn Size of Deficit. THOUGHT TO BE $14,000,000 Jim Ferguson Finds Backing for Sales Tax Although Business Interests Oppose It. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sales-tax-killed-by-oregon-senate-regular-session-will-now-have-to.html | SALES TAX KILLED BY OREGON SENATE; Regular Session Will Now Have to Find Means of Wiping Out $4,000,000 Deficit. PROPERTY LEVY REPEALED But Governor Vetoes Measure in Hope Other Revenue Source May Be Found. | True | By Wallace S. Wharton.editorial Correspondence. the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/family-decline-love-old-and-new-by-ursula-bloom-319-pp-new-york-ep.html | Family Decline; LOVE, OLD AND NEW. By Ursula Bloom. 319 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/suggest-reforms-for-new-england-governors-of-the-six-states.html | SUGGEST REFORMS FOR NEW ENGLAND; Governors of the Six States, Starting New Terms, Tell What Is Needed. ALL URGE STRICT ECONOMY Wilson Paints Bright Picture of Vermont's Financial Condition. PROHIBITION TO THE FORE Ely and Green Want Legislation to Control the Prospective Sale of Beer. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rare-embroidery-of-bulgaria-shown-radeff-opens-exhibit-of-ninety.html | RARE EMBROIDERY OF BULGARIA SHOWN; Radeff Opens Exhibit of Ninety Old Pieces Here -- Stresses Role of Art in a Democracy. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/city-street-lighting-cost.html | CITY STREET LIGHTING COST | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dial-your-number-if-you-want-a-plane-new-switchboard-aids-radio.html | DIAL YOUR NUMBER IF YOU WANT A PLANE: NEW SWITCHBOARD AIDS RADIO DISPATCHER | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/faust-to-be-produced-at-salzburg-festival-ambitious-plans-made-for.html | FAUST TO BE PRODUCED AT SALZBURG FESTIVAL; Ambitious Plans Made for Presentation of Goethe's Opera in Open Air Next August. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/advertisers-to-hear-le-olwell.html | Advertisers to Hear L.E. Olwell. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jersey-bank-payments-4606882-in-dividends-by-fourteen-in.html | JERSEY BANK PAYMENTS.; $4,606,882 in Dividends by Fourteen in Liquidation. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/florida-is-pleased-by-new-governor-sholtz-starts-at-once-to-cut.html | FLORIDA IS PLEASED BY NEW GOVERNOR; Sholtz Starts at Once to Cut Expenses of Government to the Bone. MANY OFFICIALS ARE TO GO Executive Makes Wholesale Demand for Resignations and Plans Consolidations. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/standard-oil-sues-province-to-wipe-out-tax-in-argentina.html | Standard Oil Sues Province To Wipe Out Tax in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/charity-concert-for-new-rochelle-league-for-service-to-present.html | CHARITY CONCERT FOR NEW ROCHELLE; League for Service to Present University Glee Club on Friday at High School. BENEFIT BRIDGE ARRANGED Seamen's Church Institute Will Gain by Entertainment Friday in Dobbs Ferry Church. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/seeks-state-relief-in-tenant-eviction-bronx-league-advocates-stay.html | SEEKS STATE RELIEF IN TENANT EVICTION; Bronx League Advocates Stay of Six Months in Dispossess Action. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-prison-ideals-in-a-newtype-prison-at-northeastern-penitentiary.html | NEW PRISON IDEALS IN A NEW-TYPE PRISON; At Northeastern Penitentiary the Federal Government Backs an Adventure in the Reform of Criminals | True | By L.h. Robbins | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/movies-are-blamed-for-kansas-wedding-farmer-in-divorce-petition.html | MOVIES ARE BLAMED FOR KANSAS WEDDING; Farmer, in Divorce Petition, Cites Wife's Love-Making in Theatre as Cause of Matrimony. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cancels-20000-debts-north-carolina-merchant-plans-to-do-cash.html | CANCELS $20,000 DEBTS.; North Carolina Merchant Plans to Do Cash Business Hereafter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/trade-gains-needed-to-improve-realty-builder-sees-necessity-for.html | TRADE GAINS NEEDED TO IMPROVE REALTY; Builder Sees Necessity for Providing Better Housing for Low-Rent Group. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/75yearold-german-receives-annuity-from-french-treasury.html | 75-Year-Old German Receives Annuity From French Treasury | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-chinese-scholars-view-of-mrs-bucks-novels-a-chinese-scholar.html | A Chinese Scholar's View of Mrs. Buck's Novels; A Chinese Scholar | True | By Kiang Kang-Hu | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/french-institute-gets-dog-as-part-of-mirbeau-legacy.html | French Institute Gets Dog As Part of Mirbeau Legacy | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/victim-of-sled-accident-dies.html | Victim of Sled Accident Dies. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/prof-st-benedict.html | PROF. S.T. BENEDICT. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/nyac-scores-2521-quintet-rallies-in-last-3-minutes-to-defeat.html | N.Y.A.C. SCORES, 25-21.; Quintet Rallies in Last 3 Minutes to Defeat Seventh Regiment. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/an-indomitable-woman-the-fallow-land-by-he-bates-327-pp-new-york.html | An Indomitable Woman; THE FALLOW LAND. By H.E. Bates. 327 pp. New York: Robert O. Ballou. $2.50. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/boston-university-defeats-army-six-bender-clem-rowe-and-lax-set.html | BOSTON UNIVERSITY DEFEATS ARMY SIX; Bender, Clem, Rowe and Lax Set Pace for Winners in 7-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/on-secret-service-the-two-undertakers-by-francis-beeding-276-pp.html | On Secret Service; THE TWO UNDERTAKERS. By Francis Beeding. 276 pp. Boston: Little, Brown & Co. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/more-foreigners-in-italy.html | More Foreigners In Italy. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/six-who-look-back-upon-a-time-when-the-white-house-was-a-part-of.html | Six Who Look Back Upon a Time When the White House Was a Part of Their Lives | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rich-levenson.html | Rich -- Levenson. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-son-to-mrs-donald-squires.html | A Son to Mrs. Donald Squires. | True | Special to THE NBW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ferrente-gains-decision-defeats-tronconi-at-212th-antiaircraft.html | FERRENTE GAINS DECISION.; Defeats Tronconi at 212th Anti-Aircraft Armory. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/democratic-victory-in-nebraska-saved-gop-from-embarrassing.html | Democratic Victory in Nebraska Saved G.O.P. From Embarrassing Predicament | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ll-aitken.html | L.L. AITKEN. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/insurance-company-taken-over.html | Insurance Company Taken Over. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/paul-delaszlo-to-marry.html | Paul Delaszlo to Marry. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/overseas-aviators-give-annual-ball-first-reserve-aero-squadron.html | OVERSEAS AVIATORS GIVE ANNUAL BALL; First Reserve Aero Squadron Entertains Prominent Persons to Aid the Dug-Out. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/port-of-los-angeles-does-thriving-trade-thirty-million-tons-of.html | PORT OF LOS ANGELES DOES THRIVING TRADE; Thirty Million Tons of Cargo Were Shipped To and From It During 1932. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/drug-deal-appears-off-but-liggett-is-hopeful-british-transaction.html | DRUG DEAL APPEARS OFF.; But Liggett Is Hopeful British Transaction Can Be Made Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/shilling-theatre-opens-london-venture-offers-4-one-act-plays-first.html | SHILLING THEATRE OPENS; London Venture Offers 4 One - Act Plays -- First Week Sold Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/warning-to-americans.html | Warning to Americans. | True | ISABEL HARKNESS, New York. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-federal-civil-service-50-years-old-reaches-far-offices-to-be.html | THE FEDERAL CIVIL SERVICE, 50 YEARS OLD, REACHES FAR; Offices to Be Filled by the New Administration Are Remnants Of a Vast Patronage Once Claimed by a Victorious Party | True | By Louis M. Hacker and Lawrence H. Baer. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/abates-rapp-estate-tax-government-announces-adjustments-to-other.html | ABATES RAPP ESTATE TAX.; Government Announces Adjustments to Other New Yorkers Also. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/800-shippers-use-freight-terminal-inland-centre-at-8th-av-and-15th.html | 800 SHIPPERS USE FREIGHT TERMINAL.; Inland Centre at 8th Av. and 15th St. Gains as Deposit Place for Outbound Goods. INCOMING TRADE LAGS Only 50 Are Using Building So Far as Their Receiving Address for Shipments. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gilbert-c-willets.html | GILBERT C. WILLETS. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/crouch-designer-says-new-craft-will-annex-gold-cup-this-year.html | Crouch, Designer, Says New Craft Will Annex Gold Cup This Year; Predicts Faster Type Than the Rebuilt Boats That Scored in the Past Will Be in the Classic and Be Able to Stand the Strain -- Recalls Part That Lack Has Played. | True | By George F. Crouch. Designer of Gold Cup Boats. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/help-comes-at-last-to-starving-family-mother-and-seven-children-in.html | HELP COMES AT LAST TO STARVING FAMILY; Mother and Seven Children in Brooklyn Get Food, Fuel and Promises of Neighborly Aid. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-sharethework-plan-teagle-answers-its-critics-the-chairman-of.html | THE SHARE-THE-WORK PLAN: TEAGLE ANSWERS ITS CRITICS; The Chairman of the Movement Holds That the Burden Is Carried Not Only by Men With Jobs but by Employers Also | True | By W.c. Teagle. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-week-in-new-york-some-of-the-recently-opened-shows.html | THE WEEK IN NEW YORK: SOME OF THE RECENTLY OPENED SHOWS | True | By Thomas C. Linn. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/educators-mourn-prof-m-h-elliott-funeral-service-held-in-the.html | EDUCATORS MOURN PROF. M. H. ELLIOTT; Funeral Service Held in the Downtown Auditorium of Hunter College. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/recalls-past-investigation.html | Recalls Past Investigation. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/argentine-scientists-to-study-tiahuanacu-party-reaches-bolivia-to.html | ARGENTINE SCIENTISTS TO STUDY TIAHUANACU; Party Reaches Bolivia to Delve Into Ancient Civilization on Shore of Lake Titicaca. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/scars-of-meteors-are-found-in-many-parts-of-the-earth-as-in-the.html | SCARS OF METEORS ARE FOUND IN MANY PARTS OF THE EARTH; As in the Carolinas, Where Marks Were Recently Discovered, They Reveal Areas in Which Destruction Was Widespread | True | By C.f. Talman. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/thompsonuchesney-i.html | ThompsonuChesney. I | True | Special to THE NEW XOKK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/albany-society-meets-saturday.html | Albany Society Meets Saturday. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/big-ten-faces-serious-problems.html | Big Ten Faces Serious Problems. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/paris-views-new-films-and-theatres.html | PARIS VIEWS NEW FILMS AND THEATRES | True | HERBERT L. MATTHEWS. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/columbia-awards-total-600000-204700-in-scholarships-to-be-given.html | COLUMBIA AWARDS TOTAL $600,000; $204,700 in Scholarships to Be Given During Current Academic Year. $74,800 LOANS GRANTED 265 Students on List of Recipients -- $100,000 Allowed fop Deferred Fee Payments. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/as-president-he-insisted-on-public-control-of-broadcasting-and.html | As President He Insisted on Public Control of Broadcasting and Opposed Monopoly -- He Guided Radio Commission. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/chinese-organize-to-resist.html | Chinese Organize to Resist. | True | Special Cable to The Chicago Tribune. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/700-at-chicagos-show-orders-taken-at-merchandise-mart-put-at.html | ,700 AT CHICAGO'S SHOW.; Orders Taken at Merchandise Mart Put at $10,000,000. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/constance-lesher-bride-ofae-blood-ceremony-is-performed-in-the.html | CONSTANCE LESHER BRIDE OFA:E BLOOD; Ceremony Is Performed in the Presbyterian Church at Rye, N. Y. SISTER ATTENDS THE BRIDE Reception and Wedding Breakfast Take Place at Home of tha F. Dewey Everetts. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/army-trio-defeats-princeton-by-107-captain-scott-with-4-goals-leads.html | ARMY TRIO DEFEATS PRINCETON BY 10-7; Captain Scott, With 4 Goals, Leads Cadets to Victory in their Initial Game. MATES ALSO ACCURATE Thayer and Sudduth Tally 3 Markers Each -- Firestone Stars for Tigers. LOSERS RALLY IN VAIN Early Advantage ed Up by the Victors Proves Sufficient to Offset Threat. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/civil-war-drummer-dead-nicholas-schreiber-was-next-to-last-survivor.html | CIVIL WAR DRUMMER DEAD.; Nicholas Schreiber Was Next to Last Survivor of Chicago Post. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-doctors-struggles-private-practice-by-al-furman-251-pp-new-york.html | A Doctor's Struggles; PRIVATE PRACTICE. By A.L. Furman. 251 pp. New York: Macaulay Company. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-dance-frau-mary-wigman-and-her-company-the-deadlock-presented.html | THE DANCE: FRAU MARY WIGMAN AND HER COMPANY; The Deadlock Presented by an Individual And a Group -- Programs of the Week | True | By John Martin. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hope-farm-recital-drawing-support-many-subscriptions-received-for.html | HOPE FARM RECITAL DRAWING SUPPORT; Many Subscriptions Received for Myra Hess Concert Saturday at the Town Hall. ELIZABETH CLARK AN AIDE Heads Junior Committee -- Several Luncheons Will Precede Charity Entertainment. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gagwriters-and-scribes-are-galled-to-freshen-the-flow-of-radio.html | Gag-Writers and Scribes Are Galled to Freshen the Flow of Radio Entertainment -- Microphone Quickly Devours Material | True | By Orrin E. Dunlap Jr. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/500000-turn-to-use-of-wooden-money-communities-in-29-states-are.html | 500,000 TURN TO USE OF 'WOODEN MONEY'; Communities in 29 States Are Buying Goods and Services With New Medium. IT SUPPLANTS REAL BARTER Movement Started in Seattle Where 50,00 People Are Using the System. CASH VALUE PROPOSED Stamps Affixed Periodically Would Give Scrip a Solid Redemption Basis. | True | By Stuart Chase. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ferdinand-to-visit-africa.html | Ferdinand to Visit Africa. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/where-is-tommy-by-tony-sarg-unpaged-new-york-greenberg-1.html | WHERE Is TOMMY? By Tony Sarg Unpaged. New York: Greenberg, $1. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/many-leaders-aid-beauxarts-ball-committees-for-fridays-event-at.html | MANY LEADERS AID BEAUX-ARTS BALL; Committees for Friday's Event at Waldorf-Astoria Enlist Society, Arts and Stage. HAGGIN DIRECTS PAGEANT Author of ""World Cruise"" Scenario, He Is in Charge of Large Cast of 500 Persons. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/branchbank-plan-by-glass-assailed-unit-bankers-organize-to-fight.html | BRANCH-BANK PLAN BY GLASS ASSAILED; Unit Bankers Organize to Fight Bill Sponsored in Congress by Senator. BIG BUSINESS SEEN ACTIVE Well Financed Minority Is Said to Deceive Depositors in Closed Institutions. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/benevolence-at-large-mr-weld-retires-by-arthur-d-welton-293-pp-new.html | Benevolence at Large; MR. WELD RETIRES. By Arthur D. Welton. 293 pp. New York: Sears Publishing Company. Inc. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rescued-in-jersey-fire-woman-trapped-in-burning-home-trying-to-save.html | RESCUED IN JERSEY FIRE; Woman Trapped in Burning Home Trying to Save Pets. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/john-sevier-pioneer-of-the-old-southwest-by-carl-s-driver.html | JOHN SEVIER. Pioneer of the Old Southwest. By Carl S. Driver. Frontispiece portrait. 240 pp. Chapel Hill, N.C.: The University of North Carolina Press. $2.50. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/100th-year-is-near-for-twin-sisters-believed-to-be-nations-oldest.html | 100TH YEAR IS NEAR FOR TWIN SISTERS; Believed to Be Nation's Oldest, They Will Mark Their 99th Birthday Tomorrow. BOTH STILL ARE ACTIVE Mrs. Lauchheimer, in a Fifth Av. Hotel, and Mrs. Dannenbaum, at Atlantic City, Enjoy Life. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/schools-facing-halt-in-half-of-alabama-826-have-already-been-shut.html | SCHOOLS FACING HALT IN HALF OF ALABAMA; 826 Have Already Been Shut Because of Lack of Funds -- 2,500 Teachers Jobless. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/writedowns-take-half-of-rca-net-reports-for-12-years-show-556-of.html | WRITE-DOWNS TAKE HALF OF R.C.A NET; Reports for 12 Years Show 55.6% of $94,740,085 Total Credited to Reserves. PATENTS A LEADING ITEM Contracts, Good-Will, Plant and Equipment, and Marconi Obligations Included. WHITE-DOWNS TAKE HALF OF R.C.A. NET | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/harvard-freshmen-win-vanquish-andover-in-basketball-contest-5329.html | HARVARD FRESHMEN WIN.; Vanquish Andover in Basketball Contest, 53-29. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/whitehill-to-be-buried-today.html | Whitehill to Be Buried Today. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/outboard-boats-to-be-registered-federal-numbers-must-be-carried-by.html | OUTBOARD BOATS TO BE REGISTERED; Federal Numbers Must Be Carried by Those 16 Feet or Less Under New Ruling. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/garvins-life-of-chamberlain-the-biography-of-a-british-statesman.html | GARVIN'S LIFE OF CHAMBERLAIN; The Biography of a British Statesman With American Principles LIFE OF JOSEPH CHAMBERLAIN. Volume I. 1836-1885. By J.L. Garvin. 624 pp. Illustrated. New York. The Macmillan Company. $5. Garvin's Chamberlain | True | By P.w. Wilson | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/speculative-concern-made-profit-in-year-mostly-from-long-operations.html | Speculative Concern Made Profit in Year, Mostly From Long Operations in Market | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lindstrom-signs-contract.html | Lindstrom Signs Contract. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gala-concert-series.html | GALA CONCERT SERIES. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/asks-inquiry-on-banks-stockholder-of-closed-wilkesbarre-dime-trust.html | ASKS INQUIRY ON BANKS.; Stockholder of Closed Wilkes-Barre Dime Trust Petitions Court. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/profit-found-in-fox-farms-raising-of-fur-animals-not-affected-by.html | PROFIT FOUND IN FOX FARMS; Raising of Fur Animals Not Affected by Technocracy | True | MICHAEL C. MESERITZ. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/commodity-markets.html | COMMODITY MARKETS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/girl-tells-of-shipwreck-eugenia-wallace-of-long-island-a-castaway.html | GIRL TELLS OF SHIPWRECK.; Eugenia Wallace of Long Island a Castaway on Pacific Isle. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/kansas-city-sales-drop-retail-dollar-volume-25-per-cent-below-that.html | KANSAS CITY SALES DROP.; Retail Dollar Volume 25 Per Cent Below That of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cards-advise-protest-against-tax-diversion.html | CARDS ADVISE PROTEST AGAINST TAX DIVERSION | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/full-fisk-choir-of-60-to-sing-here-jan-26-dr-tertius-noble-will-be.html | FULL FISK CHOIR OF 60 TO SING HERE JAN 26; Dr. Tertius Noble Will Be Guest Conductor at First Carnegie Hall Concert of Group. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-sift-port-chester-bond-error.html | To Sift Port Chester Bond Error. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/justice-bleakley-slightly-better.html | Justice Bleakley Slightly Better. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/novelty-by-whiteman-will-play-grofes-work-based-on-producing-of.html | NOVELTY BY WHITEMAN.; Will Play Grofe's Work Based on Producing of Tabloed Newspaper. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hurdudoucherl-v.html | HurduDoucherl v. | True | Special to THE NEW YORK Tt.MF.s. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/james-t-callahan.html | JAMES T. CALLAHAN. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-mirror-of-fools-translated-from-the-german-of-alfred-neumann-by.html | THE MIRROR Of FOOLS. Translated from the German of Alfred Neumann by Trevor and Phyllis Blewitt. 367 pp. New York: Alfred A. Knopf. $2.50. | True | LOUIS KEONENBERGER. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/black-felt-hats-solution-of-spains-sartorial-problem.html | Black Felt Hats Solution Of Spain's Sartorial Problem | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/human-nature-the-art-of-feeling-a-psychology-of-our-human-adventure.html | Human Nature; THE ART OF FEELING. A Psychology of Our Human Adventure. By Horace G. Wyatt. 293 pp. Boston: Bought on Mifflin Company. $2.50. Brief Reviews | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/roosevelt-to-see-party-chiefs-agin-he-will-discuss-program-in.html | ROOSEVELT TO SEE PARTY CHIEFS AGAIN; He Will Discuss Program in Individual Conferences at Capital Thursday. EXTRA SESSION INDICATED As Major Bills Lag in Present Congress -- 1920 Correspondents Dine at Hyde Park. ROOSEVELT TO SEE PARTY CHIEFS AGAIN | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hears-icc-data-on-bankruptcy-bill-house-committee-studies-ways-to-a.html | HEARS I.C.C. DATA ON BANKRUPTCY BILL; House Committee Studies Ways to Aid Railroads as Proposed in Hoover Message. R.F.C. HELP ALSO STUDIED Technical Points Delay Report on the Measure, but Leaders Expect a Right of Way. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-areas-set-up-for-coast-guard-reorganization-effective-today.html | NEW AREAS SET UP FOR COAST GUARD; Reorganization, Effective Today, Divides the Service Into Four Major Parts. CHISWELL EASTERN HEAD He Will Have Full Jurisdiction Over New York, Boston and Norfolk Divisions. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/columbia-quintet-conquers-cornell-lions-in-first-eastern-league.html | COLUMBIA QUINTET CONQUERS CORNELL; Lions, in First Eastern League Contest, Triumph at Ithaca by 38 to 34. LAST-HALF RALLY DECIDES Trailing by Three Points, Blue and White, Led by Meisel, Stages Winning Spurt. COLUMBIA QUINTET CONQUERS CORNELL | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-rifle-team-formed.html | New Rifle Team Formed. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jacob-c-durner.html | JACOB C. DURNER. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/red-rising-shows-the-trend-in-spain-indicates-she-could-not-turn.html | RED RISING SHOWS THE TREND IN SPAIN; Indicates She Could Not Turn Back, as Monarchists Desire, Even if She So Wished. AZANA HAS A GRIEVANCE Premier Feels the Republic Is Not Being Fairly Treated by Press Abroad -- Asks Good-Will. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/feder1co-bergmann-former-peruvian-consul-in-new-york-dies-at-70.html | FEDER1CO BERGMANN.; Former Peruvian Consul In New York Dies at 70 Years. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/debutantes-dance-on-the-belgenland-aid-cruise-to-west-indies-in.html | DEBUTANTES DANCE ON THE BELGENLAND; Aid Cruise to West Indies in Behalf of the Frontier Nursing Service. VOYAGE TO BEGIN FEB. 25 Miss Dorothy Clark Heads Group In Charge of Benefit -- Many Dinners Precede Event. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/finale-of-gruenberg-work.html | Finale of Gruenberg Work. | True | T.S. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/news-and-gossip-of-the-times-square-sector.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/an-openair-clinic-for-cars-in-exterior-street-the-doctors-of-their.html | AN OPEN-AIR CLINIC FOR CARS; In Exterior Street the Doctors of Their Own Machines Hold Many Busy Sessions | True | By P.I. Trussell | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/murder-at-endor-by-william-almon-wolff-247-pp-new-york-minton-balch.html | MURDER AT ENDOR. By William Almon Wolff, 247 pp. New York: Minton, Balch & Co. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/colgate-curtails-by-novel-method-sensible-and-sane-economy-program.html | COLGATE CURTAILS BY NOVEL METHOD; ' Sensible and Sane' Economy Program Adopted, but No Sports Are Abandoned. BASEBALL NOT AFFECTED Track to Be Continued, With Reduced Squads -- Informal Golf and Tennis Planned. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/our-duty-to-the-filipinos.html | OUR DUTY TO THE FILIPINOS. | True | By Herbert Hoover. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/nassau-concerts-start-saturday-orchestra-of-philharmonic-society-to.html | NASSAU CONCERTS START SATURDAY; Orchestra of Philharmonic Society to Give Programs in Morning and Evening. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-lame-ducks-sing-their-swan-songs-galleries-of-the-senate-and.html | THE LAME DUCKS SING THEIR SWAN SONGS; Galleries of the Senate and House Take A Last Look at Some Notable Figures | True | By Russell Owen. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/managers-to-meet-middle-atlantic-conference-opens-tomorrow-in.html | MANAGERS TO MEET.; Middle Atlantic Conference Opens Tomorrow in Philadelphia. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/todays-programs-in-citys-churches-antisaloon-league-speakers-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Anti-Saloon League Speakers Will Be Heard at Twenty-one Services From Six Pulpits. MISSION GIFTS ARE ASKED Collection Will Be Taken in All Cathode Congregations of the Archdiocese. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/osage-indian-wealth-depends-on-oil-revenue-tax-refund-of-395000-is.html | OSAGE INDIAN WEALTH DEPENDS ON OIL REVENUE; Tax Refund of $395,000 Is Welcomed by a Tribe Whose Income Has Considerably Declined | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/pro-golf-play-won-by-crainmartucci-bourne-and-rama-beaten-2-and-1.html | PRO GOLF PLAY WON BY CRAIN-MARTUCCI; Bourne and Rama Beaten, 2 and 1, in Final of Team Title Tourney at Miami. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/missionaries-arrange-luchows-surrender-as-chinese-general-hides-in.html | Missionaries Arrange Luchow's Surrender As Chinese General Hides in Their Cellar | True | By the Canadian Press. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/parke-again-rides-4-winning-mounts-performs-feat-for-third-time.html | PARKE AGAIN RIDES 4 WINNING MOUNTS; Performs Feat for Third Time During Current Meeting at Jefferson Park. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/john-w-chalfant-pittsburgh-banker-was-long-a-leader-in-civic.html | JOHN W. CHALFANT. *; Pittsburgh Banker Was Long a Leader in Civic Affairs. | True | .special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/where-doctor-is-needed-now-worlds-sore-spots-seen-as-in-serious.html | WHERE DOCTOR IS NEEDED NOW; World's Sore Spots Seen as in Serious Condition | True | HELEN H. HUSTON | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/china-reserves-right-to-fight.html | China Reserves Right to Fight. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/view-ship-control-as-railroad-aid-opponents-of-copeland-bill-charge.html | VIEW SHIP CONTROL AS RAILROAD AID; Opponents of Copeland Bill Charge Regulation Would Weaken Inland Routes. LACK OF ACCORD IS CITED Critic of Plan Asks Why Water Carriers Want Federal Curb When They Cannot Agree Now. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lehigh-matmen-prevail-open-campaign-by-vanquishing-harvard-team.html | LEHIGH MATMEN PREVAIL.; Open Campaign by Vanquishing Harvard Team, 21-11. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mice-eat-farmers-fortune-he-dies-from-shock-of-loss.html | Mice Eat Farmer's Fortune; He Dies From Shock of Loss | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/amateur-television-experimental-television-by-a-frederick-collins.html | Amateur Television; EXPERIMENTAL TELEVISION. By A. Frederick Collins. Illustrated with diagrams by the author. 313 pp. Boston: Lothrop, Lee & Shepard Company. $2.50. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-joseph-friedman.html | MRS. JOSEPH FRIEDMAN. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/drastic-cuts-on-coast-nations-colleges-face-sport-crisis.html | Drastic Cuts on Coast.; NATION'S COLLEGES FACE SPORT CRISIS | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/harlem-death-rate-cut-health-centre-report-shows-advances-in-a.html | HARLEM DEATH RATE CUT.; Health Centre Report Shows Advances in a Decade. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/armypenn-basketball-off.html | Army-Penn Basketball Off | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/watch-movie-unaware-of-fire.html | Watch Movie, Unaware of Fire. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/arrival-of-more-winter-colonists-spurs-activity-art-exhibit-this.html | Arrival of More Winter Colonists Spurs Activity -- Art Exhibit This Week | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/colorado-plans-to-restrain-drivers-who-hog-the-roads.html | Colorado Plans to Restrain Drivers Who 'Hog' the Roads | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/nassau-club-wins-invitation-shoot-five-high-men-total-461-out-of.html | NASSAU CLUB WINS INVITATION SHOOT; Five High Men Total 461 Out of 500 to Triumph Over New York A.C. Traps. ARCHMONT Y.C. IS SECOND Leads Way to Westchester C.C. -- Burns of Home Club Takes High Scratch Honors. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dull-trade-at-paris-municipal-pawnshop-indicates-paradoxically.html | Dull Trade at Paris Municipal Pawnshop Indicates Paradoxically Times Are Hard | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/brooklyn-patrolman-dismissed.html | Brooklyn Patrolman Dismissed. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mary-r-jay-hostess-gives-a-musicals-at-junior-league-for-mrs-john-c.html | MARY R. JAY HOSTESS.; Gives a Musicals at Junior League for Mrs. John C. White. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/wild-auto-coasting-stirs-charlestown-hoodlums-have-novel-means-of.html | WILD AUTO COASTING STIRS CHARLESTOWN; Hoodlums Have Novel Means of Annoying Police in Shadow of Bunker Hill | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/radio-police-rush-to-house-three-days-after-burglary.html | Radio Police Rush to House Three Days After Burglary | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/british-strike-unlikely-union-leaders-hail-wage-decisions-as.html | BRITISH STRIKE UNLIKELY.; Union Leaders Hail Wage Decisions as Victory for Railwaymen. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rebels-defeated-in-honduras.html | Rebels Defeated in Honduras. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/seize-2-recover-bonds-police-say-men-taken-in-broadway-stole-11000.html | SEIZE 2, RECOVER BONDS.; Police Say Men Taken in Broadway Stole $11,000 in Securities. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-murder-of-sigurd-sharon-by-h-ashbrook-282-pp-new-york.html | THE MURDER OF SIGURD SHARON. By H. Ashbrook. 282 pp. New York: Coward-McCann. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/utility-now-keynote-developments-in-motor-boats-lean-to-simplicity.html | UTILITY NOW KEYNOTE.; Developments in Motor Boats Lean to Simplicity and Easy Operation. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/shipping-men-seek-to-retain-subsidy-plan-in-senate-is-to-slash.html | SHIPPING MEN SEEK TO RETAIN SUBSIDY; Plan in Senate Is to Slash $35,500,000 Mail Item to Pound-Cost Basis. CALLED THREAT TO FLEET End of Policy Developed Since War Will Kill Merchant Marine, Operators Say. SHIPPING MEN SEEK TO RETAIN SUBSIDY | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-jersey-occupations.html | NEW JERSEY OCCUPATIONS. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/citizen-15-returns-cant-speak-english-boy-born-here-and-taken-to.html | CITIZEN, 15, RETURNS; CAN'T SPEAK ENGLISH; Boy, Born Here and Taken to Hungary as Baby, Arrives Alone and Penniless. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-spring-to-bring-prints-and-laces.html | The Spring to Bring Prints and Laces | True | K.C. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-oxford-groups-their-religous-method-and-aims-for-sinners-only.html | The "Oxford Groups," Their Religous Method and Aims; FOR SINNERS ONLY: THE BOOK OF THE OXFORD GROUPS. By A.J. Russell. 293 pp. New York: Harper & Brothers. $1.50. | True | P.W. WILSON. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sidelights-on-the-career-of-calvin-coolidge-the-rise-of-saint.html | Sidelights on the Career of Calvin Coolidge; THE RISE Of SAINT CALVIN Merry Sidelights on the Career of Mr. Coolidge. By Duff Gilfond. 294 pp. New York: Vonguard Press. $2.50. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/20-schools-picked-for-modern-test-national-group-at-atlantic-city.html | 20 SCHOOLS PICKED FOR MODERN TEST; National Group at Atlantic City Meeting Seeks to Simplify Study Courses. 200 COLLEGES AID PLAN Will Admit Students Involved in 8-Year Experiment Without Entrance Examinations. | True | Special to THE NEW TORE TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/not-unforeseen.html | NOT UNFORESEEN. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/drys-hail-attack-on-mrs-roosevelt-rev-dr-peale-scores-her-for-views.html | DRYS HAIL ATTACK ON MRS. ROOSEVELT; Rev. Dr. Peale Scores Her for Views on Drinking Among American Girls. PROHIBITION DAY MARKED W.C.T.U. Rally Hears Dr. Taylor Predict "Amendment Will Never Be Repealed." | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/spain-curbs-foreign-workers.html | Spain Curbs Foreign Workers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/senate-in-tangle-on-philippine-veto-filibuster-goes-on-robinson-of.html | SENATE IN TANGLE ON PHILIPPINE VETO; FILIBUSTER GOES ON; Robinson of Arkansas Calls Up Bill, Leading Fight for Independence. BINGHAM ASSAILS HOOVER Holds He Tried to 'Mislead' Us on Export Taxes and Decries 'Lack' of Frankness. LONG GETS BACK HIS VOICE He Now Seeks to Bar Veto Votes Hoping to Halt Closure Move -- Bank Measure Put Aside. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/katrinka-grows-up-by-helen-bggleston-haskell-illustrated-by-ilse.html | KATRINKA GROWS Up. By Helen Bggleston Haskell. Illustrated by Ilse Bischoff. 310 pp. New York: E.P. Dutton & Co., Inc. $2. | True | By Anne T. Eaton | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/ouglas-captures-team-track-title-scores-45-points-to-regain-city.html | OUGLAS CAPTURES TEAM TRACK TITLE; Scores 45 Points to Regain City P.S.A.L. Junior High Indoor Championship. DOPER IN SECOND PLACE 932 Victor Trails by a 13- Point Margin -- Clark and Wingate Next in Order. NO RECORDS ECLIPSED Save Other Standards Equaled -- Stamulis, Wingate, Lone Individual to Keep Crown. | True | Bv KINGSLEY CHILDS. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/urgs-city-to-act-in-rent-sabotage-taxpayers-group-tells-mayor-reds.html | URGES CITY TO ACT IN RENT SABOTAGE; Taxpayers' Group Tells Mayor Reds Have Coerced Many Tenants Into Striking. WANTS 'RACKET' STOPPED Heights Association Also Protests Lehman's Reported Sympathy With Eviction Stays. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cotton-is-lifted-as-consumers-buy-early-setback-is-followed-by.html | COTTON IS LIFTED AS CONSUMERS BUY; Early Setback Is Followed by Dearth of Selling Orders in Restricted Trading. END EVEN TO 2 POINTS UP Home Consumption Last Month About as Expected -- Stock in Warehouses Lower. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/shoe-output-increases-but-new-england-conditions-in-general-are.html | SHOE OUTPUT INCREASES.; But New England Conditions in General Are Dull. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/postpone-title-skating-races.html | Postpone Title Skating Races. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/balanced-budget-aids-poor-relief.html | Balanced Budget Aids Poor Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hurls-boy-to-death-ends-life-in-leap-man-pushes-child-from-roof.html | HURLS BOY TO DEATH, ENDS LIFE IN LEAP; Man Pushes Child From Roof, Then Jumps Into East 33d St. as Policeman Looks On. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/farm-parity-report.html | FARM PARITY REPORT | True | BENJAMIN GINZBURG,JOSEPH J. SENTURIA, NATHAN REICH. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sixth-man-hunted-in-abduction-plot-another-aide-of-policemen-in.html | SIXTH MAN HUNTED IN ABDUCTION PLOT; Another Aide of Policemen in $100,000 Ransom Case Is Said to Be a Civilian. DRY AGENT IS SUSPECTED Believed to Have Told Kidnappers When They Would Find Victim in Court. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/antisemitic-work-denied-by-brasol-governments-russian-law-expert.html | ANTI-SEMITIC WORK DENIED BY BRASOL; Government's Russian Law Expert Says He Did Not Circulate Propaganda Here. COURT HEARS OF ACTIVITY Volunteer Fleet Corporation Witness Tells of Alleged Hostility to Soviets. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/newcastle-united-loses-in-cup-play-falls-before-leeds-united-third.html | NEWCASTLE UNITED LOSES IN CUP PLAY; Falls Before Leeds United Third Round of English Soccer Competition. WALSALL BLANKS ARSENAL Everton Victor Over Leicester Rangers and Motherwell Score in Scottish League. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/williams-sextet-will-play-three-games-in-four-days.html | Williams Sextet Will Play Three Games in Four Days | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/yugoslavs-here-criticize-italy-sokol-and-adriatic-sentinel-say-she.html | YUGOSLAVS HERE CRITICIZE ITALY; Sokol and Adriatic Sentinel Say She Seeks Conflict to Cover Domestic Ills. ALLEGED CURBS ARE CITED Nations of World Are Called Upon to Prevent War and Economic Disaster. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/marion-c-alcock-engaged-to-marry-bronx-girls-betrothal-to-joseph-m.html | MARION C. ALCOCK ENGAGED TO MARRY; Bronx Girl's Betrothal to Joseph M. Donovan, New York Law- yer, Is Announced. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/meadow-brook-has-hunt-many-riders-follow-hounds-over-oyster-bay.html | MEADOW BROOK HAS HUNT; Many Riders Follow Hounds Over Oyster Bay Estates. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/luggage-seals-issued-tanners-group-licenses-makers-to-use-official.html | LUGGAGE SEALS ISSUED.; Tanners' Group Licenses Makers to Use Official Stamps. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mr-hergesheimers-tales-of-palm-beach-tropical-winter-by-joseph.html | Mr. Hergesheimer's Tales of Palm Beach; TROPICAL WINTER. By Joseph Hergesheimer. 326 pp. New York: Alfred Knopf. $2.50. | True | JOHN CHAMBERLAIN. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rome-university-is-to-be-moved-institutions-scattered-units-to-be.html | ROME UNIVERSITY IS TO BE MOVED; Institution's Scattered Units to Be Concentrated in the Eternal City. HAS EXISTED 600 YEARS Translation to Take Place in 1935, the 2,688th Anniversary of Founding of Capital. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-plans-devised-to-aid-golf-clubs-economic-conditions-bringing.html | NEW PLANS DEVISED TO AID GOLF CLUBS; Economic Conditions Bringing Measures to Attract New Members at Less Cost. NOVEL SCHEME EFFECTED Two Long Island Clubs Arrange for an Interchange of Playing Privileges. SCALING OF DUES URGED Payment on Quarterly or Monthly Basis Also Proposed to Make Rates Attractive. | True | By William D. Richardson. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-d-mcf-moore-active-worker-in-womens-organizations-dies-at-63.html | MRS. D. McF. MOORE.; Active Worker in Women's Organizations Dies at 63. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/edwina-booth-seriously-ill.html | Edwina Booth Seriously Ill. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-kennel-murder-case-by-ss-van-dine-307-pp-new-york-charles.html | THE KENNEL MURDER CASE. By S.S. Van Dine. 307 pp. New York: Charles Scriber's Sons. $2. | True | By Isaac Anderson | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/7-freeport-stores-burn-100000-ire-wrecks-buildings-in-business.html | 7 FREEPORT STORES BURN.; $100,000 ire Wrecks Buildings in Business Block. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/store-for-needy-opened-clothing-is-sold-at-low-price-at-new.html | STORE FOR NEEDY OPENED.; Clothing Is Sold at Low Price at New Cooperative Depot. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-roosevelt-to-speak-here.html | Mrs. Roosevelt to Speak Here. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/big-realty-investments-insurance-companies-estimated-to-hold-9-12.html | BIG REALTY INVESTMENTS.; Insurance Companies Estimated to Hold 9 1/2 Billions. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/crosscountry-time-will-be-cut-to-sixteen-hours-comforts-increased.html | Cross-Country Time will Be Cut to Sixteen Hours -- Comforts Increased | True | By Lauren D. Lyman. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mortgage-relief-bill-taken-up.html | Mortgage Relief Bill Taken Up. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/begin-spring-buying-in-wholesale-trades-stores-are-seeking.html | BEGIN SPRING BUYING IN WHOLESALE TRADES; Stores Are Seeking Merchandise Giving Better Mark-Up and Fast Turnover. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/prep-schools-unaffected-virtually-all-expected-to-continue-with.html | PREP SCHOOLS UNAFFECTED.; Virtually All Expected to Continue With Full Sports Programs. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cutout-puzzles-keep-plant-busy.html | Cut-Out Puzzles Keep Plant Busy | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rothermere-broadcast-put-off.html | Rothermere Broadcast Put Off. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/princes-who-are-also-authors.html | PRINCES WHO ARE ALSO AUTHORS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/preparing-for-the-new-deal-how-roosevelt-is-getting-ready-to-tackle.html | PREPARING FOR "THE NEW DEAL"; How Roosevelt Is Getting Ready to Tackle as Difficult a Job as Any President Has Ever Faced -- The Experience and the Philosophy of Government Which He Brings to the Task PREPARING FOR 'THE NEW DEAL' How Roosevelt Is Getting Ready to Tackle a Job as Hard as a President Ever Had | True | By Anne O'Hare McCormick | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/progress-made-in-use-of-steel-for-the-building-of-small-homes-v.html | Progress Made in Use of Steel For the Building of Small Homes; V. Gilmore Iden of American Institute of Steel Construction Explains Difficulties of the Problem, but Predicts More General Use of Steel. STEEL FRAME USE IN HOME BUILDING | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/opposing-trends-in-commodity-list-hides-and-wool-tops-show-firmness.html | OPPOSING TRENDS IN COMMODITY LIST; Hides and Wool Tops Show Firmness in Week on Local Exchanges. COFFEE FUTURES DECLINE Sugar Weakened by Pressure of Philippines Product -- Liquidation In Cocoa. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cooperatives-in-state-will-supply-menu-first-to-last-for-farm.html | Cooperatives in State Will Supply Menu, First to Last, for Farm Dinner at Albany | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/use-of-8inch-cups-planned-in-new-florida-golf-tourney.html | Use of 8-Inch Cups Planned In New Florida Golf Tourney | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-confer-with-couturiers.html | To Confer With Couturiers. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/holland-claims-world-record-in-ownership-of-bicycles.html | Holland Claims World Record In Ownership of Bicycles | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-emperor-jones-to-music.html | The Emperor Jones to Music | True | By Brooks Atkinson. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/george-h-elliott.html | GEORGE H. ELLIOTT. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/japan-sees-league-giving-way-on-issue-of-free-manchukuo-tokyo-gets.html | JAPAN SEES LEAGUE GIVING WAY ON ISSUE OF FREE MANCHUKUO; Tokyo Gets Proposed Draft of Declaration Omitting Ban on New "State." LEAGUE NOT COMMITTED Japan Merely Making Offer in Attempt to Satisfy It, Says Committee of 19. JEHOL ADVANCE HALTED 33,000 Chinese Ready to Attack Tungliao, Foes' Base North of Invaded Province. | True | By Hugh Byas.wireless To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lake-placids-bobsleds-to-race-curlers-to-vie-at-montreal.html | Lake Placid's Bobsleds To Race -- Curlers to Vie at Montreal | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/live-stock-big-aid-to-kansas-farms-lower-in-value-than-in-1901-it.html | LIVE STOCK BIG AID TO KANSAS FARMS; Lower In Value Than In 1901, It Brought in More Money Last Year. DAIRY PRODUCTS HELPED Grain Values, However, Were Below Those of 31 Years Ago, State Report Shows. | True | By H.t. Chase.special Correspondence, the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/debacle-in-hungary-is-laid-to-king-karl-gen-lukacich-tells-in-book.html | DEBACLE IN HUNGARY IS LAID TO KING KARL; Gen. Lukacich Tells in Book of Events in Budapest in October, 1918. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/reduction-of-marine-corps-seen-as-blow-to-efficiency-loss-of.html | REDUCTION OF MARINE CORPS SEEN AS BLOW TO EFFICIENCY; Loss of Expeditionary Units Viewed as Impairing Organization's Versatility and Curtailing a Vital Arm of Our Navy | True | STEPHEN A McCLELLAN. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-discuss-new-charter-civic-leaders-asked-to-give-views-at-city.html | TO DISCUSS NEW CHARTER.; Civic Leaders Asked to Give Views at City Party Meeting. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/panama-railroad-paid-10-dividend-treasury-700000-richer-and-the.html | PANAMA RAILROAD PAID 10% DIVIDEND; Treasury $700,000 Richer and the Government Line Adds $187,614 to Surplus. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-future-of-la-scala.html | THE FUTURE OF LA SCALA | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fund-to-provide-work-for-20000-many-thousands-more-will-be-cared.html | FUND TO PROVIDE WORK FOR 20,000; Many Thousands More Will Be Cared For in Other Ways This Winter, Matthews Says. 14,000 FAMILIES ON ROLLS $15,000,000 Fund Will Assure Relief for Them Through City Charity Organizations. FUND TO PROVIDE WORK FOR 20,000 | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/curtius-acclaims-schleicher-policy-emphasizes-that-new-german.html | CURTIUS ACCLAIMS SCHLEICHER POLICY; Emphasizes That New German Chancellor Has Said He Will Bring Peace, Not a Sword. FINDS REICH ON UP-GRADE Returning From His Lecture Tour Here, Former Foreign Minister Is Optimistic. CURTIUS ACCLAIMS SCHLEICHER POLICY | True | By Dr. Julius Cuktius, Former German Foreign Minister and Minister of Economy.by Dr. Julius Curtius, Former German Foreign Minister and Minister of Economy. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jackson-tokens-on-sale.html | Jackson Tokens on Sale. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/two-dog-heroes-honored-memorial-collars-awarded-in-connecticut-for.html | TWO DOG HEROES HONORED; Memorial Collars Awarded in Connecticut for Sounding of Alarms. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mr-fassett-and-politics.html | MR. FASSETT AND POLITICS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/net-lead-to-south-africa-repels-england-in-3-of-4-matches-in-cape.html | NET LEAD TO SOUTH AFRICA; Repels England in 3 of 4 Matches in Cape Town Series. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/orioles-beat-crescent-six-21.html | Orioles Beat Crescent Six, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rs-pierrepont-injured-new-yorker-breaks-collarbone-in-south-in-fall.html | R.S. PIERREPONT INJURED.; New Yorker Breaks Collarbone in South in Fall From Horse. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/yank-and-his-island-by-esther-brann-141-pp-new-york-the-macmillan.html | YANK AND His ISLAND. By Esther Brann. 141 pp. New York: The Macmillan Company. $1.75. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/in-dispraise-of-jones.html | In Dispraise of "Jones." | True | WALTER W. REID. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/thinks-modern-art-in-liners-immature-designer-of-conte-di-savoias.html | THINKS MODERN ART IN LINERS IMMATURE; Designer of Conte di Savoia's Public Rooms Says Interiors Still Are Experimental. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/youth-gets-a-break-on-broadway.html | YOUTH GETS A BREAK ON BROADWAY | True | By Bosley Crowther. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/other-events.html | OTHER EVENTS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/less-drinking-in-holland-average-was-6-12-gallons-a-person-in-1931.html | LESS DRINKING IN HOLLAND; Average Was 6 1/2 Gallons a Person In 1931; $9 a Year for Tobacco. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mexico-to-welcome-our-frigate.html | Mexico to Welcome Our Frigate. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/miss-hope-graham-wedatialdorf-becomes-bride-of-william-b-creenman.html | MISS HOPE GRAHAM WEDATIALDORF; Becomes Bride of William B. Creenman Jr. in the Ho- tel's Perroquet Suite. BRIDE HAS ONE ATTENDANT Ceremony Performed by Dean Arthur Dumper of Trin'ty Cathedral, Newark. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/realty-tax-held-to-be-misapplied-kf-duncan-complains-that-various.html | REALTY TAX HELD TO BE MISAPPLIED; K.F. Duncan Complains That Various Industries Benefit at Expense of House Owner. BURDEN NOW IS CRUSHING Some Conceptions Regarding Function of Government and Theories of Taxation Called Wrong. | True | By Kenneth F. Duncan, Treasurer, Harmon National Real Estate Corporation. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bank-debits-rise-outside-new-york-increase-for-week-but-stay-under.html | BANK DEBITS RISE OUTSIDE NEW YORK; Increase for Week, but Stay Under Year Ago -- Security and Commercial Loans Drop. PRICE STRUCTURE FIRMER Despite Index Fall, Some Commodities Advance -- Bonds Go Above Year Ago -- Stocks Higher. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/describes-dangers-of-everest-flight-lord-peel-head-of-committee.html | DESCRIBES DANGERS OF EVEREST FLIGHT; Lord Peel, Head of Committee, Tells of Physical Perils British Airmen Will Face. PURE OXYGEN BIG FACTOR If Supply to Be Taken Should Fail, the Crews Would Become Unconscious. RISK BURSTING ARTERIES All Members of Expedition Pass Test In Sealed Chamber With Air Like That at 37,000 Feet. | True | By Lord Peel, President, Everest Flight Committee.copyright, 1933, By Nana, Inc. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/halt-administration-of-reynolds-estate-winstonsalem-officials-delay.html | HALT ADMINISTRATION OF REYNOLDS ESTATE; Winston-Salem Officials Delay Action on Request of Widow's Attorney. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/oldest-harvard-graduates.html | Oldest Harvard Graduates. | True | ROBERT F. KARSCH, Farmington, Mo. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/muscle-shoals.html | Muscle Shoals. | True | F. MILTON WILLIS, New York. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/elizabeth-jackson-bride-is-married-to-gurdon-buck-at-dedham-mass.html | ELIZABETH JACKSON BRIDE.; Is Married to Gurdon Buck at Dedham. Mass. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/20-gifts-to-neediest-add-265-in-a-day-fund-now-totals-262912-but.html | 20 GIFTS TO NEEDIEST ADD $265 IN A DAY; Fund Now Totals $262,912, but Still Is $35,090 Below Mark Reached Last Year. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/credit-men-favor-bank-as-receiver-oppose-lawyers-demand-for-end-of.html | CREDIT MEN FAVOR BANK AS RECEIVER; Oppose Lawyers' Demand for End of Rule Establishing Standing Appointee. FEAR RETURN OF FRAUDS Association Tells Federal Court That the Present System Makes Integrity Certain. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sales-beer-and-other-taxes.html | Sales, Beer and Other Taxes. | True | J. HORACEMcFARLAND, Harrisburg, Pa. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/slump-modifies-students-hopes-city-college-seniors-halve-salary.html | SLUMP MODIFIES STUDENTS' HOPES; City College Seniors Halve Salary Expectations -- 80% Would Marry for $50,000. MAUGHAM "BEST" AUTHOR Einstein Held Greatest Living Man -- Lincoln the Greatest of All Americans. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cotton-consumption-down-in-december-bat-home-takings-largest-for.html | COTTON CONSUMPTION DOWN IN DECEMBER; Bat Home Takings Largest for Month Since 1929, and Exports Hold. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sprague-victor-at-mineola.html | Sprague Victor at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rail-lease-is-authorized-icc-lets-kansas-city-southern-control-the.html | RAIL LEASE IS AUTHORIZED; I.C.C. Lets Kansas City Southern Control the Texarkana-Fort Smith. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/road-works-quarries-northern-pacific-says-program-is-making.html | ROAD WORKS QUARRIES.; Northern Pacific Says Program Is Making Progress. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bank-receivers-to-halt-sales.html | Bank Receivers to Halt Sales. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hurd-takes-title-at-speed-skating-victory-in-last-race-on-card.html | HURD TAKES TITLE AT SPEED SKATING; Victory in Last Race on Card Earns Canadian Ace Middle Atlantic Senior Crown. MISS KLEIN MAKES SWEEP Places First Three Times to Annex Women's Laurels in Newburgh Competition. BREE, ANSTETT ALSO WIN Former Keeps Intermediate Honors and Latter Tops Juniors -- Special Event to Hurd. HURD TAKES TITLE AT SPEED SKATING | True | By Louis Effrat.special To the New York Times.by Liouis Effrat. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/michigan-suggests-new-taxrelief-plan-public-service-institute-urges.html | MICHIGAN SUGGESTS NEW TAX-RELIEF PLAN; Public Service Institute Urges Study of Proposals to Aid Property Owner. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mysterious-noise-in-dwelling-ground-for-breaking-lease.html | Mysterious Noise in Dwelling Ground for Breaking Lease | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/earned-44468-at-smith-students-made-part-of-193132-total-by-house.html | EARNED $44,468 AT SMITH.; Students Made Part of 1931-32 Total by House Work. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gun-clubs-tourney-starts-tomorrow.html | Gun Club's Tourney Starts Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-fb-sayre-operated-on.html | Mrs. F.B. Sayre Operated On. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/exkaiser-recovers-from-a-cold.html | Ex-Kaiser Recovers From a Cold. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/racing-car-trials.html | RACING CAR TRIALS. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/electric-train-service-ready.html | Electric Train Service Ready. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gas-poisoning-kills-woman.html | Gas Poisoning Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sees-evil-eliminated.html | Sees Evil Eliminated. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/extending-the-campus.html | EXTENDING THE CAMPUS. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lowprice-sales-interest-philadelphia-expects-demand-for-house.html | LOW-PRICE SALES INTEREST.; Philadelphia Expects Demand for House Furnishings. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/japanese-suggested-change-japanese-expect-league-to-recede.html | Japanese Suggested Change.; JAPANESE EXPECT LEAGUE TO RECEDE | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-build-new-plant-north-shore-daily-journal-starts-300000.html | TO BUILD NEW PLANT.; North Shore Daily Journal Starts $300,000 Structure. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/stricter-control-of-corporations-by-stock-exchange-forecast.html | Stricter Control of Corporations by Stock Exchange Forecast -- Stockholders' Rights in Meetings. | True | By Eugene M. Lokey. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-white-cockatoo-by-mignon-g-eberhart-314-pp-new-york-doubleday.html | THE WHITE COCKATOO. By Mignon G. Eberhart. 314 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-retail-course-almans-and-columbia-cooperate-in-move-to-train.html | NEW RETAIL COURSE.; Alman's and Columbia Cooperate In Move to Train Executives. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-aid-jewish-ministers-relief-plan-announced-by-union-of-american.html | TO AID JEWISH MINISTERS.; Relief Plan Announced by Union of American Hebrew Congregations | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/prices-irregular-in-paris.html | Prices Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/manitoba-jobless-will-big-for-gold-unemployed-of-province-being.html | MANITOBA JOBLESS WILL BIG FOR GOLD; Unemployed of Province Being Organized to Increase Mineral Wealth. RELIEF IN SLUMP SEEN New Areas Showing Yellow Metal Discovered, With Others Expected to Be Found. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/john-g-kings-give-dinner-in-florida-muleteer-grille-opens-its.html | JOHN G. KINGS GIVE DINNER IN FLORIDA; Muleteer Grille Opens Its Season With Large Supper Dance at Palm Beach. H.C. PHIPPSES ENTERTAIN Mrs. John E. Dietz, Mr. and Mrs. Joseph Speidel and Mr. and Mrs. J.N. Wallace Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/caillaux-decries-slavery-to-dogma-finds-elasticity-of-mind-by.html | CAILLAUX DECRIES SLAVERY TO DOGMA; Finds Elasticity of Mind by Leaders Is Needed to Cure the World's Disorder. CITES THE CASE OF FRANCE Disagreement on Budget Problems Is Expected to Cause a National Crisis Soon. | True | By P.j. Philip.wireless To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/will-f-brush-republican-state-assemblyman-from-1917-to-1919.html | WILL F. BRUSH.; Republican State Assemblyman From 1917 to 1919. | True | special to THE K"EW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/wheat-sent-down-by-sales-near-end-rally-after-early-weakness-in-the.html | WHEAT SENT DOWN BY SALES NEAR END; Rally After Early Weakness in the May Is Succeeded by Final Reversal. LOSSES ARE 1/2 TO 3/4 CENT Hedging Pressure Lowers Corn 1/4 to 3/8 -- Rye and Oats Easier -- No Trading In Barley. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/roosevelts-view-on-parity-awaited-senators-say-morgenthau-did-not.html | ROOSEVELT'S VIEW ON PARITY AWAITED; Senators Say Morgenthau Did Not Definitely Give His Stand on Jones Bill. HOG CLAUSE IS UNDER FIRE Capper Leads Attack and Others Plan Move to Cut Commodities and Specify Acreage. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-cuban-planes-here-four-pilots-land-at-mitchel-field-on-flight.html | NEW CUBAN PLANES HERE.; Four Pilots Land at Mitchel Field on Flight to Havana. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/an-absentee-film-director.html | AN ABSENTEE FILM DIRECTOR | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/help-in-the-news.html | Help in the News. | True | WALTERKUTZLEB, New York. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-melodrama-of-the-silk-market-peace-at-paramount-mr-whales-new.html | A Melodrama of the Silk Market -- Peace At Paramount -- Mr. Whale's New Film | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/big-six-situation-fair.html | Big Six Situation Fair. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bula-matari-stanley-conqueror-of-a-continent-by-jacob-wassermann.html | BULA MATARI. STANLEY, CONQUEROR OF A CONTINENT. By Jacob Wassermann. Translated from the German by Eden and Cedar Paul. 337 pp. Illustrated. New York: Liveright, Inc. $3.; Henry M. Stanley | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/world-cruise-starts-norwegian-motor-yacht-leaves-on-a-threemonth.html | WORLD CRUISE STARTS.; Norwegian Motor Yacht Leaves on a Three-Month Voyage. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gandhi-turns-all-his-zeal-to-aid-the-untouchables-in-letters-to-his.html | GANDHI TURNS ALL HIS ZEAL TO AID THE "UNTOUCHABLES"; In Letters to His Friends He Proclaims His Willingness to Die in The Hope of Uplifting a Huge Class of Native Indians | True | By C. F. Andrews. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sees-french-travel-gain-resort-official-expects-debt-tangle-to-have.html | SEES FRENCH TRAVEL GAIN; Resort Official Expects Debt Tangle to Have No Effect. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/urges-realty-cut-to-1928-valuations-stewart-browne-says-assessments.html | URGES REALTY CUT TO 1928 VALUATIONS; Stewart Browne Says Assessments Remain High Despite Business Losses. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/treasury-raid-seen.html | Treasury Raid Seen. | True | HENRY L. HUNTER Jr., | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/collins-demands-new-army-policy-opening-debate-on-supply-bill-he.html | COLLINS DEMANDS NEW ARMY POLICY; Opening Debate on Supply Bill, He Asks Basis of Machines Instead of Personnel. DISPUTES GEN. MacARTHUR He Denounces "Browbeating" by Staff on Army Figures -- Plea Made for Citizen Camps. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-deal-in-r-f-c-points-to-prospect-of-smith-as-head-roosevelt-may.html | 'NEW DEAL' IN R. F. C. POINTS TO PROSPECT OF SMITH AS HEAD; Roosevelt May Offer Him the Chairmanship if He Will Accept It. BOARD TO BE 'HUMANIZED' Visitors to President-Elect Say He Wants More Liberal Policy on Public Relief. SLUM CLEARANCE IS CITED Replacing of Democratic Directors Named by Hoover Said to Be Not Unlikely in Changes. 'NEW DEAL' IN R. F. C. FOR SMITH AS HEAD | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dance-on-liner-to-aid-hospital.html | Dance on Liner to Aid Hospital. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fordham-quintet-tops-seton-hall-triumphs-2523-in-last-ten-seconds.html | FORDHAM QUINTET TOPS SETON HALL; Triumphs, 25-23, in Last Ten Seconds of Play on Spectacular Coal by Kane. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/markets-here-show-abundant-produce-florida-strawberries-bring-a.html | MARKETS HERE SHOW ABUNDANT PRODUCE; Florida Strawberries Bring a Reasonable Price -- Broccoli and Cauliflower Plentiful. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/europes-idleness-increased-in-year-germany-disappointed-hopes-by.html | EUROPE'S IDLENESS INCREASED IN YEAR; Germany Disappointed Hopes by Fall in Employment at the End of 1932. WORST DROP IN IRELAND While Poland, With a Similar Political Situation, Had an Increase in Jobs. EUROPE'S IDLENESS INCREASED IN YEAR | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/20000-hear-obrien-at-firemens-ball-mayor-praises-loyalty-of-the.html | 20,000 HEAR O'BRIEN AT FIREMEN'S BALL; Mayor Praises Loyalty of the Force at Annual Fete in Madison Square Garden. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/i-please-any-telegrams-for-japan.html | I "PLEASE, ANY TELEGRAMS FOR JAPAN?" | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/miss-didrikson-loses-beaten-twice-by-miss-mcginnis-and-trails-by.html | MISS DIDRIKSON LOSES.; Beaten Twice by Miss McGinnis and Trails by 200-27. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/minneapolis-feels-rise-retail-trade-revives-but-flour-suffers-a.html | MINNEAPOLIS FEELS RISE.; Retail Trade Revives, but Flour Suffers a Decline. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-manchuria-issue-grows-and-thunders-as-the-conflict-has.html | THE MANCHURIA ISSUE GROWS AND THUNDERS; As the Conflict Has Developed, With Jehol an Added Battleground, Many Nations Have Stirred to Its Echoes -- The Situation as It Now Shapes Itself in the Six Capitals Chiefly Concerned | True | By George E. Sokolsky. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/temple-five-bows-to-nyu-3331-violets-gain-sixth-triumph-in-7-games.html | TEMPLE FIVE BOWS TO N.Y.U, 33-31; Violets Gain Sixth Triumph in 7 Games -- Capacity Crowd of 2,000 Attends. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lincoln-invasion-threatened.html | Lincoln Invasion Threatened. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/start-new-drive-to-cut-dry-fund-oldline-wets-use-as-wedge-a-5-slash.html | START NEW DRIVE TO CUT DRY FUND; Old-Line Wets Use as Wedge a 5% Slash Decided Upon by House Subcommittee. REPUBLICANS TAKING LEAD They Plan to Test Democratic Converts on Extent of Anti-Prohibition Sentiment. START NEW DRIVE TO CUT DRY FUND | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/economy-general-in-south.html | Economy General In South. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/polo-for-nassau.html | POLO FOR NASSAU | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jehol-troops-halt-japanese-advance-33000-others-are-ready-to-attack.html | JEHOL TROOPS HALT JAPANESE ADVANCE; 33,000 Others Are Ready to Attack Tungliao, Foes' Base North of Province. PEIPING DOUBLES PATROLS Takes Precaution in the City to Prevent Incident That Might Cause Outbreak. NEW CRISIS IS FEARED Tientsin Leaders Act to Unite Public Opinion to Meet Attack Like That on Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/william-s-verplanck.html | WILLIAM S. VERPLANCK. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/art-prize-is-won-by-miss-lathrop-her-king-penguin-cited-as-best.html | ART PRIZE IS WON BY MISS LATHROP; Her "King Penguin" Cited as Best Piece of Sculpture at Women's Exhibit. ONE POSTHUMOUS AWARD Painting by Susette Keast, Who Died In August, Among Works Honored by Jury. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lawrenceville-is-victor-turns-back-horace-mann-school-basketball.html | LAWRENCEVILLE IS VICTOR; Turns Back Horace Mann School Basketball Team, 32-23. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bank-dividends-decline-total-for-15-leading-institutions-here-off.html | BANK DIVIDENDS DECLINE.; Total for 15 Leading Institutions Here Off 21% in 1932. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-howe-victor-in-final-of-sqaash-racquets-tourney.html | Mrs. Howe Victor in Final Of Sqaash Racquets Tourney | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/advance-continues-in-berlin.html | Advance Continues In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/farmers-in-iowa-bar-2-more-sales-400-gather-at-logan-1000-at.html | FARMERS IN IOWA BAR 2 MORE SALES; 400 Gather at Logan, 1,000 at Bedford -- Chattel Auction Blocked at Holstein. TAX RELIEF IS DEMANDED 600 Mass at Clarinda -- Closed State Banks to Halt Selling -- Nebraskans Plan March. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/newspapers-in-catalonia.html | NEWSPAPERS IN CATALONIA | True | J. VENTURA SUREDA. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/made-voting-trustee-former-senator-reed-to-act-for-kentucky-home.html | MADE VOTING TRUSTEE.; Former Senator Reed to Act for Kentucky Home Life. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/town-reduces-expenses-darlington-sc-saves-14000-over-previous-years.html | TOWN REDUCES EXPENSES.; Darlington, S.C., Saves $14,000 Over Previous Year's Budget. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/harry-inor-hilton.html | HARRY INOR HILTON. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/made-consul-in-brazil-gj-haering-of-new-york-shifted-other-state.html | MADE CONSUL IN BRAZIL.; G.J. Haering of New York Shifted -- Other State Department Changes | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/kent-loses-rail-suit-court-refuses-to-compel-d-h-to-recognize.html | KENT LOSES RAIL SUIT.; Court Refuses to Compel D. & H. to Recognize Artist's Old Stock. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fund-cut-wont-close-evening-high-schools-but-sessions-will-be.html | Fund Cut Won't Close Evening High Schools But Sessions Will Be Reduced to 4 a Week | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/german-liner-ready-for-airstation-use-reconstruction-of-westfalen.html | GERMAN LINER READY FOR AIR-STATION USE; Reconstruction of Westfalen, to Be Posted in Mid-Atlantic, Is Virtually Completed. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/st-louis-trade-is-light-area-is-not-disturbed-by-closing-of-eight.html | ST. LOUIS TRADE IS LIGHT.; Area Is Not Disturbed by Closing of Eight Banks. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lower-prices-cut-loss-chesapeake-ohio-gained-by-slashing-dining-car.html | LOWER PRICES CUT LOSS.; Chesapeake & Ohio Gained by Slashing Dining Car Charges. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-week-in-science-transmission-of-facsimile-telegrams.html | THE WEEK IN SCIENCE: TRANSMISSION OF FACSIMILE TELEGRAMS; Telephotography Applied in Sending 1,500 Words a Minute -- Camera Shutters in Spectacles -- Sources of Energy That Await the Social Development of Man | True | By Waldemar Kaempffert. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/volstead-derides-wholesome-beer-almost-as-intoxicating-as-whisky-it.html | VOLSTEAD DERIDES 'WHOLESOME BEER'; Almost as Intoxicating as Whisky, It Would Bring Back Saloons, He Holds. WITH DRUNKARDS AT BAR " Father" of Prohibition, on Eve of Its Thirteenth Anniversary, Says It Will Win "in the Long Run." | True | Copyright, 1933, by Nana, Inc. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-mary-bayard-left-388000.html | Mrs. Mary Bayard Left $388,000. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/two-states-get-loans-rfc-approves-1277415-for-missouri-125800-for.html | TWO STATES GET LOANS.; R.F.C. Approves $1,277,415 for Missouri, $125,800 for Arkansas. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/jobless-cost-put-at-20000000000-italian-government-delegate-at.html | JOBLESS COST PUT AT $20,000,000,000; Italian Government Delegate at Geneva Parley Urges 40-Hour Week as Remedy. BELGIAN SOUNDS WARNING Workers' Representative Bids the Employers Shorten Hours, or They May Find Storm Breaking. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/southern-california-historic-spots-in-southern-california-the.html | Southern California; HISTORIC SPOTS IN SOUTHERN CALIFORNIA. The Southern Counties. By Hero Eugene Rensch and Ethel Grace Renach. Introduction by Robert Glass Cleland. 267 pp. Sponsored by the California State Conference of the National Society, Daughters of the American Revolution. Stanford University, Col.: Stanford Universety Press. $2.50. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/music-and-the-soviet.html | Music and the Soviet. | True | PAUL ARANAK. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/many-authors.html | MANY AUTHORS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/pageant-for-concert-damrosch-to-present-groups-in-folk-costume-on.html | PAGEANT FOR CONCERT.; Damrosch to Present Groups in Folk Costume on Jan. 25. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/urges-unity-to-end-chaos-in-chicago-prof-ce-merriam-in-book-on-city.html | URGES UNITY TO END CHAOS IN CHICAGO; Prof. C.E. Merriam, in Book on City Problems, Offers Plans for Regional Consolidation. SPOILS OF 100,000 OFFICES Survey Shows Dominance of Machines Among 1,642 Fiscal and Governing Bodies in Area. URGES UNITY TO END CHAOS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/wife-sues-fl-farr-action-at-reno-charges-cruelty-to-elizabeth.html | WIFE SUES F.L. FARR.; Action at Reno Charges Cruelty to Elizabeth Resident. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/magazine-confiscated.html | Magazine Confiscated. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/world-production-of-gold-spurred-by-the-depression.html | WORLD PRODUCTION OF GOLD SPURRED BY THE DEPRESSION | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/to-help-childrens-fund-luncheon-bridge-saturday-to-provide-school.html | TO HELP CHILDREN'S FUND; Luncheon Bridge Saturday to Provide School Lunches. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/syracuse-quintet-ahead-erpowers-rutgers-43-to-23-as-3000-look-on.html | SYRACUSE QUINTET AHEAD.; erpowers Rutgers, 43 to 23, as 3,000 Look On. | True | Special to THE NEW TORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-government-with-time-out.html | A GOVERNMENT WITH "TIME OUT." | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/stalins-address-debated-in-russia-foreigners-dispute-assertion-that.html | STALIN'S ADDRESS DEBATED IN RUSSIA; Foreigners Dispute Assertion That Material Position of People Has Risen. POPULATION GAIN HURTS Necessaries Appear to Be More Widely Distributed, but Growth Hampers City Residents. | True | By Walter Duranty.wireless To Tee New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/harvard-swimmers-defeat-pitt-5223-crimson-athletes-take-first-in.html | HARVARD SWIMMERS DEFEAT PITT, 52-23; Crimson Athletes Take First in Every Race -- Stowell Ties University Record. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-hoover-faces-loss-of-farm.html | A Hoover Faces Loss of Farm. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/manchuria-plans-better-night-life-japanese-seek-means-to-keep.html | MANCHURIA PLANS BETTER NIGHT LIFE; Japanese Seek Means to Keep Foreigners Contented After Business Hours. DANCERS BEING TRAINED Tokyo Sends Five to Changchun, Where They Are Popular -- More Talkies Wanted. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-scholars-paradise-dr-lowell-gives-reasons-for-setting-up-his.html | A SCHOLARS' PARADISE; Dr. Lowell Gives Reasons for Setting Up His Society of Fellows at Harvard | True | By A. Lawrence Lowell. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/interest-rate-cut-called-vital-need-state-realty-association-says.html | INTEREST RATE CUT CALLED VITAL NEED; State Realty Association Says High Fixed Charges Must Be Adjusted. DISTRICT LEADERS NAMED W.J. Gilliland of Jamaica Named Regional Vice President for New York Area. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-robert-polhemus.html | MRS. ROBERT POLHEMUS. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/rev-cs-walker-dead-in-87th-year-retired-college-teacher-journalist.html | REV. C.S. WALKER DEAD IN 87TH YEAR; Retired College Teacher, Journalist and Civic Worker Was a Civil War Veteran. HONOR GRADUATE OF YALE Received Ph.D. From Amherst -- Funeral to Be in Darien Church, His First Pastorate. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bergen-realty-head-samuel-kraft-reelected-chief-of-jersey.html | BERGEN REALTY HEAD.; Samuel Kraft Re-elected Chief of Jersey Association. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/predict-new-record-for-store-sessions-earlier-date-expected-to.html | PREDICT NEW RECORD FOR STORE SESSIONS; Earlier Date Expected to Swell Attendance at Convention, Which Begins Tomorrow. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/closes-private-show-tonight.html | Closes Private Show Tonight. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-american-mind.html | THE AMERICAN MIND. | True | By Thomas Stockham Baker President of Carnegie Institute of Technology Speaking In Berlin. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cuba-lifts-ban-on-our-journals-secretary-of-state-declares.html | CUBA LIFTS BAN ON OUR JOURNALS; Secretary of State Declares Censorship of American Publications a "Mistake." WON'T HOLD UP MAGAZINES But Large Shipment of One Is Destroyed and Papers Are Also Banned From Sale. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/hooker-to-preside-at-genesee-dinner-edward-bausch-to-be-honor-guest.html | HOOKER TO PRESIDE AT GENESEE DINNER; Edward Bausch to Be Honor Guest at Commodore Banquet of Society on Jan. 23. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/homeware-lines-open-rug-furniture-and-curtain-trades-to-show-spring.html | HOME-WARE LINES OPEN.; Rug, Furniture and Curtain Trades to Show Spring Goods Tomorrow. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-system-urged-in-motor-tax-funds-city-areas-pay-too-large-a.html | NEW SYSTEM URGED IN MOTOR TAX FUNDS; City Areas Pay Too Large a Share for Rural Roads, Says L.I. Chamber. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-latest-colophon-the-colophon-a-book-collectors-quarterly-part.html | The Latest Colophon; THE COLOPHON. A Book Collectors' Quarterly. Part Twelve. 96pp. New York: The Colophon, Ltd. Annual Subscription $15. | True | P.B. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/fit-or-faithful.html | FIT OR FAITHFUL? | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/great-lakes-grain-stocks-up.html | Great Lakes Grain Stocks Up. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/average-citizen-enjoyed-the-exhibit-as-a-firstclass-travelogue-or.html | Average Citizen Enjoyed the Exhibit as a First-Class Travelogue or World Cruise -- Almost | True | By Edna Mead. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/millsucrosby-i.html | MillsuCrosby. I | True | Special to THB NEW YORK TIMES. ! | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/basil-magor-lies-builder-of-cars-founder-and-first-president-of.html | BASIL MAGOR LIES; BUILDER OF CARS; Founder and First President of Corporation Bearing the Family Name. A CONSULTING ENGINEER I Associate of General Vílllam Barclay Parsons in Making Plans for Railroad In China. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/building-conditions-home-bank-loans-hard-to-get-says-illinois.html | BUILDING CONDITIONS.; Home Bank Loans Hard to Get, Says Illinois Architect. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/too-late-now.html | Too Late Now. | True | NEASON JONES.New York. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-supply-of-oil-down-in-november-68296000-barrels-lowest-for-that.html | NEW SUPPLY OF OIL DOWN IN NOVEMBER; 68,296,000 Barrels, Lowest for That Month Since 1924, Kemnitzer Finds. LESS DEMAND FOR GASOLINE Total Put at 32,681,000 Barrels, Decrease of 4.7 Per Cent From a Year Before. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/business-marked-by-conservatism-country-as-a-whole-shows-a-tendency.html | BUSINESS MARKED BY CONSERVATISM; Country as a Whole Shows a Tendency to Reserve Judgment on Outlook. STEEL OUTPUT INCREASES Retail Stores Continue Special Sales -- Reports From the Federal Reserve Areas. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/south-carolina-county-fed-convicts-for-92-cents-a-day.html | South Carolina County Fed Convicts for 9.2 Cents a Day | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/neckwear-did-well-led-in-retail-promotion-during-week-shoppers.html | NECKWEAR DID WELL; Led in Retail Promotion During Week, Shoppers' Bureau Says. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/technocracy-data-called-misleading-wn-polakov-holds-the-group.html | TECHNOCRACY DATA CALLED MISLEADING; W.N. Polakov Holds the Group Unjustified in Predicting Rising Unemployment. FACTS DISPROVE CLAIMS Engineer Says Job Ratio Gained In Mechanized Industries -- Sees Living Standard Gaining. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/traditions-to-mark-fencing-exhibition-charity-contest-wednesday-at.html | TRADITIONS TO MARK FENCING EXHIBITION; Charity Contest Wednesday at Y.W.C.A. Studio Club to Open With "Grand Salute." | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/accepts-greek-mandate-kaphandaris-to-ask-tolerance-if-he-unites.html | ACCEPTS GREEK MANDATE.; Kaphandaris to Ask Tolerance if He Unites Venizelists in a Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/school-club-plan-aids-in-education-extracurricular-program-in.html | SCHOOL CLUB PLAN AIDS IN EDUCATION; Extra-Curricular Program in Pleasantville Developed With Classroom as Unit. TEACHERS ACT AS GUIDES Project, Started by the Late John E. Morgan, Principal, 20 Years Ago, Reaps Full Value. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/state-title-bouts-carded-this-week-competition-in-the-threenight.html | STATE TITLE BOUTS CARDED THIS WEEK; Competition in the Three-Night Tournament in Garden Will Start Tomorrow. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/court-used-finger-language.html | Court Used Finger Language. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-period-of-reaction.html | A PERIOD OF REACTION. | True | By Nicholas Murray Butler, | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/alabama-not-to-act-on-drylaw-repeal-special-session-of-legislature.html | ALABAMA NOT TO ACT ON DRY-LAW REPEAL; Special Session of Legislature Will Probably Limit Itself to Budget, Debt and Tax Proposals | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/gershwin-as-orchestrator.html | GERSHWIN AS ORCHESTRATOR | True | WILLIAM DALY. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/germans-ponder-on-american-mind-lectures-by-our-professors-heighten.html | GERMANS PONDER ON AMERICAN MIND; Lectures by Our Professors Heighten Their Crowing Interest in the Subject. THEY ALSO INTERPRET US Observer Remarks a Fundamental Difference Between European Mentality and Our Own. | True | By Guido Enderis.wireless To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/historian-gathering-white-plains-data-volume-to-mark-250th.html | HISTORIAN GATHERING WHITE PLAINS DATA; Volume to Mark 250th Anniversary of Purchase of Town From Indians. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/found-shot-dead-in-jersey.html | Found Shot Dead in Jersey. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bar-head-denounces-divorce-by-collusion-ce-martin-urges-washington.html | BAR HEAD DENOUNCES DIVORCE BY COLLUSION; C.E. Martin Urges Washington Women Lawyers to Work for Stricter Procedure. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-new-novel-by-sigrid-undset.html | A New Novel by Sigrid Undset | True | ALMA LCISE OLSON. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/discarded-jewelry-basis-of-relief-plan-legion-group-to-raise-fund.html | DISCARDED JEWELRY BASIS OF RELIEF PLAN; Legion Group to Raise Fund by Melting Down Donations of Old Rings and Watches. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/assorted-jobs-are-necessary-to-earn-a-livelihood-in-spain.html | Assorted Jobs Are Necessary To Earn a Livelihood in Spain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/housing-solution-not-in-manhattan-cheap-land-for-lowrental-rooms.html | HOUSING SOLUTION NOT IN MANHATTAN; Cheap Land for Low-Rental Rooms Cannot Be Found, Says H.E. Mitler. MANY IMPRACTICAL VIEWS L.B. Cummings Regards Some Form of Subsidy Essential for Low-Priced Rooms. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mystical-values-mirror-for-toby-by-cecily-hallack-276-pp-new-york.html | Mystical Values; MIRROR FOR TOBY. By Cecily Hallack. 276 pp. New York: The Macmillan Company. $2. Latest Works of Fiction | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/auction-offerings-various-manhattan-properties-in-murphys-sales.html | AUCTION OFFERINGS.; Various Manhattan Properties in 'Murphy's Sales List. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/restores-professor-attacked-by-nazis-breslau-university-to-protect.html | RESTORES PROFESSOR ATTACKED BY NAZIS; Breslau University to Protect Cohn Against the Anti-Semitic Riots Students Threaten. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/war-debt-payment.html | War Debt Payment. | True | HERBERT H. GLASER, Brooklyn. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/sales-tax-a-burden-for-small-incomes.html | SALES TAX A BURDEN FOR SMALL INCOMES | True | M. WALTER JACOBSON. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/says-capital-abets-japan-jennie-lee-former-mp-sees-a-plot-against.html | SAYS CAPITAL ABETS JAPAN; Jennie Lee, Former M.P., Sees a Plot Against Soviet Russia. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dr-schurman-sails-leaves-on-the-europa-again-advocating-philippine.html | DR. SCHURMAN SAILS.; Leaves on the Europa, Again Advocating Philippine Freedom. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/racing-season-opens-next-saturday.html | Racing Season Opens Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/stokowski-plans-series-for-youths-conductor-off-for-nassau-tells-of.html | STOKOWSKI PLANS SERIES FOR YOUTHS; Conductor, Off for Nassau, Tells of Project to Aid Music Appreciation. SELECTION BY AUDIENCE It Also Will Sing With Orchestra -- Group Between 13 and 25 Found Neglected. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cabinet-changes-foreseen-in-reich-schleicher-considers-adding-reich.html | CABINET CHANGES FORESEEN IN REICH; Schleicher Considers Adding Reichstag Leaders, With Strasser Vice Chancellor. WOULD SPLIT NAZI RANKS Hitler Awaits Outcome of Lippe Elections Today -- Deputies May Not Meet Till Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-free-adaptation-of-peace-makes-an-appearance-further-items.html | A Free Adaptation of "Peace" Makes an Appearance -- Further Items | True | PHILIP CARR. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-lamp-cuts-cost-of-ultraviolet-ray-simplicity-marks-mercury.html | NEW LAMP CUTS COST OF ULTRA-VIOLET RAY; Simplicity Marks Mercury Vapor Tube, Mounted in Standard Light Socket. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/insists-on-granite-in-court-building-ff-mccann-denies-use-of.html | INSISTS ON GRANITE IN COURT BUILDING; F.F. McCann Denies Use of Limestone Would Employ More on Federal Job. UNION PLEADS WITH MILLS Leader Contends 1,000 Cutters Will Get Work as Opposed to 300 If Other Stone Is Chosen. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/accuses-9-oil-concerns-independents-suit-in-ohlo-holds-big.html | ACCUSES 9 OIL CONCERNS; Independents' Suit in Ohio Holds Big Producers Break Trust Act. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/budget-cuts-voted-by-french-cabinet-ministry-reduces-own-salaries.html | BUDGET CUTS VOTED BY FRENCH CABINET; Ministry Reduces Own Salaries 10 Per Cent as It Curtails Wages and Pensions. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mrs-elizabeth-bopp.html | MRS. ELIZABETH BOPP. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/scientists-see-eruption-intense-heat-accompanying-volcanic-activity.html | SCIENTISTS SEE ERUPTION.; Intense Heat Accompanying Volcanic Activity in Chile Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/outstanding-criticisms-are-that-it-is-an-outworn-document-promotes.html | Outstanding Criticisms Are That It Is an Outworn Document, Promotes Duplication of Services and Leads to Both Extravagance and Waste -- Suggested Changes Range From Centralization of Power in the Mayor to Proportional Representation for the Voter; VIEWS OF THE MUNICIPAL CHARTER Its Critics Also Suggest Proposals for Change In the Government | True | By Harold Phelps Stokes. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/routes-indicated-to-numerous-coast-and-lake-resorts-of-southern.html | Routes Indicated to Numerous Coast and Lake Resorts of Southern Peninsula | True | By Leon A. Dickinson. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/orders-power-rate-cut-commission-decrees-reduction-for-eight.html | ORDERS POWER RATE CUT.; Commission Decrees Reduction for Eight Up-State Counties. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/herrlot-assails-default.html | Herrlot Assails Default. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/102-in-gangs-and-politics-face-chicago-tax-indictment.html | 102 in Gangs and Politics Face Chicago Tax Indictment | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/mortgage-holders-control-market-present-realty-values-likely-to.html | MORTGAGE HOLDERS CONTROL MARKET; Present Realty Values Likely to Hold Firm, Says Robert H. Armstrong. RENTAL RATES STABILIZED Loaning Concerns Will Exert Strong Influence on Real Estate During Year. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/canadian-banker-suggests-10-cut-in-all-tariffs-to-encourage-progess.html | Canadian Banker Suggests 10% Cut In All Tariffs to Encourage Progss | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/charge-zagreb-tortures-croats-say-police-nearly-killed-one-of-four.html | CHARGE ZAGREB TORTURES; Croats Say Police Nearly Killed One of Four Student Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/zion-and-de-oro-win-in-cue-tournament-defeat-kaiser-and-girard.html | ZION AND DE ORO WIN IN CUE TOURNAMENT; Defeat Kaiser and Girard, Respectively, in U. S. Amateur Three-Cushion Billiards. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/england-sends-dogs-for-pekingese-show-clubs-annual-event-at-the.html | ENGLAND SENDS DOGS FOR PEKINGESE SHOW; Club's Annual Event at the Roosevelt Tomorrow Will Help Speyer Hospital. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/atterbury-plans-trip-he-and-aides-to-visit-mexico-and-west-on.html | ATTERBURY PLANS TRIP.; He and Aides to Visit Mexico and West on Business. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/francis-paterno-realty-man-dead-prominent-as-a-builder-of-apartment.html | FRANCIS PATERNO, REALTY MAN, DEAD; Prominent as a Builder of Apartment Houses on the Drive and Madison Av. A MAJOR IN WORLD WAR Helped Erect Several Army Hos- pitals and Camps in This Coun- , tryıHead of Several Concerns. I _____ | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/differences-on-gruenbergs-opera-music-in-russia-again-a-radio.html | Differences on Gruenberg's Opera -- Music In Russia Again; A Radio Listener Moved. | True | ALICE WEATHERHEAD WASHBURN. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/new-world-and-old-an-american-view-there-are-certain-advantages-in.html | NEW WORLD AND OLD: AN AMERICAN VIEW; There Are Certain Advantages in American Standardization, as Europe Has Discovered THE NEW WORLD AND THE OLD There Are Certain Advantages to Be Enjoyed with Standardization, as Europe Has Found | True | By Harold Callender | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/europe-extends-music-support.html | EUROPE EXTENDS MUSIC SUPPORT | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/boom-in-belgian-glass-possibility-of-repeal-here-improves-market.html | BOOM IN BELGIAN GLASS.; Possibility of Repeal Here Improves Market. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/james-ramsey.html | JAMES RAMSEY. | True | Special to THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/woods-propellers-to-be-seen-at-show-blades-that-sent-miss-america-x.html | WOOD'S PROPELLERS TO BE SEEN AT SHOW; Blades That Sent Miss America X to a World's Record to Go on Exhibition. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-guide-to-africa-the-african-handbook-and-travelers-guide-edited.html | A Guide to Africa; THE AFRICAN HANDBOOK AND TRAVELER'S GUIDE. Edited by Otto Martens and Dr. O. Karstedt, for the German African Lines. Illustrated with maps. 947 pp. New York: The Macmillan Company. $2. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/a-daughter-to-mrs-wd-wood.html | A Daughter to Mrs. W.D. Wood. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/returns-bureau-near-acceptance-of-plan-by-four-more-stores-needed.html | RETURNS BUREAU NEAR.; Acceptance of Plan by Four More Stores Needed, Mr. Pllat Says. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/steamer-city-of-havre-delayed.html | Steamer City of Havre Delayed. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/lead-increased-by-largest-banks-survey-shows-trend-toward.html | LEAD INCREASED BY LARGEST BANKS; Survey Shows Trend Toward Concentration of Resources in a Few Big Institutions. DEPOSIT DECLINE IS LESS 195 With 47% of Total Lost but $311,760,000 in 1932 Out of $11,500,000,000 for All. LEAD INCREASED BY LARGEST BANKS | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/traffic-policemen-in-graz-get-lighted-trees-and-gifts.html | Traffic Policemen in Graz Get Lighted Trees and Gifts | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/army-in-readiness-for-dublin-riots-precautions-taken-for-cosgrave.html | ARMY IN READINESS FOR DUBLIN RIOTS; Precautions Taken for Cos-grave Meeting Today Because of Fights Last Week. DE VALERA ASSAILS PACT Agreement to Pay Land Annuities, Says President, Is "One of Most Disgraceful Ever Seen." | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/bokharin-renews-support-of-stalin-former-soviet-oppositionist.html | BOKHARIN RENEWS SUPPORT OF STALIN; Former Soviet Oppositionist Demands No Compromise With Foes of 'Party Line.' HOLDS SOCIALISM CERTAIN He Asserts State Now Has Reins Securely in Hand to Drive On to Victory in Agriculture. | True | By Walter Duranty.wireless To the New York Times. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/the-wests-effect-upon-china-mr-bland-writes-of-her-problems-from.html | The West's Effect Upon China; Mr. Bland Writes of Her Problems From Intimate Knowledge CHINA: THE PITY OF IT. By J. O.P. Bland. 358 pp. New York: Doubleday, Doran $ Co., Inc. | True | By George E. Sokolsky | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/st-johns-subdues-st-francis-2316-lazar-with-12-points-leads.html | ST. JOHN'S SUBDUES ST. FRANCIS, 23-16; Lazar, With 12 Points, Leads Unbeaten Five to Ninth Straight Victory. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/advance-of-women-in-turkey-has-been-rapid-under-kemal.html | ADVANCE OF WOMEN IN TURKEY HAS BEEN RAPID UNDER KEMAL | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/horning-is-an-old-custom-upstate-shivarees-are-hard-on-citybred.html | HORNING' IS AN OLD CUSTOM; Upstate "Shivarees" Are Hard on City-Bred Brides | True | ROBERT A. WEST. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/reductions-in-mortgage-rates-on-realty-to-depend-on-merits-of.html | Reductions in Mortgage Rates on Realty To Depend on Merits of Individual Cases | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/objecting-to-criticism-of-clergy-by-physician.html | OBJECTING TO CRITICISM OF CLERGY BY PHYSICIAN | True | ANOTHER PHYSICIAN. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/george-david-peabody.html | GEORGE DAVID PEABODY. | True | Special to THE NEW YOHK TIMES. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/plain-mans-oedipus.html | PLAIN MAN'S "OEDIPUS" | True | By William Butler Yeats. | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/canada-reports-28484403-deficit-nine-months-revenue-was-250328179.html | CANADA REPORTS $28,484,403 DEFICIT; Nine Months' Revenue Was $250,328,179, Expenditures Were $278,812,582. INCREASE IN INCOME TAX Collections Up $2,740,650 Over Period in 1931 -- Customs Receipts Off. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-15 | 1933-01-15 | https://www.nytimes.com/1933/01/15/archives/dresden-fails-to-pay-city-defaults-on-internal-loans-but-not-on.html | DRESDEN FAILS TO PAY.; City Defaults on Internal Loans, But Not on That Here. | True | | C1B 178556,C1B 178557,C1B 178558,C1B 178559,C1B 178560,C1B 178561,C1B 178562 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/losses-in-wheat-laid-to-farm-bill-cost-to-traders-is-figured-in.html | LOSSES IN WHEAT LAID TO FARM BILL; Cost to Traders Is Figured in Millions, Though Rejection by Senate Is Expected. HOPEFUL FACTORS FOUND World Supplies Are Decreasing and Acreages Are Reduced -- Southwest Crop Small. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/polish-treatment-of-jews-at-present-it-is-held-to-differ-prom-mr-de.html | POLISH TREATMENT OF JEWS; At Present It Is Held to Differ Prom Mr. de Kleckowski's Picture | True | Z. TYGEL, Executive Director Federation of Polish Jews in America. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/schleicher-hails-virtues-of-army-tells-veterans-right-to-bear-arms.html | SCHLEICHER HAILS VIRTUES OF ARMY; Tells Veterans Right to Bear Arms Is the Sign of a Free Man to the Germans. HINDENBURG IS ACCLAIMED Shakes Ex-Crown Prince's Hand as Huge Rally Commemorates Founding of the Empire. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/trade-board-fights-receivership-change-declares-after-inquiry-that.html | TRADE BOARD FIGHTS RECEIVERSHIP CHANGE; Declares After Inquiry That Present System Appears Now to Be Better Than the Old. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rev-dr-steele-resigns-rector-of-st-luke-and-the-epiph-any-in.html | REV. DR. STEELE RESIGNS.; Rector of St. Luke and the Epiph-any in Philadelphia for 29 Years. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/41-named-to-lead-city-fusion-fight-buckner-coudert-villard-and.html | 41 NAMED TO LEAD CITY FUSION FIGHT; Buckner, Coudert, Villard and Burlingham Selected for General Committee. ACT TO DRAFT PLATFORM A Subcommittee Also Is Picked to Seek to Unify Efforts of Tammany's Critics. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/butler-names-17-to-survey-crisis-economists-to-study-whole-problem.html | BUTLER NAMES 17 TO SURVEY CRISIS; Economists to Study Whole Problem of Price System and the Machine Age. CURATIVE POLICY SOUGHT Disharmony of Production and Exchange Techniques to Be Chief Subject Explored. BUTLER NAMES 17 TO SURVEY CRISIS | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sorensen-is-first-at-bear-mountain-leads-ski-jumpers-in-class-a.html | SORENSEN IS FIRST AT BEAR MOUNTAIN; Leads Ski Jumpers in Class A Competition With 149.4 Points -- Stenseth Next. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/doubt-now-as-to-fire.html | Doubt Now as to Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/widing-of-power-of-mayor-is-urged-in-obrien-survey-text-of-charter.html | WIDING OF POWER OF MAYOR IS URGED IN O'BRIEN SURVEY; Text of Charter Findings of Group Named by Him Shows Trend to Centralization. REVISION TO BE LIMITED Committee Leaves Way Open, However, for New Study and Move for Full Reform. FIGHT BREWS ON ONE POINT Central Purchasing Would Hit Borough Presidents -- O'Brien Praises Board of Citizens. URGES WIDENING OF MAYOR'S POWER | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bridge-for-relief-fund-emanuel-auxiliary-to-hold-benefit-on-feb-6.html | BRIDGE FOR RELIEF FUND.; Emanu-El Auxiliary to Hold Benefit on Feb. 6. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/the-two-black-crows-ernest-torrence-charles-murray-and-others-in-a.html | The Two Black Crows, Ernest Torrence, Charles Murray and Others in a Mack Sennett Comedy. | True | By Mordaunt Hall. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/london-times-hails-arms-embargo-plan-says-hoovers-proposal-may-give.html | LONDON TIMES HAILS ARMS EMBARGO PLAN; Says Hoover's Proposal May Give Needed Encouragement to Geneva Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/art-show-to-aid-welfare-groups.html | Art Show to Aid Welfare Groups. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/merchants-oppose-any-new-taxes-now-hold-congress-has-not-yet-made.html | MERCHANTS OPPOSE ANY NEW TAXES NOW; Hold Congress Has Not Yet Made "Reasonable Economies" and Cites Outlay for Veterans. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/another-preliminary.html | ANOTHER "PRELIMINARY." | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/steel-operations-active-17-of-capacity-highest-rate-since-november.html | STEEL OPERATIONS ACTIVE.; 17% of Capacity, Highest Rate Since November, Magazine Says. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/13000000-meals-served-destitute-73-agencies-in-20-cities-pro-vided.html | 13,000,000 MEALS SERVED DESTITUTE; 73 Agencies in 20 Cities Pro- vided Lodging for 4,300,000 in Nine Months of 1932. NEW YORK NOT INCLUDED Children's Bureau Tabulation Shows 32,000 Under the Age of 16 Years Received Shelter. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-john-law-dallam.html | MRS. JOHN LAW DALLAM. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/miss-agnes-fitzpatrick.html | MISS AGNES FITZPATRICK. | True | Special to THE NEW YORK Tmzs. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/paris-holds-world-conference-must-take-up-gold-standard.html | Paris Holds World Conference Must Take Up Gold Standard | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/shields-captures-four-dinghy-races-wins-three-class-b-events-and.html | SHIELDS CAPTURES FOUR DINGHY RACES; Wins Three Class B Events and Free-for-All at Larch- mont Y.C. Regatta. CLARK BROTHERS SCORE Ted Takes Two Class A Contests and Allan Annexes One -- 27 Craft Compete. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/army-cancels-contests-continuation-of-mild-flu-epidemic-brings-west.html | ARMY CANCELS CONTESTS.; Continuation of Mild Flu Epidemic Brings West Point Order. | True | Special to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/credit-in-latin-america-unfavorable-trend-in-this-and-in.html | CREDIT IN LATIN AMERICA.; Unfavorable Trend in This and in Collections Noted Late in 1932. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-walter-pettinger.html | MRS. WALTER PETTINGER. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/federal-aid-urged-for-barter-system-economists-endorse-program-of.html | FEDERAL AID URGED FOR BARTER SYSTEM; Economists Endorse Program of Emergency Exchanges to Alleviate Unemployment. HOOVER SURVEY SOUGHT R.F.C. Loans Seen as Means to Establish Interchange of Goods and Services. RELIEF VALUE STRESSED Proposal of Statistical Group Stresses Need for Remedial Economic Measures. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/capital-service-honors-coolidge-official-and-diplomatic-life-is.html | CAPITAL SERVICE HONORS COOLIDGE; Official and Diplomatic Life Is Represented Among 2,000 at National Cathedral. BISHOP EXTOLS CHARACTER Freeman Says Former President "Appealed to Imagination" as Did Few Other Executives. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sharework-plan-gaining-in-favor-replies-of-2500-to-question-naire.html | SHARE-WORK' PLAN GAINING IN FAVOR; Replies of 2,500 to Question- naire Show It Adopted by 82 Per Cent of Employers. MAY INCREASE JOBS 37% Commerce Department Reports 21% of Workers Who Are Re- tained Owe Employment to Plan. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/alan-parsons-dramatic-critic-of-london-daily-mail-was-44.html | ALAN PARSONS.; Dramatic Critic of London Daily Mail Was 44. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/seized-in-stock-swindle-salesman-accused-in-30000-fraud-on-william.html | SEIZED IN STOCK SWINDLE.; Salesman Accused in $30,000 Fraud on William Degener. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/john-barrymore-appeals-claim.html | John Barrymore Appeals Claim. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/petersuhinkle.html | PetersuHinkle. | True | Specia. to THE NEV YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/leon-w-kaufman.html | LEON W. KAUFMAN. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-john-white-hostess-in-south-entertains-with-a-dinner-at-palm.html | MRS. JOHN WHITE HOSTESS IN SOUTH; Entertains With a Dinner at Palm Beach on Board Her Yacht, the Siesta. HUGH DILLMAN HAS GUESTS Dr. and Mrs. Edmund Le Roy Dow Have a Luncheon at the Gulf Stream Club. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/three-waylay-bus-rob-12-passengers-thugs-stop-philadelphia-bound.html | THREE WAYLAY BUS, ROB 12 PASSENGERS; Thugs Stop Philadelphia- Bound Vehicle on Lonely Road in Woodbury, N.J. TAKE CASH AND JEWELRY All Are Armed and Victims Are Silenced by Threat to Shoot at First Outcry. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/freezing-weather-in-spain.html | Freezing Weather in Spain. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/robert-w-parsons-retired-broker-and-graduate-of-i-yale-dies-in.html | ROBERT W. PARSONS.; Retired Broker and Graduate of I Yale Dies In South Carolina. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/british-prices-in-december.html | British Prices in December. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-emily-trembley.html | MRS. EMILY TREMBLEY. | True | Special to TSK NBW TORE Tuns. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/justice-bleakley-still-very-iii.html | Justice Bleakley Still Very III. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/montclair-is-victor-61-beats-elizabeth-at-squash-tennis-to-tie.html | MONTCLAIR IS VICTOR, 6-1.; Beats Elizabeth at Squash Tennis to Tie Essex for Lead. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-john-gassett.html | MRS. JOHN GASSETT. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/plan-class-d-league-texas-and-new-mexico-cities-in-new-baseball.html | PLAN CLASS D LEAGUE.; Texas and New Mexico Cities In New Baseball Circuit. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/wall-st-donates-2125562-for-idle-625000-by-stock-exchange-and.html | WALL ST. DONATES $2,125,562 FOR IDLE; $625,000 by Stock Exchange and $647,850 by Banks Given to Gibson Fund. DRIVE TO END TOMORROW $15,000,000 Quota Expected to Be Exceeded, but More Gifts Are Sought. NEW PUBLIC WORK URGED R.D. Kohn Says Projects Worth Billions Could Be Pushed With R.F.C. Funds. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/60000000-backs-group-of-trusts-tricontinental-corporation-parent.html | $60,000,000 BACKS GROUP OF TRUSTS; Tri-Continental Corporation, Parent Concern, Reports $93.13 a Preferred Share. UNREALIZED LOSS LOWER Big Blocks of Stocks and Bonds Are Bought and Sold in Portfolio Changes. $60,000,000 BACKS GROUP OF TRUSTS | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/german-potash-export-last-year.html | German Potash Export Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/frank-liot-dickerman.html | FRANK .-.LIOT DICKERMAN. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/1576-wills-filed-in-queens-16852926-estates-handled-in-surrogates.html | 1,576 WILLS FILED IN QUEENS.; $16,852,926 Estates Handled in Surrogate's Court in Year. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/state-liquor-bill-vote-due-tonight-passage-is-apparently-sure-and.html | STATE LIQUOR BILL VOTE DUE TONIGHT; Passage Is Apparently Sure and Lehman is Ready to Name Board in Few Days. PATRONAGE LIST AWAITED In Senate Jobs Legislature May See What O'Connells Can Expect From Roosevelt. STEINGUT WRITES REPORT Held Up for Revisions, It Is Hardly Expected to Go Far in Reforms of City Government. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/goolidge-silence-his-indian-trait-reisner-lays-characteristic-to.html | GOOLIDGE SILENCE HIS 'INDIAN TRAIT'; Reisner Lays Characteristic to Ancestral Strain Which Biographers Report. FITTED HIS DAY EXACTLY" Pastor Calls Late President a "Serene Servant of God" -- Macy Also Speaks at Memorial. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/handicao-prize-to-daino-at-rye.html | Handicao Prize to Daino at Rye. | True | Special to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/3000-chinese-flee-over-soviet-border-washington-legation-reports.html | 3,000 CHINESE FLEE OVER SOVIET BORDER; Washington Legation Reports Japanese Took Hulin, Forcing Defenders Across Line. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/topics-of-the-times2.html | Topics of The Times(2) | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bus-tax-protest-sent-to-43-governors-committee-to-fight-rail.html | Bus Tax Protest Sent to 43 Governors; Committee to Fight Rail 'Propaganda' | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/resident-offices-report-on-trade-stores-expand-spring-orders-but.html | RESIDENT OFFICES REPORT ON TRADE; Stores Expand Spring Orders but Continue to Operate on Small Stocks. WOMEN'S SUITS ACTIVE Jacket Styles Lead In $10 Dress Range -- Felt Hat Is a Favored Item -- Sales Ties Sought. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/couple-burn-to-death-newark-painter-and-wife-aflame-leap-from.html | COUPLE BURN TO DEATH.; Newark Painter and Wife, Aflame, Leap From Windows of Home | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/hunt-wins-larchmont-shoot.html | Hunt Wins Larchmont Shoot. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/paulists-observe-75th-anniversary-sermon-by-the-superiorgeneral.html | PAULISTS OBSERVE 75TH ANNIVERSARY; Sermon by the Superior-General Marks the Opening of a Week's Celebration. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/the-retirement-fund.html | The Retirement Fund. | True | FRANK LILIEN, President Association of Engineers of New York, Inc., Queensboro Council. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/criticize-british-policy-veto-of-boots-drug-deal-de-scribed-as.html | CRITICIZE BRITISH POLICY.; Veto of "Boots Drug Deal" De-scribed as Inconsistent. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/stock-average-higher-fisher-index-reckons-advance-for-week-and.html | STOCK AVERAGE HIGHER.; " Fisher Index" Reckons Advance for Week and Fortnlaht. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/arthur-newton-brown.html | ARTHUR NEWTON BROWN. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/chinese-kill-italian-courier.html | Chinese Kill Italian Courier. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/food-and-rest-cheer-8-in-starving-family-neighborly-aid-of.html | FOOD AND REST CHEER 8 IN STARVING FAMILY; Neighborly Aid of Political Club and Police Brings New Hope to Brooklyn Home. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/in-other-districts.html | IN OTHER, DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/city-growth.html | CITY GROWTH. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/luxury-college-sports.html | LUXURY COLLEGE SPORTS. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-sayre-dead-iilsonsdaughter-succumbs-after-appendicitis.html | MRS. SAYRE DEAD; IILSON'SDAUGHTER; Succumbs After Appendicitis Operation in Cambridge, Mass., at Age of 45. WAS ACTIVE IN POLITICS Secretary of Massachusetts Demo-cratic CommitteeuOnce Men- tioned for Senatorshlp. | True | Special to THB NBW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/wood-says-cancer-awaits-its-darwin-but-first-the-facts-must-be-made.html | WOOD SAYS CANCER AWAITS ITS DARWIN; But First the Facts Must Be Made Ready for Him, Medi- cal Expert Declares. RESEARCH LIKE "BRICKS" There Are Many "Hod-Carriers," but No "Master Mason" -- Report Discards "Cures." | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/auto-plunges-off-bridge.html | Auto Plunges Off Bridge. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/beer-and-wine2.html | BEER AND "WINE."(2) | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/two-found-slain-in-hotel-newark-police-think-pb-mattia-shot-woman.html | TWO FOUND SLAIN IN HOTEL; Newark Police Think P.B. Mattia Shot Woman and Himself. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mr-and-mrs-lyman-candee-hosts.html | Mr. and Mrs. Lyman Candee Hosts | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sea-gulls-subdue-new-york-ac-six-victors-play-brilliantly-to-win.html | SEA GULLS SUBDUE NEW YORK A.C. SIX; Victors Play Brilliantly to Win Before 10,000 at the Garden, 10 to 4. DISPLAY SCORING SPEED Net Puck Three Times In 14 Sec- onds In Last Period -- Sands Point, Jamaica Tie, 0-0. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/captain-e-l-cashin.html | CAPTAIN E. L. CASHIN. | True | Special to THE Ktew YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/charles-j-cavanagh.html | CHARLES J. CAVANAGH. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/roberto-ehrman-dies-in-paris.html | Roberto Ehrman Dies In Paris. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/venice-admits-ship-raid-italian-students-forced-captain-to-lower.html | VENICE ADMITS SHIP RAID.; Italian Students Forced Captain to Lower Yugoslav Flag. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/cue-stars-to-open-play-greater-new-york-threecushion-tourney-begins.html | CUE STARS TO OPEN PLAY.; Greater New York Three-Cushion Tourney Begins Wednesday. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-alonzo-g-brooks.html | MRS. ALONZO G. BROOKS. | True | Special to THI NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/a-hybrid.html | A HYBRID. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/oneman-exhibition-by-criss.html | One-Man Exhibition by Criss. | True | T.C.L. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/greater-film-era-near-says-hays-president-of-movie-producers-body.html | GREATER FILM ERA NEAR, SAYS HAYS; President of Movie Producers Body Expects Shorter Work Week to Increase Demand. INDUSTRY IS LAYING PLANS Asserts Pictures Have Improved Despite Depression -- Number of Successes Grows. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/man-now-must-learn-to-master-himself-instead-of-others-says-friends.html | Man Now Must Learn to Master Himself Instead of Others, Says Friends' Preacher | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/macy-asks-lehman-for-vote-fraud-parley-poll-officials-before-grand.html | Macy Asks Lehman for Vote Fraud Parley; Poll Officials Before Grand Jury Today | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/a-touch-of-english-sunshine.html | A Touch of English Sunshine. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/142115000-work-promised-in-nation-repair-and-expansion-projects.html | $142,115,000 WORK PROMISED IN NATION; Repair and Expansion Projects Spurred by Hoover Group in Big Industries. CAMPAIGN IS PUSHED HERE Modernization of Plants in This District Sought -- San Francisco Leads. $142,115,000 WORK PUSHED IN NATION | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/edward-j-fenlon.html | EDWARD J. FENLON. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/german-business-worried-by-agrarian-political-dispute.html | German Business Worried By Agrarian Political Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/americans-win-at-soccer-42.html | Americans Win at Soccer, 4-2. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/five-more-shows-cut-price-scales-matinee-seats-at-50c-to-250-are.html | FIVE MORE SHOWS CUT PRICE SCALES; Matinee Seats at 50c to $2.50 Are Among Reductions in General Trend of Theatre. SEVERAL HITS JOIN MOVE In Some Cases New Rates Are Announced on Transfer to New Theatre -- Cohan Play at $2. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/third-of-tenants-back-in-rent-in-eight-philadelphia-areas.html | Third of Tenants Back in Rent In Eight Philadelphia Areas | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/einstein-in-newsreel-arrival-at-los-angeles-is-shown-at-translux.html | EINSTEIN IN NEWSREEL.; Arrival at Los Angeles Is Shown at Trans-Lux Theatre. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/asks-more-deposits-in-saks-realty-plan-bernard-f-gimbel-announces.html | ASKS MORE DEPOSITS IN SAKS REALTY PLAN; Bernard F. Gimbel Announces Extension of Time -- Stresses Need for Adjustment. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rare-mineral-is-found-serendbite-deposit-in-johnsburg-ny-second.html | RARE MINERAL IS FOUND.; Serendbite Deposit in Johnsburg, N.Y., Second Known in World. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/italian-superpower-net-1932-income-put-at-203537-against-1281985-in.html | ITALIAN SUPERPOWER NET.; 1932 Income Put at $203,537, Against $1,281,985 in 1931. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/urges-church-to-lead-dr-ribourg-declares-minority-can-point-way-out.html | URGES CHURCH TO LEAD; Dr. Ribourg Declares Minority Can Point Way Out of Slump. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bond-notes.html | BOND NOTES. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/a-hybrid2.html | A HYBRID.(2) | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/death-rate-lowest-in-states-history-infant-mortality-is-also-at-new.html | DEATH RATE LOWEST IN STATE'S HISTORY; Infant Mortality Is Also at New Low, but November Brought New Peak in Suicides. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/further-decline-in-germany.html | Further Decline in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/lehman-continues-farm-commission-body-formed-by-roosevelt-in-1928.html | LEHMAN CONTINUES FARM COMMISSION; Body Formed by Roosevelt in 1928 Prepared the Original Agricultural Aid Plans. MORCENTHAU AGAIN HEAD Governor Expects "Many Con-structive Suggestions" to Come From Unofficial Group. | True | Special to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/postpones-use-of-metric-system-intercollegiate-aaaa-will-run-indoor.html | POSTPONES USE OF METRIC SYSTEM; Intercollegiate A.A.A.A. Will Run Indoor Meet in March on Yardage Basis. DUE TO A TECHNICALITY Consent of Member Colleges Lack- ing -- New Plan to Go In Ef- fect for Outdoor Test. | True | By Arthur J. Daley. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/increased-buying-of-steel-is-likely-precedent-is-cited-in.html | INCREASED BUYING OF STEEL IS LIKELY; Precedent Is Cited in Prediction of Rise in Mill-Operating Rate From 14% of Capacity. SHEET PRICES SAG AGAIN Farm-Tool Industry Expected in Market Soon, According to Views in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/gen-gc-rickards-dead-in-73d-year-veteran-of-two-wars-and-first.html | GEN. G.C. RICKARDS DEAD IN 73D YEAR; Veteran of Two Wars and First Chief of Militia Bureau of War Department. WAS CITED IN WORLD WAR Served In Spanish War -- Register and Recorder of Venango County, Pa., for Last Four Years. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/calls-holy-spirit-scientists-guide-dr-suter-says-cosmic-rays-and.html | CALLS HOLY SPIRIT SCIENTISTS'S GUIDE; Dr. Suter Says Cosmic Rays and Other Phenomena Bear 'Signature of God.' PREACHES IN NEW PULPIT In First Sermon as Epiphany Rector, He Advises Hearers to Bring God Into Daily Life. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bushnelluhost.html | BushnelluHost. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/palmer-victor-in-test-at-roslyn.html | Palmer Victor in Test at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bronx-sends-delegates-members-will-attend-harbors-congress-in.html | BRONX SENDS DELEGATES.; Members Will Attend Harbors Congress in Washington. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/atlantic-travel-shows-82006-loss-passenger-total-last-year-was.html | ATLANTIC TRAVEL SHOWS 82,006 LOSS; Passenger Total Last Year Was 859,969, Against 941,975 in 1931 on Regular Lines. ONLY ONE ROUTE CAINS Eastbound Traffic From Canada Up 1,437 -- Larger Proportion Uses Cheaper Accommodations. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-george-a-velfor.html | MRS. GEORGE A. VELFOR. | True | Special to THE NEW YOBS TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bank-holiday-in-3-illinois-cities.html | Bank Holiday in 3 Illinois Cities. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/argentine-official-feted-in-rio-on-his-way-to-great-britain.html | Argentine Official Feted in Rio On His Way to Great Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mabel-macomber-dies-at-age-of-57-known-throughout-country-as.html | MABEL MACOMBER DIES AT AGE OF 57; Known Throughout Country as a.Pioneer in the Play- ground Movement. I uuuuuuu oORGANIZED CITY LEAGUE / dvocated Playgrounds as One of Beet Means for Combating Juvenile Delinquency. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/commodity-average-reduced-for-week-bat-decline-is-only-slight.html | COMMODITY AVERAGE REDUCED FOR WEEK; Bat Decline Is Only Slight -- British Prices Are Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/briton-arrested-in-perfect-killig-samuel-furnace-found-read-ing-by.html | BRITON ARRESTED IN 'PERFECT' KILLIG; Samuel Furnace Found Read- ing by Fire in Boarding House at English Seaside Resort. SOUGHT BY 100 DETECTIVES Quarry of Biggest Scotland Yard Manhunt in 13 Years Made No Attempt at Disguise. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/crime-decreases-in-atlantic-city.html | Crime Decreases in Atlantic City. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/needy-artists-open-show-in-7th-av-roxy-three-sculptures-also-among.html | NEEDY ARTISTS OPEN SHOW IN 7TH AV. ROXY; Three Sculptures Also Among the 73 Works -- Pauline Lord Buys 2 Oils at $35 Each. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/iiss-gray-to-wed-robert-gfairburn-her-betrothal-is-announced-by-her.html | IISS GRAY TO WED ROBERT G.FAIRBURN; Her Betrothal Is Announced by Her Parents, Mr. and Mrs. Roland Cray of Boston. A JUNIOR LEAGUE MEMBER Her Fiance, a Graduate of Prince- ton Last Year, Is in Business In New York. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bleifer-victor-in-run-scores-in-germanamerican-ac-race-around.html | BLEIFER VICTOR IN RUN.; Scores in German-American A.C. Race Around Central Park | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/memorial-services-for-dr-munro.html | Memorial Services for Dr. Munro. | True | SoccIal to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/legislative-hitch-in-ohio-to-cause-brief-bond-default.html | Legislative Hitch in Ohio To Cause Brief Bond Default | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/held-in-bold-theft-of-bonds-in-wall-st-john-burt-who-had-1000-000.html | HELD IN BOLD THEFT OF BONDS IN WALL ST.; John Burt, Who Had $1,000,- 000 Few Years Ago, Jailed for Lack of $15,000 Bail. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bulgarian-princess-hurriedly-baptized-orthodox-rite-protested-by.html | Bulgarian Princess Hurriedly Baptized; Orthodox Rite Protested by Papal Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/field-club-team-wins-beats-bohemian-queens-at-soccer-30-hakoah.html | FIELD CLUB TEAM WINS.; Beats Bohemian Queens at Soccer, 3-0 -- Hakoah Triumphs. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/noble-is-signed-by-maroons-roche-bellemer-released.html | Noble Is Signed by Maroons; Roche, Bellemer Released | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/taxi-graft-charge-brings-subpoena-higgins-calls-on-brown-to-back.html | TAXI GRAFT CHARGE BRINGS SUBPOENA; Higgins Calls On Brown to Back His Statement Corrup- tion Ruled Police Control. EDITOR SOUGHT INQUIRY Letter to Mayor Said $1,000,000 a Year Could Be Saved and Of- fered Proof of Accusations. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/favor-jewish-congress-united-rumanian-group-meeting-here-endorses.html | FAVOR JEWISH CONGRESS.; United Rumanian Group, Meeting Here, Endorses Project. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/britons-oppose-bargain-on-debts-likely-to-rebuff-any-effort-to.html | BRITONS OPPOSE BARGAIN ON DEBTS; Likely to Rebuff Any Effort to Force Return to Gold as Recompense for Cuts. SEE NO CONCESSION DUE US People, Influenced by Tremendous Propaganda, Are Content to Stay Off Gold for Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/union-n-bethell-buried.html | Union N. Bethell Buried. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/election-frauds.html | ELECTION FRAUDS. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/find-double-taxes-weigh-on-business-house-committee-members-call.html | FIND DOUBLE TAXES WEIGH ON BUSINESS; House Committee Members Call for State-Federal Action for Reform. GASOLINE LEVIES EXTREME National Impost Added to One in Every State, Boosting Costs, Report Says. 326 DUPLICATIONS NOTED Group Headed by Vinson Quotes Roosevelt on Need of Steps to "Synchronize" Such Taxes. FIND DOUBLE TAXES WEIGH ON BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/william-a-spinks.html | WILLIAM A. SPINKS. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/king-oedipus-in-a-prose-translation-by-yeats-and-a-performance-by-.html | " King Oedipus " in a Prose Translation by Yeats and a Performance by the Abbey Theatre Players. | True | By Brooks Atkinson. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/i-o-uuuuuuo-mrs-j-fenimore-cooper.html | I O ""uuuu"uuo MRS. J. FENIMORE COOPER. | True | Soccial to THB Niw YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/would-keep-philippines-dr-darlington-calls-move-in-con-gress.html | WOULD KEEP PHILIPPINES.; Dr. Darlington Calls Move in Con- gress Betrayal of Idealism. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/st-nicholas-and-bronx-sextets-tie-88-in-game-marked-by-sensational.html | St. Nicholas and Bronx Sextets Tie, 8-8, In Game Marked by Sensational Rallies | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/finds-ancient-pueblos-dr-cummlngs-of-arizona-locates-relics-of.html | FINDS ANCIENT PUEBLOS.; Dr. Cummlngs of Arizona Locates Relics of Sobapurl Indians. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/seminary-alumni-to-meet.html | Seminary Alumni to Meet. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/quito-sends-troops-to-leticia-region-brazil-hears-colombia-will-at.html | QUITO SENDS TROOPS TO LETICIA REGION; Brazil Hears Colombia Will At- tack Peruvians From Air and Amazon River. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-james-a-oakes.html | MRS. JAMES A. OAKES. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/shiptoshore-air-terminal-is-projected-at-southampton.html | Ship-to-Shore Air Terminal Is Projected at Southampton | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/birkie-to-box-cobb-pair-feature-heavyweight-card-at-st-nicholas.html | BIRKIE TO BOX COBB.; Pair Feature Heavyweight Card at St. Nicholas Arena Tonight. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/nazis-gain-in-lippe-poll-after-big-drive-but-fail-to-win-back.html | Nazis Gain in Lippe Poll After Big Drive, But Fail to Win Back November Losses | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/pinetzki-on-coliseum-mat.html | Pinetzki on Coliseum Mat. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/asks-wider-parking-ban-banham-wants-citywide-drive-on-autos-in.html | ASKS WIDER PARKING BAN.; Banham Wants City-Wide Drive on Autos In Streets All Night. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/profit-for-labor-bank-maguire-will-tell-federation-bank-meeting.html | PROFIT FOR LABOR BANK.; Maguire Will Tell Federation Bank Meeting Tomorrow of Earnings. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/frederick-j-snowball.html | FREDERICK J. SNOWBALL. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/parry-pleads-not-guilty-in-killing.html | Parry Pleads Not Guilty in Killing. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/hoover-dam-ahead-of-schedule.html | Hoover Dam Ahead of Schedule. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/woll-tells-engravers-6hour-day-is-nearer-union-finds-74-are-idle-or.html | Woll Tells Engravers 6-Hour Day Is Nearer; Union Finds 74% Are Idle or Part-Time Men | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bids-new-party-disband-waldman-holds-socialists-fill-need.html | BIDS NEW PARTY DISBAND.; Waldman Holds Socialists Fill Need -- Schieffelin Denies It. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/befana-in-vatican-city-italian-santa-claus-presents-gifts-to-600.html | BEFANA IN VATICAN CITY.; Italian Santa Claus Presents Gifts to 600 Babies. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/prince-to-go-to-sahara-wllhelm-of-sweden-plans-book-on-his.html | PRINCE TO GO TO SAHARA.; Wllhelm of Sweden Plans Book on His Experiences. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/george-arthur-crocker.html | GEORGE ARTHUR CROCKER. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/hyman-system-brings-results-on-track-new-utrecht-finds-builder-of.html | Hyman System Brings Results On Track, New Utrecht Finds; Builder of Championship Teams Starts Working With Boys in Their First Year at School -- Specialty Is Developing Shot- Putters -- Rosner, Furth His Leading Proteges. | True | By Kingsley Childs. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/investing-firm-changes-name.html | Investing Firm Changes Name. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/peiping-shivers-in-cold-and-panic-north-china-fears-looting-by-its.html | PEIPING SHIVERS IN COLD AND PANIC; North China Fears Looting by Its Own Troops if De-feated by Japan. ARMIES OVERRUN REGION Ragged, Dispirited Horde, Ignorant of Issues, Huddles for Warmth Beside War Supplies. | True | By Hallett Abend.special Cable To the New York Times. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/new-mid-on-club-in-church-district-10-arrested-at-the-henrei-in-old.html | NEW MID ON CLUB IN CHURCH DISTRICT; 10 Arrested at the Henrei, In Old Flatbush Mansion, After Many Complaints. 100 AT TABLES BOO AGENTS Liquor Found, Say Federal Men, in Place Condemned by Civic Associations as Nuisance. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/endorsed-for-alaskan-judgeship.html | Endorsed for Alaskan Judgeship. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/spring-plowing-done-in-the-adirondacks-green-christmas-gives-way-to.html | SPRING PLOWING DONE IN THE ADIRONDACKS; ' Green Christmas' Gives Way to Summery January With Robins Seen Daily. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/views-of-the-economic-future-here-and-abroad-the-question-of-gold.html | Views of the Economic Future, Here and Abroad -- The Question of Gold Resumption. | True | By Alexander D. Noyes. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/jorgensen-gains-honors-in-skiing-leaps-131-and-141-feet-to-score-in.html | JORGENSEN GAINS HONORS IN SKIING; Leaps 131 and 141 Feet to Score in Class A -- Hoidalen Is Class B Victor. LEHMAN WATCHES JUMPERS Snow Transported in Trucks for West Lebanon Tourney -- Con- ditions Are Precarious. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/titoloabuello-gain-in-handball-defeat-ross-and-nathanson-by-2117.html | TITOLO-ABUELLO GAIN IN HANDBALL; Defeat Ross and Nathanson by 21-17, 21-18, as State Title Doubles Begin. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/diphtheria-deaths-increased-in-year-all-of-212-fatalities-in-city.html | DIPHTHERIA DEATHS INCREASED IN YEAR; All of 212 Fatalities in City Were Needless, Says Wynne, Citing Immunization. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/german-duke-visits-king-first-exenemy-ruler-entertained-by-british.html | GERMAN DUKE VISITS KING.; First Ex-Enemy Ruler Entertained by British Royalty Since War. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/need-for-missions-urged-rev-gb-ford-cites-christs-rule-to-teach-all.html | NEED FOR MISSIONS URGED; Rev. G.B. Ford Cites Christ's Rule to 'Teach All Nations.' | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/cost-of-christianity-it-is-gods-gift-but-we-must-give-all-says-the.html | COST' OF CHRISTIANITY.; It Is God's Gift, but We Must Give All, Says the Rev. M.C. Morgan. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/new-building-code-meets-more-delay-alderman-sullivan-explains-that.html | NEW BUILDING CODE MEETS MORE DELAY; Alderman Sullivan Explains That Labor Interests Wish to Be Heard. INDEFINITE ON HEARINGS Other Civic Matters Are More Important, Says Chairman of the Aldermanic Committee. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/world-repair-job-put-up-to-youth-dr-ss-wise-calls-on-younger.html | WORLD 'REPAIR JOB' PUT UP TO YOUTH; Dr. S.S. Wise Calls on Younger Generation to Rehabilitate 'Wrecked Civilization.' WARNS OF 'LOADED DICE' Finds Life Has Been Robbed of Many Prizes, but Also Has Lost Some of Its Delusions. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/zoning-act-upheld-in-scarsdale-village-appeals-court-denies-right.html | ZONING ACT UPHELD IN SCARSDALE VILLAGE; Appeals Court Denies Right of Realty Company to Erect Apartment Houses. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/boesekes-four-wins-turns-back-pedleys-team-1110-in-polo-on-coast.html | BOESEKE'S FOUR WINS.; Turns Back Pedley's Team, 11-10, In Polo on Coast. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/religion-not-mere-ethics-rabbi-mendoza-deplores-loss-of-its-true.html | RELIGION NOT MERE ETHICS; Rabbi Mendoza Deplores Loss of Its True Meaning. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/long-ties-up-the-senate-none-of-major-supply-bills-of-government.html | LONG TIES UP THE SENATE; None of Major Supply Bills of Government Yet Enacted. EXTRA SESSION IS LIKELY Both Watson and Robinson Doubtful of Accomplishing Anything at This One. ROOSEVELT STAYS ALOOF Will Not Interfere in Filibuster, Friends Feeling That He Might Lose Prestige. SENATE FILIBUSTER HALTS VITAL BILLS | True | Special to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rykoff-reaffirms-loyalty-to-stalin-soviet-commissar-accused-of.html | RYKOFF REAFFIRMS LOYALTY TO STALIN; Soviet Commissar Accused of Disloyalty Ascribes Charge to "Scamps." SAYS WORK SILENCES HIM Thousands in Russia Awaiting Uneasily the Introduction of Internal Passports Friday. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/jonathan-bryan-capitalist-is-dead-head-of-brokerage-and-real-estate.html | JONATHAN BRYAN, CAPITALIST, IS DEAD; Head of Brokerage and Real Estate Firms and Many Cor- porations in South. | True | Special to THE NEW TOBK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sea-tragedy-in-film-burning-of-liner-latlantique-highlight-of.html | SEA TRAGEDY IN FILM.; Burning of Liner L'Atlantique Highlight of Newsreel Program. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-sf-tolmie.html | MRS. S.F. TOLMIE. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/coolidge-approved-biography.html | Coolidge Approved Biography. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rules-in-phillips-case-appeal-court-bare-verbal-evidence-on-312000.html | RULES IN PHILLIPS CASE.; Appeal Court Bare Verbal Evidence on $312,000 Found In Montreal. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-sabin-predicts-lucky-year-for-wets-on-eve-of-13th-anniversary.html | MRS. SABIN PREDICTS LUCKY YEAR FOR WETS; On Eve of 13th Anniversary of Prohibition, She Says 1933 Will End 'Dark Age of Dry Rule.' | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mr-rogers-sees-the-kingfish-as-oar-national-emblem.html | Mr. Rogers Sees the Kingfish As Oar National Emblem | True | To the Editor of The New York Times:WILL ROGERS. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/almer-m-newhall.html | ALMER M. NEWHALL. | True | Special to THS NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/polish-treatment-of-jews-at-present-it-is-held-to-differ-from-mr-de.html | POLISH TREATMENT OF JEWS; At Present It Is Held to Differ From Mr. de Kleczowski's Picture | True | Z. TYGEL, Executive Director Federation of Polish Jews in America. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/edward-leithead-.html | EDWARD LEITHEAD. ' | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/humphries-scores-with-four-mounts-pilots-emries-up-to-victory-over.html | HUMPHRIES SCORES WITH FOUR MOUNTS; Pilots Emrie's Up to Victory Over Waylayer in Feature at Agua Caliente. PRINCE PEST RUNS THIRD Axton's Frank Ormont Triumphs In the Golden Lion Pursa and Returns $46.20. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/fourgoal-spurt-in-last-period-enables-lake-placid-six-to-beat.html | Four-Goal Spurt in Last Period Enables Lake Placid Six to Beat Quebec Team, 5-3 | True | Special to THE NEW YORKS TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/tournament-for-jobless-polo-players-to-join-in-benefit-at-squadron.html | TOURNAMENT FOR JOBLESS.; Polo Players to Join in Benefit at Squadron A Armory. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/cardinal-greets-the-carroll-club-hayes-urges-sanctified-rec-reation.html | CARDINAL GREETS THE CARROLL CLUB; Hayes Urges 'Sanctified Rec- reation,' Speaking at Cor- porate Communion. NEED FOR SPIRITUAL AID Prelate Warns of Sensual Pleasure -- Kathleen Norris Addresses Young Women at Breakfast. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/miss-crowell-wed-to-a-d-wallace.html | Miss Crowell Wed to A. D. Wallace | True | Special to THE XKXV YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/little-hope-for-boy-shot-at-play.html | Little Hope for Boy Shot at Play. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/warns-on-income-tax-government-reminds-employers-to-report-on.html | WARNS ON INCOME TAX.; Government Reminds Employers to Report on Salaries Paid. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/wantling-scores-in-nyac-shoot-breaks-99-out-of-100-targets-to-top.html | WANTLING SCORES IN N.Y.A.C. SHOOT; Breaks 99 Out of 100 Targets to Top Field of 28 Gunners -- Carino Finishes Next. McHUCH VICTOR TWICE Triumphs in Both Singles and Doubles at Westchester C.C. -- Results at Other Traps. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/the-gain-in-gold-by-england-in-1932-kears-l17869000-net-in-crease.html | THE GAIN IN GOLD BY ENGLAND IN 1932; Kear's L17,869,000 Net In- crease Contrasts With L34,- 581,000 Loss in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/lloyd-george-marks-70th-birthday-today-former-british-prime.html | LLOYD GEORGE MARKS 70TH BIRTHDAY TODAY; Former British Prime Minister Says Economic Structure Must Be Recast. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/beats-miss-didrikson-miss-mcginnis-wins-fourblock-pocketbilliard.html | BEATS MISS DIDRIKSON.; Miss McGinnis Wins Four-Block Pocket- Billiard Match, 400-62. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/links-satan-and-science-dr-gregg-holds-rejection-of-the-bible-is.html | LINKS SATAN AND SCIENCE.; Dr. Gregg Holds Rejection of the Bible Is Sinful Ignorance. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/take-part-in-actors-fund-show.html | Take Part in Actors Fund Show. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/trade-of-germany-declined-in-1932-most-lines-however-have-shown.html | TRADE OF GERMANY DECLINED IN 1932; Most Lines, However, Have Shown Distinct Recovery in Past Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/dry-law-advance-hailed-on-birthday-mcbride-calls-it-more-valu-able.html | DRY LAW ADVANCE HAILED ON BIRTHDAY; McBride Calls It "More Valu- able" Than Ever -- Says Fight for It Has Just Begun. REPEAL DRIVE DENOUNCED Mrs. Tilton Warns the South of "Wall Street" Effort -- Cannon Assails Hoover and Mellon. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/less-major-crime-in-bronx-last-year-mclaughlin-also-reports-rise-in.html | LESS MAJOR CRIME IN BRONX LAST YEAR; McLaughlin Also Reports Rise in Number of Convictions Despite Heavy Burden. ASKS FOR MORE JUDGES Charges County Court Delays Lead to Altered Testimony, Hampering Prosecution. SEES RACKETEERS CURBED points to Many Sent to Prison -- Only Arson, Auto Manslaughter and Forgery Increased. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bankruptcies-in-england-record-for-1932-the-largest-in-more-than.html | BANKRUPTCIES IN ENGLAND; Record for 1932 the Largest In More Than Twenty Years. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/amateur-boxers-in-action-tonight-record-field-of-145-ready-to.html | AMATEUR BOXERS IN ACTION TONIGHT; Record Field of 145 Ready to Compete in State A.A.U. Meet at the Garden. FOUR TO DEFEND CROWNS Steele, Hough, Katz, Sharlgan Seek Honors Again -- Five Met- ropolitan Champions Entered. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/women-in-campaign-for-needy-architects-division-meets-tomorrow-at.html | WOMEN IN CAMPAIGN FOR NEEDY ARCHITECTS; Division Meets Tomorrow at Architectural League to Plan $100,000 Relief Drive. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/6632338-earned-by-detroit-edison-net-for-last-year-of-521-a-share.html | $6,632,338 EARNED BY DETROIT EDISON; Net for Last Year of $5.21 a Share Compares With $7.80 in 1931, President Reports. SIGNS OF UPTURN SEEN Uninterrupted Increase in Use of Industrial Power Noted in Recent Months. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/iowa-doctor-killed-here-dr-av-hennessy-dies-in-fall-prom-hotel.html | IOWA DOCTOR KILLED HERE; Dr. A.V. Hennessy Dies in Fall Prom Hotel Window. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/firmness-continues-on-berlins-market-stocks-resume-advance-after.html | FIRMNESS CONTINUES ON BERLIN'S MARKET; Stocks Resume Advance After Reaction -- Bonds Steady De- spite 'Switching to Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/pressed-steel-car-group-committee-to-protect-bondholders-rejecting.html | PRESSED STEEL CAR GROUP; Committee to Protect Bondholders Rejecting Previous Offers. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/exports-increase-in-argentine-grain-weeks-total-doubles-that-of.html | EXPORTS INCREASE IN ARGENTINE GRAIN; Week's Total Doubles That of Previous Period, Nearly Equals Figures of Year Ago. PRICES ARE IRREGULAR Wheat Off 1/2 Cent, Corn and Flax- seed Up -- Gain in Customs Receipts This Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/finds-gentleman-defined-in-psalm-dr-keigwin-advises-study-of.html | FINDS GENTLEMAN DEFINED IN PSALM; Dr. Keigwin Advises Study of Standards of Character Set Up in Bible Verses. WARNS OF SURFACE GRACE Pastor Says He Never Saw More Perfect Manners Than Those of Gambling Resort Habitues. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/many-new-shows-this-week.html | Many New Shows This Week. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/no-technocracy-of-faith-mechanical-philosophy-of-life-is-ending-dr.html | NO TECHNOCRACY OF FAITH; Mechanical Philosophy of Life Is Ending, Dr. Aldrich Says. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/call-police-steal-their-car-just-wanted-to-take-a-ride.html | Call Police, Steal Their Car; Just 'Wanted to Take a Ride' | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/cuba-lifts-censorship-but-warns-against-sale-of-papers-criticizing.html | CUBA LIFTS CENSORSHIP.; But Warns Against Sale of Papers Criticizing Machado Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/llbby-holmans-son-loses-weight.html | Llbby Holman's Son Loses Weight. | True | Special to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/confident-of-kings-return.html | Confident of King's Return. | True | Wireless to the NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/-rockefeller-plaza-joins-city-directory-centers-new-street-and.html | ' Rockefeller Plaza' Joins City Directory; Center's New Street and Promenade Named | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/city-growth2.html | CITY GROWTH.(2) | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/gugger-brothers-tie.html | Gugger Brothers Tie. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rail-losses-stressed-jersey-representative-lays-decline-to-bus.html | RAIL LOSSES STRESSED.; Jersey Representative Lays Decline to Bus Competition. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sedatives-aid-sneezing-victim.html | Sedatives Aid Sneezing Victim. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/carloadings-index-shows-gain-for-week-coal-shipments-helped.html | Car-Loadings Index Shows Gain for Week; Coal Shipments Helped December Figures | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/names-two-picked-to-pay-kidnappers-queens-man-and-a-frank-kelly.html | NAMES TWO PICKED TO PAY KIDNAPPERS; Queens Man and a Frank Kelly Chosen by Schoenig as Go-Betweens, Geoghan Says. ONE TELLS OF HIS PART Thompson Is Cleared of Suspicion After Questioning on Abduction Laid to Policemen. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/minnie-egener-dead-soprano-at-opera-last-appearance-on-stage-of-the.html | MINNIE EGENER DEAD; SOPRANO AT OPERA; Last Appearance on Stage of the Metropolitan Was as a Prin- cipal in "Lakme." | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/ea-dupont-leaves-for-hollywood.html | E.A. Dupont Leaves for Hollywood | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/wheat-needs-moisture-little-rain-reported-in-southwest-corn-mostly.html | WHEAT NEEDS MOISTURE.; Little Rain Reported in Southwest -- Corn Mostly Cribbed. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/army-chaplain-honored.html | ARMY CHAPLAIN HONORED. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/two-die-in-newark-crash-of-big-air-liner-plane-upsets-and-burns.html | Two Die in Newark Crash of Big Air Liner; Plane Upsets and Burns During a Test | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/dr-john-w-cahill.html | DR. JOHN W. CAHILL. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/fontaine-wins-london-bout.html | Fontaine Wins London Bout. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/wings-of-faith-in-us.html | WINGS OF FAITH' IN US. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/babylon-event-to-williamson.html | Babylon Event to Williamson. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/some-hesitation-in-london-market-stock-exchange-movement-restrained.html | SOME HESITATION IN LONDON MARKET; Stock Exchange Movement Restrained, but General Re- action Is Not Expected. NEW LOAN ISSUES PLANNED Bank of England Position Is Im- proving, but Recovery in the Reserve Ratio Is Slow. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/seeks-civic-unity-on-a-charter-plan-city-party-calls-a-meeting.html | SEEKS CIVIC UNITY ON A CHARTER PLAN; City Party Calls a Meeting Friday of Many Groups to Organize Opinion. AIM IS DRIVE AT ALBANY Reform Programs Include Those of Smith, Seabury, McKee and O'Brien, With Others Pending. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/farm-relief-and-children.html | Farm Relief and Children. | True | CAROLINE R. KENT. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/woman-arrested-at-border.html | Woman Arrested at Border. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/walsh-prevails-at-lido-club.html | Walsh Prevails at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/england-produced-more-steel-in-1932-increase-54800-tons-over-1931.html | ENGLAND PRODUCED MORE STEEL IN 1932; Increase 54,800 Tons Over 1931 -- German Iron Out- put Shows Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/other-engagements-geutinguiburton.html | Other Engagements; Geutingu.Burton. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/for-an-allnight-library.html | For an All-Night Library. | True | HARRY BIRDOFF. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/ardsley-players-triumph-by-3-to-2-racquet-and-swimming-club-tops.html | ARDSLEY PLAYERS TRIUMPH BY 3 TO 2; Racquet and Swimming Club Tops West Point Officers at Squash Racquets. GREENWICH C.C. IN FRONT Turns Back Field Club Representa- tives, 3-2, In Westchester League Competition. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/creditors-frame-plan-for-mcrory-reorganization-of-chain-store.html | CREDITORS FRAME PLAN FOR M'CRORY; Reorganization of Chain Store Concern Proposed -- Meeting to Be Held Wednesday. TO ACT ON COMMITTEE Formation of Group to Be Considered -- Appointment of Ancillary Receivers Opposed. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/john-warrington-dale.html | JOHN WARRINGTON DALE. | True | Special to THE Nsw YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/australia-scores-185-runs-for-five-20000-watch-resumption-of-third.html | AUSTRALIA SCORES 185 RUNS FOR FIVE; 20,000 Watch Resumption of Third Test With England -- Ponsford Stars at Bat. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/says-he-was-victim-of-counterfeiters-barlas-held-in-greece-with-2.html | SAYS HE WAS VICTIM OF COUNTERFEITERS; Barlas, Held in Greece With 2 Americans, Declares He Sold $1 Bills in Good Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/oats-trading-limited-operations-for-week-largely-confined-to.html | OATS TRADING LIMITED.; Operations for Week Largely Confined to Professionals. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/graham-alumnae-to-give-card-party-benefit-tomorrow-for-associa.html | GRAHAM ALUMNAE TO GIVE CARD PARTY; Benefit Tomorrow for Associa- tion's Educational Fund at the Home of Mrs. King Smith. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/dies-34-days-after-shot-in-brain.html | Dies 34 Days After Shot in Brain. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/asks-increased-giving-father-corbett-urges-every-cath-olic-to-help.html | ASKS INCREASED GIVING.; Father Corbett Urges Every Cath- olic to Help Propagate Faith. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/south-african-riot-is-calmed-by-roos-speech-from-hotel-balcony-wins.html | SOUTH AFRICAN RIOT IS CALMED BY ROOS; Speech From Hotel Balcony Wins Support From Hostile Crowd for Coalition Plan. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/livestock-prices-erratic-for-week-but-little-net-change-is-shown-in.html | LIVE-STOCK PRICES ERRATIC FOR WEEK; But Little Net Change Is Shown in Chicago -- Yearlings, in Demand, Up 25 to 50c. STEER AVERAGE IS HIGHER Lamb Supply Increases 20,000, With Gain of 10c -- Sheep Advance 15c. | True | Special to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/defends-school-pensions-secretary-of-teachers-board-re-plies-to.html | DEFENDS SCHOOL PENSIONS; Secretary of Teachers' Board Re-plies to Budget Commission. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/william-m-durkee.html | WILLIAM M. DURKEE. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/iuhge-a-a-part-low.html | .IUH.GE A. A. PART LOW. | True | Special to THE NEW YORK Tnufis. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/garden-prices-are-cut-scale-will-revert-to-330-top-for-fridays-card.html | GARDEN PRICES ARE CUT.; Scale Will Revert to $3.30 Top for Friday's Card. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sir-robert-jones-surgeon-is-dead-recognized-as-the-worlds-greatest.html | SIR ROBERT JONES, SURGEON, IS DEAD; Recognized as the World's Greatest Authority in the Orthopedic Field. HONORED BY U. S. ARMY Distinguished Service Medal Was Awarded Him for Aid He Gave to Our Expeditionary Forces. | True | wireless to THE NEW YORK TQIES. | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/london-stocks-slightly-higher.html | London Stocks Slightly Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/reception-for-mme-supervia.html | Reception for Mme. Supervia. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/electric-trains-to-start-today.html | Electric Trains to Start Today. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/inverted-flying-record-italian-claims-mark-with-flight-of-41.html | INVERTED FLYING RECORD.; Italian Claims Mark With Flight of 41 Minutes and 37 Seconds. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/year-in-germany-begins-favorably-credit-situation-better-and-cold.html | YEAR IN GERMANY BEGINS FAVORABLY; Credit Situation Better, and Cold Reserve at the Reichs- bank Is Increasing. MARK HELD AT COLD PAR Nation Is Working for General Restoration of the Gold Standard to Revive International Trade. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/radicals-seized-in-strike.html | Radicals Seized In Strike. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/one-4-fee-urged-for-hand-phones-450-if-paid-for-by-month-is-all.html | ONE $4 FEE URGED FOR HAND PHONES; $4.50 if Paid For by Month Is All That Justified, City Affairs Brief Holds. PRESENT CHARGE SCORED Company Accused of Collecting Total Cost of Sets Instead of Only Excess Over Old Models. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/detroit-six-ties-americans-1-to-1-red-wings-come-from-behind-to.html | DETROIT SIX TIES AMERICANS, 1 TO 1; Red Wings Come From Behind to Gain Overtime Draw on Garden Ice. SHEPPARD COUNTS FIRST Puts Home Team in Front in Sec- ond Period -- Lewis's Goal in Third Knots Score. | True | By Joseph C. Nichols. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/new-refineries-planned-13500000-to-be-spent-soon-wirt-franklin-says.html | NEW REFINERIES PLANNED.; $13,500,000 to Be Spent Soon, Wirt Franklin Says. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/trust-cuts-list-of-common-stock-general-public-service-for-1932.html | TRUST CUTS LIST OF COMMON STOCK; General Public Service for 1932 Reports $530,293 Loss on Security Deals. ASSET VALUES OFF 10.8% Preferred Shares $100.04 Net, Against $121.95 a Year Before, After Debenture Allowance. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/strong-penn-five-sets-league-pace-red-and-blue-in-front-with.html | STRONG PENN FIVE SETS LEAGUE PACE; Red and Blue in Front With Victories Over Princeton and Dartmouth Teams. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/french-trade-is-better-index-of-production-shows-trend-to-recovery.html | FRENCH TRADE IS BETTER.; Index of Production Shows Trend to Recovery Last Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/tonsils-are-removed.html | Tonsils Are Removed. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/palestine-appeal-backed-by-lehman-governor-urges-jews-to-help.html | PALESTINE APPEAL BACKED BY LEHMAN; Governor Urges Jews to Help Homeland in Message to 500 Campaign Leaders. PLIGHT IN EUROPE CITED Conference Speakers Contrast Dis- tress There With Happy Lot of National Colonists. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/buyer-found-dead-in-hotel-room.html | Buyer Found Dead in Hotel Room. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sales-in-new-jersey-turnover-shows-renewed-in-terest-in-tenements.html | SALES IN NEW JERSEY.; Turnover Shows Renewed In- terest in Tenements. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/frenchman-held-as-spy-but-italian-officials-refuse-to-ad-mit.html | FRENCHMAN HELD AS SPY.; But Italian Officials Refuse to Ad- mit Seizure of Paris Professor. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/joins-fight-on-sanding-general-escamilla-moncada-sup-porter-to-take.html | JOINS FIGHT ON SANDING.; General Escamilla, Moncada Sup- porter, to Take Segovia Command. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/fosdick-appeals-for-full-religion-asserts-industrial-crisis-has.html | FOSDICK APPEALS FOR FULL RELIGION; Asserts Industrial Crisis Has Proved Mere Ethical Rules Are Not Enough. SAYS FAITH IS DEFLATED Spiritual "Reducing" Deprives People of Assurance They Need Most Now, He Warns. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/war-danger-is-stressed-president-makes-public-letters-of-stimson.html | WAR DANGER IS STRESSED; President Makes Public Letters of Stimson, Hur- ley, Chapin and Hyde. STEP HELD 'CATASTROPHIC' Secretary of State Pictures Distress in Islands and Trouble in Far East. WITHOUT BENEFIT TO US While Our Prestige Would Suffer 'Blow' in Asia -- The Senate May Vote Today. CABINET ATTACKS PHILIPPINE BILL | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/dies-while-making-address.html | Dies While Making Address. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/s-o-s-calls-cease-from-soviet-ship-fate-of-freight-and-passenger.html | S O S CALLS CEASE FROM SOVIET SHIP; Fate of Freight and Passenger Vessel, Afire in Pacific With 254 Aboard, Is Unknown. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/pay-found-pitiful-in-canneries-here-state-survey-by-consumers.html | PAY FOUND 'PITIFUL' IN CANNERIES HERE; State Survey by Consumers' League Shows Some Women Get Only 8 Cents an Hour. GOT MORE 25 YEARS AGO Wholesale Violations of Labor Code Are Charged -- Illegal Over- time Also Reported. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/the-krum-elbow-controversy.html | The Krum Elbow Controversy. | True | By Telegraph To the Editor of the New York Times.howland Spencer. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-oliver-field-allen-cared-for-1500-wounded-men-in-night-during.html | MRS. OLIVER FIELD ALLEN.; Cared for 1,500 Wounded Men in Night During World War. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/would-spur-public-works-kohn-urges-rfc-financing-for-lagging.html | WOULD SPUR PUBLIC WORKS.; Kohn Urges R.F.C. Financing for Lagging Construction Jobs. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/four-killed-in-day-in-auto-accidents-one-man-burned-to-death.html | FOUR KILLED IN DAY IN AUTO ACCIDENTS; One Man Burned to Death, Another, Rescued, Succumbs Later in East Side Crash. JERSEY COLLISION FATAL Driver Mortally Injured, Four Passengers Hurt -- Bronx Man Hit at 1st Av. and 57th St. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/william-p-baker.html | WILLIAM P. BAKER. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/money-grows-easier-on-europes-markets-london-helped-by-exchange.html | MONEY GROWS EASIER ON EUROPE'S MARKETS; London Helped by Exchange Fund Operations -- Talk of a Lower Reichsbank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/drop-in-loan-business-household-finance-reports-305-396-accounts-in.html | DROP IN LOAN BUSINESS.; Household Finance Reports 305,- 396 Accounts In 1932. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/some-gains-made-in-chicago-area-trade-slightly-improved-say-reports.html | SOME GAINS MADE IN CHICAGO AREA; Trade Slightly Improved, Say Reports From Many Lines in Last Two Weeks. FURNITURE OUTLOOK GOOD Brighter Prospects in Building Industry -- End of Mine Troubles Helps Views. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/maternity-centre-to-have-benefit-special-preview-performance-of.html | MATERNITY CENTRE TO HAVE BENEFIT; Special Preview Performance of "Evensong" Will Be Given at the Selwyn Jan. 30. NEW PLAY TO AID SCHOOL Coward's "Design for Living" Will Add to Fund for Professional Children's School. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/final-drive-seeks-to-raise-relief-fund-by-tomorrow.html | Final Drive Seeks to Raise Relief Fund by Tomorrow | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rodzinski-to-wield-baton-in-cleveland-los-angeles-releases-him-to.html | RODZINSKI TO WIELD BATON IN CLEVELAND; Los Angeles Releases Him to Conduct Ohio City Sym- phony Orchestra. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/two-divide-honors-in-golf-at-siw-anoy-tralls-and-hutchinson-lead-in.html | TWO DIVIDE HONORS IN GOLF AT SIW ANOY; Tralls and Hutchinson Lead in Snow Birds Play -- Brothers Tie at Meadow Club. | True | Special to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/500-police-enable-cosgrave-to-talk-eject-interrupters-for-two-hours.html | 500 POLICE ENABLE COSGRAVE TO TALK; Eject interrupters for Two Hours as He Addresses 50,000 in Dublin. ASKS TREATY ACCEPTANCE Holds It Only Road Toward Irish Unity -- De Valera Is Acclaimed in the West. 500 POLICE ENABLE COSGRAVE TO TALK | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/oh-harrimans-robbed-police-disclose-apartment-was-ransacked-new.html | O.H. HARRIMANS ROBBED.; Police Disclose Apartment Was Ransacked New Year's Eve. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/beer-and-wine.html | BEER AND "WINE." | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/utility-plan-is-extended-gas-utilities-stock-to-be-issued-for-bonds.html | UTILITY PLAN IS EXTENDED.; Gas Utilities Stock to Be Issued for Bonds Until March 13. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/gasoline-in-old-auto-burns-boy.html | Gasoline in Old Auto Burns Boy. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/336-argentine-officers-promoted.html | 336 Argentine Officers Promoted. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/critics-answered-by-mrs-roosevelt-in-letter-to-chicagoan-she-denies.html | CRITICS ANSWERED BY MRS. ROOSEVELT; In Letter to Chicagoan She Denies Her Teaching Has Taken Another's Job. HELPED BUILD UP SCHOOL She States That She Will Not Teach or Receive Any Salary for the Next Four Years. | True | Special to THE NEW YORK TIMES.R.J. BROWNE.ELEANOR ROOSEVELT.(Mrs. Franklin D. Roosevelt.) | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/barnett-gains-at-net-jay-cohn-also-advances-in-tour-ney-at-miami.html | BARNETT GAINS AT NET.; Jay Cohn Also Advances in Tour- ney at Miami Beach. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/farm-bill-legality-weighed-by-senators-mcnary-favors-rewriting-the.html | FARM BILL LEGALITY WEIGHED BY SENATORS; McNary Favors Rewriting the Measure, bat Norris and Other Lawyers Are Non-Committal. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/salesman-ends-life-in-hoboken.html | Salesman Ends Life in Hoboken. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/art-brevities.html | Art Brevities. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/iowa-sect-colony-quits-communism-use-of-money-begun-jan-1-by.html | IOWA SECT COLONY QUITS COMMUNISM; Use of Money Begun Jan. 1 by Religious Group at Amana for First Time in 75 Years. THRIVES WITH CAPITALISM Mills Busy, All Are Employed -- Community Care for Sickness and Aged Retained. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/quebec-church-in-ruins-village-of-st-genevieve-de-batis-can.html | QUEBEC CHURCH IN RUINS.; Village of St. Genevieve de Batis- can Threatened by Fire. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/morris-steenberr.html | MORRIS STEENBERR | True | Special to THE NBW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/los-angeles-deaths-high-last-month-256-died-violently-in-county.html | LOS ANGELES DEATHS HIGH; Last Month 256 Died violently In County, Setting a Record. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/peter-hope.html | PETER HOPE. | True | Special to THE Ksvr YOBK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/ernest-w-benson.html | ERNEST W. BENSON. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/dispute-on-insull-visa-friends-say-he-was-offered-new-passport.html | DISPUTE ON INSULL VISA.; Friends Say He Was Offered New Passport. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rev-dr-mm-allen-presbyterian-minister-and-former-college-president.html | REV. DR. M.M. ALLEN.; Presbyterian Minister and Former College President. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/britain-cuts-surplus-of-imports-heavily-fall-in-years-british.html | BRITAIN CUTS SURPLUS OF IMPORTS HEAVILY; Fall in Year's British Imports Ascribed to Tariffs and De- preciated Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/kelley-to-renew-fight-minneapolis-owner-still-opposes-new-playoff.html | KELLEY TO RENEW FIGHT.; Minneapolis Owner Still Opposes New Play-Off System. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/captain-thomas-douglas.html | CAPTAIN THOMAS DOUGLAS. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/holy-year-decreed-by-pope-to-bring-worldwide-peace-papal-bull.html | HOLY YEAR DECREED BY POPE TO BRING WORLD-WIDE PEACE; Papal Bull Emphasizes Hope That Prosperity Will Return After Period of Prayer. PERIOD WILL OPEN APRIL 2 Pontiff Urges Pilgrimages to Rome to Obtain Indulgences at Four Basilicas. ASKS HOLY LAND VISITS Catholic Celebration Will Mark the Nineteenth Centenary of Christ's Death. HOLY PRAYER YEAR DECREED BY POPE | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesl | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/lead-in-bridge-tourney-seibert-and-katz-of-newark-score-128-in.html | LEAD IN BRIDGE TOURNEY.; Seibert and Katz of Newark Score 128 in North-South Play. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sale-to-aid-philanthropies.html | Sale to Aid Philanthropies. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/12yearold-girl-takes-title.html | 12-Year-Old Girl Takes Title. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/undertone-better-in-cotton-market-but-prices-in-new-orleans-lose.html | UNDERTONE BETTER IN COTTON MARKET; But Prices in New Orleans Lose Most of Week's Early Gain Near the End. SPOT DEMAND IMPROVES Mills Taking Freely -- Exports Larger Than Year Ago -- Liver-pool Buying Russian Product. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/indian-lawyer-sues-alaskan-judge.html | Indian Lawyer Sues Alaskan Judge | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/text-of-papal-bull.html | TEXT OF PAPAL BULL. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/maritime-officers-meet-today.html | Maritime Officers Meet Today. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/arnhorst-takes-lead-goes-into-first-place-in-eastern-bowling.html | ARNHORST TAKES LEAD.; Goes Into First Place in Eastern Bowling Championship. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/cotton-cloth-sales-passed-1932-output-margin-was-5-per-cent-textile.html | COTTON CLOTH SALES PASSED 1932 OUTPUT; Margin Was 5 Per Cent Textile, Merchants Report -- Stocks Cut 26 Per Cent. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/irregular-change-in-french-prices-december-average-for-im-ported.html | IRREGULAR CHANGE IN FRENCH PRICES; December Average for Im- ported Products Higher, for Native Products Lower. BRITISH PRICES STEADY Declined Slightly Last Month, but Have Risen in Past Fortnight -- Lower Average in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/sound-religion-needed-woman-preacher-says-technoc-racy-offers-no.html | SOUND RELIGION NEEDED.; Woman Preacher Says Technoc- racy Offers No Immediate Hope. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/last-marines-home-from-nicaragua-second-brigade-receives-noisy.html | LAST MARINES HOME FROM NICARAGUA; Second Brigade Receives Noisy Welcome at Quantico After Four Years' Absence. FULLER PRAISES RECORD General Is "Very Proud of Them -- Officer Says Nicaraguans Can Meet Bandit Situation Now. | True | From a Staff Correspondent. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-buck-replies.html | MRS. BUCK REPLIES. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/founder-of-order-is-honored.html | Founder of Order Is Honored. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/book-notes.html | BOOK NOTES | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/seeks-to-match-jeby-newark-promoter-planning-bout-for-him-with.html | SEEKS TO MATCH JEBY.; Newark Promoter Planning Bout for Him With Dundee. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/german-unemployment-increase-much-smaller-this-sea-son-than-year.html | GERMAN UNEMPLOYMENT.; Increase Much Smaller This Sea-son Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/likens-god-to-radio.html | LIKENS GOD TO RADIO. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/prof-harriette-dilla-member-of-faculty-at-bradford-mass-junior.html | PROF. HARRIETTE DILLA.; Member of Faculty at Bradford (Mass.) Junior College. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/dr-samuel-p-strickland.html | DR. SAMUEL P. STRICKLAND. | True | I Special to THK Nsw YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/carol-seen-in-move-to-conciliate-maniu-bucharest-police-chief-whose.html | CAROL SEEN IN MOVE TO CONCILIATE MANIU; Bucharest Police Chief, Whose Dismissal Was Asked, Gets "Leave of Absence." | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/bars-real-murder-in-murder-stories-ellery-queen-agrees-with-van.html | BARS REAL MURDER IN MURDER STORIES; Ellery Queen Agrees With Van Dine They Are Puzzles to Be Played With, "Not Read." DIVORCED FROM REALITY Author Puts in Four Months at Office Hours to Build Mystery Novel Like a House. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/find-cuban-plane-on-sea-army-fliers-direct-attempt-to-pick-up-five.html | FIND CUBAN PLANE ON SEA.; Army Fliers Direct Attempt to Pick Up Five Persons From Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/corn-sells-at-loss-mixed-in-with-fuel-midwest-farmers-forced-to.html | CORN SELLS AT LOSS; MIXED IN WITH FUEL; Mid-West Farmers, Forced to Skimp on Coal, Blend It With Excess Grains. | True | Special to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/war-nurses-to-give-a-dance.html | War Nurses to Give a Dance. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/movement-of-gold-from-paris-larger-bank-of-france-not-hindering.html | MOVEMENT OF GOLD FROM PARIS LARGER; Bank of France Not Hindering Export; "Gold-Exchange Standard" Abandoned. FOREIGN CREDITS SMALL Believed Little of Lately Huge Balances Is Left, Except at London. THE DISCUSSION AT GENEVA Paris Considers England Is Right In Postponing Stabilization Until War-Debt Settlement. | True | By Fernand Maroni.wireless To the New York Times. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/ccny-books-nyu-twogame-series-arranged-for-next-spring-in-baseball.html | C.C.N.Y. BOOKS N.Y.U.; Two-Game Series Arranged for Next Spring in Baseball. | True | | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/jt-pratt-accused-of-traffic-bribe-broker-son-of-representative-ruth.html | J.T. PRATT ACCUSED OF TRAFFIC BRIBE; Broker, Son of Representative Ruth Pratt, Charged With Offering Policeman $10. HEARING IN COURT TODAY Was Stopped for Alleged Speeding in Auto in Queens -- Police Maintain Secrecy. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/130-in-day-for-neediest-15-contributors-add-gifts-the-total-now-is.html | $130 IN DAY FOR NEEDIEST.; 15 Contributors Add Gifts -- The Total Now Is $263,042. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/texts-of-the-opinions-of-four-cabinet-members-on-bill-to-free-the.html | Texts of the Opinions of Four Cabinet Members on Bill to Free the Philippines; Text of Opinions on Philippines Bill | True | Special to THE NEW YORK TIMES.HENRY L. STIMSON.ARTHUR M. HYDE, Secretary.ROY D. CHAPIN, Secretary of Commerce.PATRICK J. HURLEY, Secretary of War. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/rescue-from-lifes-ruts-chalmers-holds-mission-of-church-is-to-dig.html | RESCUE FROM LIFE'S RUTS; Chalmers Holds Mission of Church Is to Dig Men Out. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/roosevelt-aloof-from-senate-row-pressed-to-act-on-filibuster-he.html | ROOSEVELT ALOOF FROM SENATE ROW; Pressed to Act on Filibuster, He Prefers Not to Risk Loss of Prestige by Setback. McADOO ARRIVES FOR TALK Holds Extra Session "Inevitable" -- President-Elect to Confer With Progressives at Capital. | True | By James A. Hagerty.special To the New York Times. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/economic-agenda-near-completion-geneva-preparatory-committee.html | ECONOMIC AGENDA NEAR COMPLETION; Geneva Preparatory Committee Advances Much Faster Than Had Been Expected. DEBTS STILL AN OBSTACLE American Experts Are Unable to Give Forecast of Roosevelt Ad- ministration's Attitude. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/oliver-gildersleeve-president-of-shipbuilding-company-of-his-name.html | OLIVER GILDERSLEEVE.; President of Shipbuilding Company of His Name Dies at 42. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/london-opposes-return-to-gold-payments-until-wardebt-controversy-is.html | London Opposes Return to Gold Payments Until War-Debt Controversy Is Settled | True | Wireless to THE NEW YORK TIMES. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/browning-on-mat-tonight-faces-strack-in-feature-at-71st-armory.html | BROWNING ON MAT TONIGHT; Faces Strack in Feature at 71st Armory -- Other Matches. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mrs-rs-hooker-to-be-hostess.html | Mrs. R.S. Hooker to Be Hostess. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/many-states-plan-new-blue-sky-laws-existing-statutes-in-several.html | MANY STATES PLAN NEW 'BLUE SKY' LAWS; Existing Statutes in Several Instances Held Inadequate to Protect Investors. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mme-vallin-honored-jt-johnston-malis-give-a-recep-tion-for-french.html | MME. VALLIN HONORED.; J.T. Johnston Malis Give a Recep- tion for French Singer. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/new-dance-cycle-by-angna-enters-performance-of-sequence-from-creek.html | NEW DANCE CYCLE BY ANGNA ENTERS; Performance of Sequence From Creek Fables Revealed as Lightning-Change Act. HISPANIC DANCES OFFERED They Include Familiar Numbers, the Newest Being "Boy-Cardinal -- Spain 16th Century." | True | By John Martin. | C1B 178525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/6000-see-pageant-at-st-patricks-300-children-in-costumes-of-monks.html | 6,000 SEE PAGEANT AT ST. PATRICK'S; 300 Children in Costumes of Monks, Nuns and Pages in a Mission Procession. CARDINAL HAYES PRESIDES Medieval Splendor in Cathedral as Vespers Are Sung -- Prelate's Plea for Work Praised. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/prince-mike-at-palace-romanoff-grants-a-hypothetical-interview-to-a.html | PRINCE "MIKE" AT PALACE.; Romanoff Grants a Hypothetical Interview to a Newspaper Woman. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/mme-supervia-sings-spanish-songs-with-piquancy-and-charm-hofmann.html | Mme. Supervia Sings Spanish Songs With Piquancy and Charm-- Hofmann Plays With Philharmonic. | True | By Olin Downes.h.t.w.b.c.h.h.h.h. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/pat-rodney.html | PAT RODNEY. | True | Special to THB NEW TORS Tints. | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/givers-sacrifice-urged-dr-sunderland-warns-at-trinity-of-widespread.html | GIVERS' SACRIFICE URGED.; Dr. Sunderland Warns at Trinity of Widespread Want. | True | | C1B 178525 |
| 1933-01-16 | 1933-01-16 | https://www.nytimes.com/1933/01/16/archives/theisen-takes-auto-race-milwaukee-driver-wins-62-12mlle-event-at.html | THEISEN TAKES AUTO RACE.; Milwaukee Driver Wins 62 1/2-Mlle Event at Los Angeles. | True | | C1B 178525 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-elsie-munds-has-home-wedding-daughter-of-late-edgar-saltns.html | MRS. ELSIE MUNDS HAS HOME WEDDING; Daughter of Late Edgar Saltns Becomes Bride of Henry de Gaspe Donville. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Rail Group Rallies Moderately. FRENCH PRICES DECLINE Money Tighter fop the Mid-Month Settlements -- Market In German Capital Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/tells-of-paper-deals-graustein-describes-method-of-gaining.html | TELLS OF PAPER DEALS.; Graustein Describes Method of Gaining Newsprint Sales. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/brooklyn-charity-at-peak-december-relief-burden-set-record-for.html | BROOKLYN CHARITY AT PEAK.; December Relief Burden Set Record for Bureau's 53 Years. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-henry-cox.html | MRS. HENRY COX. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/arranges-coupon-payments.html | Arranges Coupon Payments. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/engineer-fined-200-for-smoke.html | Engineer Fined $200 for Smoke. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/shaws-talk-here-is-set-for-april-11-playwright-will-appear-at.html | SHAWS TALK HERE IS SET FOR APRIL 11; Playwright Will Appear at Metropolitan Opera House for Political Science Group. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/freed-in-slaying-of-soninlaw.html | Freed In Slaying of Son-in-Law. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/annoyed-by-senator-long.html | Annoyed by Senator Long. | True | JOHN W. O'ROURKE. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/agreement-in-the-senate-senate-vote-today-on-the-philippines.html | Agreement in the Senate.; SENATE VOTE TODAY ON THE PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/i-uuuuuuu-mrs-ann-g-randolph.html | I uuuuuuu MRS. ANN G. RANDOLPH. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/welfare-group-to-give-party-feb-16.html | Welfare Group to Give Party Feb. 16 | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/appeal-of-marcus-and-singers-heard-convictions-in-municipal-safe.html | APPEAL OF MARCUS AND SINGERS HEARD; Convictions in Municipal Safe Deposit Case Are Attacked in Albany Arguments. DENY THEY GOT FAIR TRIAL Assistant District Attorney Upholds Procedure -- Decision Likely at the February Term. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/reginald-sassoon-noted-racing-man-succumbs-to-injuries-suffered-in.html | REGINALD SASSOON.; Noted Racing Man Succumbs to Injuries Suffered in a Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/entire-mkee-vote-to-be-rechecked-justice-hammers-order-gives-board.html | ENTIRE M'KEE VOTE TO BE RECHECKED; Justice Hammer's Order Gives Board Power to Examine All Machines in City. LEHMAN WILL SEE MACY Election Fraud Parley to Be Held Friday--Recount of Ballots Begins Today. ENTIRE M'KEE VOTE TO BE RE-CHECKED | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/edna-ferber-improves-mother-nursing-novelist-at-nice-exmayor-walker.html | EDNA FERBER IMPROVES.; Mother Nursing Novelist at Nice -- Ex-Mayor Walker ill With Grippe. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/harry-b-atkinson.html | HARRY B. ATKINSON. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/german-spies-are-executed-in-poland-one-shot-2-hanged.html | German Spies Are Executed In Poland; One Shot, 2 Hanged | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/japanese-planes-active.html | Japanese Planes Active. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/card-party-for-charities-jan-30.html | Card Party for Charities Jan. 30. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/movie-trust-charged-camden-theatre-concern-sues-to-dissolve.html | MOVIE TRUST' CHARGED.; Camden Theatre Concern Sues to Dissolve Distribters' Group. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/earth-tremors-felt-in-bay-state.html | Earth Tremors Felt In Bay State. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/horace-ashton-due-on-the-paris-tonight-explorer-and-henry-laraiqae.html | HORACE ASHTON DUE ON THE PARIS TONIGHT; Explorer and Henry Laraiqae, Haitian Minister to France, Among Incoming Tourists. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/seeks-pact-with-mexico-spain-also-may-send-floating-fair-to-display.html | SEEKS PACT WITH MEXICO.; Spain Also May Send Floating Fair to Display Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/miss-mary-mcdonald.html | MISS MARY MCDONALD. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/levine-defaults-in-25800-suit.html | Levine Defaults in $25,800 Suit. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/will-confer-on-war-cure-600-women-gather-for-capital-parley-called.html | WILL CONFER ON WAR CURE; 600 Women Gather for Capital Parley Called by Mrs. Catt. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/vote-fraud-conference-delayed.html | Vote Fraud Conference Delayed. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/27-sentenced-for-conspiracy-to-end-british-rule-in-india.html | 27 Sentenced for Conspiracy To End British Rule in India | True | By the Canadian Press. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/lee-cruce-dead-former-governor-second-state-executive-of-oklahoma.html | LEE CRUCE DEAD; FORMER GOVERNOR; Second State Executive of Oklahoma Was a Pioneer of Indian Territory. A LAWYER AND BANKER Consistently Refused to Enforce the Death Penalty During His Administration. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-crimmins-gives-tea-is-hostess-to-everybodys-thrift-shop-group.html | MRS. CRIMMINS GIVES TEA.; Is Hostess to Everybody's Thrift Shop Group at Meeting. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/explains-omission-by-power-system-graustein-says-international.html | EXPLAINS OMISSION BY POWER SYSTEM; Graustein Says International Hydro-Electric Awaits Clearer Outlook. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/sargent-tableaux-tonight.html | Sargent Tableaux Tonight. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/firestone-visits-hoover-tell-him-that-use-of-golden-rule-would-aid.html | FIRESTONE VISITS HOOVER.; Tell Him That Use of Golden Rule Would Aid Business Revival. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/oil-well-discovered-in-portugal.html | Oil Well Discovered in Portugal. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/high-court-bars-shuler-radio-plea-los-angeles-pastor-and-dry-leader.html | HIGH COURT BARS SHULER RADIO PLEA; Los Angeles Pastor and Dry Leader Fails in Fight on Commission's Ban. DIVERSION APPEAL DENIED Supreme Tribunal Refuses Petition by Mississippi States to Modify Its Decree. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/judge-frees-bootblack-but-warns-boy-10-to-keep-out-of-subway-2.html | JUDGE FREES BOOTBLACK.; But Warns Boy, 10, to Keep Out of Subway -- 2 Accused in Arrest. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/iilly-burmester-violinist-dead-noted-virtuoso-was-preparing-for-one.html | IILLY BURMESTER, VIOLINIST, DEAD; Noted Virtuoso Was Preparing for One of His Infrequent Concerts When Stricken. ON STAGE FOR 50 YEARS Brilliant Technique Admired by Violinists the World Overu Conducted Own School. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/british-champion-boxers-ability-tested-before-jury-of-experts.html | British Champion Boxer's Ability Tested Before Jury of Experts; Watson, Veteran of 200 Battles, Matched With Chocolate, Forced to Fight Three Men to Prove Ability -- Consensus Is Not Flattering After Unusual Ordeal. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/opposes-hoover-plan-american-bar-association-section-frowns-on-land.html | OPPOSES HOOVER PLAN.; American Bar Association Section Frowns on Land Office Transfer. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/peter-a-sena.html | PETER A. SENA. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bond-prices-weak-trading-falls-off-decline-on-stock-exchange-led-by.html | BOND PRICES WEAK, TRADING FALLS OFF; Decline on Stock Exchange Led by Federal Issues, Affected by Senate Filibuster. LOSSES IN GERMAN LOANS United Kingdom 5 1/2s Up 1/8 Point--Market on Curb Irregularly Lower, Foreign List Down. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/wichita-kan-bank-is-closed.html | Wichita (Kan.) Bank Is Closed. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/new-york-orchestra-under-sokoloff-makes-favorable-impression-at.html | New York Orchestra, Under Sokoloff, Makes Favorable Impression at Carnegie Hall. | True | H.T. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/escapes-in-plane-crash-young-flier-unhurt-in-accident-at-hicksville.html | ESCAPES IN PLANE CRASH.; Young Flier Unhurt In Accident at Hicksville, L.I. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/reichs-creditors-meet-changes-in-standstill-agreement-discussed.html | REICH'S CREDITORS MEET.; Changes In Standstill Agreement Discussed With Debtors at London | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/springs-freak-visit-here-may-last-another-day.html | Spring's Freak Visit Here May Last Another Day | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/gerguson-indicted-on-perjury-charge-clib-talk-of-romanoff-prince.html | GERGUSON INDICTED ON PERJURY CHARGE; Clib Talk of 'Romanoff' Prince' the Subject of 13 Counts Found by Grand Jury. TO BE ARRAIGNED TODAY He Will Halt Vaudeville Career to Face Accusation of False Swearing at Ellis Island. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-van-winkle-social-worker-dies-founder-and-former-chief-of.html | MRS. VAN WINKLE, SOCIAL WORKER, DIES; Founder and Former Chief .of Woman's Bureau of Wash- ington Police Force. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/gc-sherman-willed-estate-to-family-threefifths-of-residue-held-for.html | G.C. SHERMAN WILLED ESTATE TO FAMILY; Three-fifths of Residue Held for Widow -- J.B. Terbell's Holdings Put at $634,954. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/urges-rfc-aid-schools-dieterich-presents-bill-in-house-providing.html | URGES R.F.C. AID SCHOOLS; Dieterich Presents Bill in House Providing for Loans. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/frederick-w-reitemeyer.html | FREDERICK W. REITEMEYER. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/flotilla-ordered-up-river.html | Flotilla Ordered Up River. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/wolf-wins-twice-in-martin-squash-us-champion-defeats-english-and.html | WOLF WINS TWICE IN MARTIN SQUASH; U.S. Champion Defeats English and Elliott With Loss of Only 10 Points. GAINS SEMI-FINAL ROUND Further Play In Tourney at Yale Club Postponed Because of Illness of Haines. | True | By Allison Danzig. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/robbed-of-900-compensation.html | Robbed of $900 Compensation. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/navy-manoeuvres-in-pacific-feb-6-scouting-force-of-admiral-clark.html | NAVY MANOEUVRES IN PACIFIC FEB. 6; Scouting Force of Admiral Clark Will Sail From Hawaii for 'Attack' on West Coast. BLUES WILL 'DEFEND' US McNamee Fleet Aims to Defeat Blacks by Feb. 17, Clearing the Way for Tactical Exercises. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/limited-aid-likely-in-new-farm-bill-senator-smith-after-talk-with.html | LIMITED AID LIKELY IN NEW FARM BILL; Senator Smith, After Talk With Roosevelt, Would Hold It to Wheat and Cotton. THINKS IT CAN BE PASSED Direct Help for the Two Main Crops Would Improve Prices of Others, He Says. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/a-son-to-mrs-ftp-plimpton.html | A Son to Mrs. F.T.P. Plimpton. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bank-at-mendon-ill-closes.html | Bank at Mendon, Ill., Closes. | True | Special to THE NEW YORK TIMES. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/urges-arms-holiday-to-lift-depression-chicago-attorneys-proposal.html | URGES ARMS HOLIDAY TO LIFT DEPRESSION; Chicago Attorney's Proposal for 4-Year Period Backed by Committee of Twenty. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/at-t-stock-hit-by-omission-of-report-issued-at-yearend-only-once-in.html | A.T. & T. Stock Hit by 'Omission' of Report Issued at Year-End Only Once in a Decade | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/kieckhefer-loses-5048-bows-to-jackson-in-opening-match-of-3cushion.html | KIECKHEFER LOSES, 50-48.; Bows to Jackson In Opening Match of 3-Cushion Title Play. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/head-of-jury-gone-at-fraud-trial-wife-of-foreman-says-he-left-for.html | HEAD OF JURY GONE AT FRAUD TRIAL; Wife of Foreman Says He Left for Cuba on Prize Trip Given by Employer. CASE IS TO BE RETRIED Federal Court Is Told He Did Not Intend to Go on Voyage, but Failed to Get Off Ship. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/policeman-wounds-a-special-officer-latter-going-up-firescape-after.html | POLICEMAN WOUNDS A SPECIAL OFFICER; Latter, Going Up Fire-Escape After Forgetting His Keys, Is Shot as Burglar. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/christens-pacific-liner-mrs-gh-dern-names-the-general-sherman-at.html | CHRISTENS PACIFIC LINER.; Mrs. G.H. Dern Names the General Sherman at Portland, Ore. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/american-legally-held-paris-consulate-checks-on-sanity-of-fn.html | AMERICAN 'LEGALLY HELD.'; Paris Consulate Checks on Sanity of F.N. Candell. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/text-of-secretary-millss-address-on-balancing-the-budget.html | Text of Secretary Mills's Address on Balancing the Budget | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/american-yc-names-shethar-commodore-crow-and-munson-also-elected-to.html | AMERICAN Y.C. NAMES SHETHAR COMMODORE; Crow and Munson Also Elected to Posts at Annual Meeting of Rye Club. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/wheat-prices-off-6th-straight-day-professionals-and-longs-sell-as.html | WHEAT PRICES OFF 6TH STRAIGHT DAY; Professionals and Longs Sell as Commission House Buying Lessens. FINISH IS 3/8 TO 3/4c DOWN Liquidation Lowers Corn, as Fear of Allotment Bill Grows -- Oats, Rye and Barley Ease. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/basil-deans-divorce-absolute.html | Basil Dean's Divorce Absolute. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/long-island-city-savings-bank-to-cat-rate-on-mortgages.html | Long Island City Savings Bank To Cat Rate on Mortgages | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/lawyer-found-with-throat-cut.html | Lawyer Found With Throat Cut. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/ship-officers-act-to-merge-groups-creation-of-single-society-to.html | SHIP OFFICERS ACT TO MERGE GROUPS; Creation of Single Society to Protect Interests of All Is Sought at Conference. JOINT COMMITTEE NAMED Unemployment Has Impaired the Efficiency of Individual Bodies, Members Declare. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/seized-as-a-coiner-suspect-accused-of-using-slugs-to-rob-stamp.html | SEIZED AS A COINER.; Suspect Accused of Using Slugs to Rob Stamp Machines. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/agreement-near-on-305-beer-bill-senate-judiciary-committee-gets.html | AGREEMENT NEAR ON 3.05% BEER BILL; Senate Judiciary Committee Gets Blaine Group's Report and Will Vote Monday. SHEPPARD ASSAILS WETS And Declares Fair Vote of the People Is Impossible Now -- New Repeal Move in House. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/england-tallies-130-for-3-wickets-play-continues-in-second-innings.html | ENGLAND TALLIES 130 FOR 3 WICKETS; Play Continues in Second Innings of Test Cricket Match With Australia. BOWLING IS CRITICIZED Style of Larwood, Invaders' Star, Assailed as Oldfield Is Struck and Forced to Retire. | True | By the Canadian Press. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/pratt-denies-bribery-pleads-not-guilty-to-charge-of-offering.html | PRATT DENIES BRIBERY.; Pleads Not Guilty to Charge of Offering Policeman $10. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/automobile-production-larger-for-week-but-failed-to-show-normal.html | Automobile Production Larger for Week, But Failed to Show Normal Seasonal Gain | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/would-honor-hobson-by-rank-of-admiral-senate-bill-asks-retired-pay.html | WOULD HONOR HOBSON BY RANK OF ADMIRAL; Senate Bill Asks Retired Pay for the Spanish War Hero -- Medal Also Urged. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/garbage-protest-wins-new-rochelle-drops-contract-plan-after-1000.html | GARBAGE PROTEST WINS.; New Rochelle Drops Contract Plan After 1,000 Citizens Meet. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/changing-gold-movements.html | CHANGING GOLD MOVEMENTS. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/little-girl-queries-piccard-about-stratosphere-angels.html | Little Girl Queries Piccard About Stratosphere Angels | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/farm-tax-sales-doubled-in-1932-all-types-of-forced-change-in-owners.html | FARM TAX SALES DOUBLED IN 1932; All Types of Forced Change in Ownership Averaged 41.7 Per 1,000, Against 26.1 in 1931. BIG TURNOVER IN 5 YEARS Nearly Tenth of All Farms in the Country Were Lost by Owners Through Foreclosure, &c. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/woman-held-in-jersey-slaying.html | Woman Held In Jersey Slaying | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/joseph-e-upson.html | JOSEPH E. UPSON. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mathewson-jr-has-an-operation.html | Mathewson Jr. Has an Operation. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/jersey-cyclist-8-killed-by-train.html | Jersey Cyclist, 8, Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/westchester-valuations.html | Westchester Valuations. | True | G. RYLE. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/la-sallewacker-plan-bondholders-group-announces-reorganization.html | LA SALLE-WACKER PLAN.; Bondholders' Group Announces Reorganization Project. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/plan-to-attack-us-is-denied-in-japan-scheme-to-dominate-pacific.html | PLAN TO ATTACK US IS DENIED IN JAPAN; Scheme to Dominate Pacific, Laid to Gen. Honjo, Termed 'Absurd Fabrication.' PRINTED IN CHINESE PRESS 'Memorial' Quoted by Stoddard Is Said to Resemble Other Repudiated Documents. | True | By Hugh Byas.wireless To the New York Times. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/jack-pickford-buried.html | Jack Pickford Buried. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/poloists-to-aid-charity-two-benefit-games-scheduled-at-squadron-a.html | POLOISTS TO AID CHARITY.; Two Benefit Games Scheduled at Squadron A Feb. 15. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/5-held-in-rent-clash-police-battle-with-agitators-after-brooklyn.html | 5 HELD IN RENT CLASH.; Police Battle With Agitators After Brooklyn Eviction. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/romany-directors-feted-in-florida-george-a-dobyne-gives-old.html | ROMANY DIRECTORS FETED IN FLORIDA; George A. Dobyne Gives Old Fashioned Plantation Dinner at His Palm Beach Villa. MRS. KROGER ENTERTAINS Mrs. John Elliott Is Honor Guest at Luncheon Given by Mrs. Theodore Frelinghuysen. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-frederick-cocks.html | MRS. FREDERICK COCKS. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/pushes-work-on-sewers-westchester-board-completes-58-miles-of-trunk.html | PUSHES WORK ON SEWERS.; Westchester Board Completes 58 Miles of Trunk Lines. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/new-cultural-bond-links-us-to-ireland-says-yeats-at-dinner-to-irish.html | New Cultural Bond Links Us to Ireland, Says Yeats at Dinner to Irish Notables | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/lee-defeats-girard-in-title-cue-play-wins-by-5023-in-us-amateur.html | LEE DEFEATS GIRARD IN TITLE CUE PLAY; Wins by 50-23 in U.S. Amateur Three-Cushion Tourney--Gill Beats De Oro, 50-41. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/miss-luella-townley.html | MISS LUELLA TOWNLEY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/asks-foreclosure-law-change.html | Asks Foreclosure Law Change. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-henry-w-pleister.html | MRS. HENRY W. PLEISTER. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/told-of-50000-ransom-slain-convict-admitted-kidnapping-lindbergh.html | TOLD OF $50,000 RANSOM.; Slain Convict Admitted Kidnapping -- Lindbergh Case Referred To. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bankruptcy-bill-encounters-snag-prospects-for-la-guardiamckeown.html | BANKRUPTCY BILL ENCOUNTERS SNAG; Prospects for La Guardia-McKeown Plan to Ease Distressed Railroads Grow Dim. FACES COMMITTEE DELAY Introduction by Representative Oliver of Railway Court Proposal Adds Complication. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/japan-alleges-we-sell-arms-to-the-chinese-while-men-of-our-army.html | Japan Alleges We Sell Arms to the Chinese, While Men of Our Army Teach Them to Fly | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/warren-wheaton.html | WARREN WHEATON. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/business-failures-rise-but-increase-is-less-than-seasonal-dun-co.html | BUSINESS FAILURES RISE.; But Increase Is Less Than Seasonal, Dun & Co. Report. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bmt-calls-notes-will-redeem-1000000-of-6s-on-feb-1-at-97-14.html | B.M.T. CALLS NOTES.; Will Redeem $1,000,000 of 6s on Feb. 1 at 97 1/4. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/gold-from-france-is-remelted-here-shippers-make-no-profit-on-late.html | GOLD FROM FRANCE IS REMELTED HERE; Shippers Make No Profit on Late Bullion Consignments, Classed as 'Mutilated.' IMPORT POINT AFFECTED Metal, Melted Down From British Sovereigns, Had Alloys Above Standards Here. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dartmouth-beats-yale-five-2923-green-rallies-in-last-half-to.html | DARTMOUTH BEATS YALE FIVE, 29-23; Green Rallies in Last Half to Triumph in First League Game for the Elis. KREZEWSKI, STANGLE STAR Maxwell Also Shares Honors as Victors Overcome 21-9 Deficit at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/offensive-to-start-next-month.html | Offensive to Start Next Month. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/8-st-louis-banks-close-total-of-sixteen-in-twelve-days-withdrawals.html | 8 ST. LOUIS BANKS CLOSE; Total of Sixteen in Twelve Days -- Withdrawals Blamed. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/woman-seized-in-fraud-accused-of-misusing-name-of-cardinal-to-get.html | WOMAN SEIZED IN FRAUD.; Accused of Misusing Name of Cardinal to Get $1,500. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/says-jones-course-sets-new-pattern-jackson-usga-official-predicts.html | SAYS JONES COURSE SETS NEW PATTERN; Jackson, U.S.G.A. Official, Predicts Links Will Have a Marked Effect on Designing. PARTY BACK FROM GEORGIA Use of Mounds Instead of Traps a Feature -- Large Greens Also Praised by Visitors. | True | By William D. Richardson. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bishop-william-w-webb-head-of-milwaukee-diocese-of-protestant.html | BISHOP WILLIAM W. WEBB.; Head of Milwaukee Diocese of Protestant Episcopal Church. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/lady-queenborough-dies-in-paris-at-45-former-edith-stair-miller-of.html | LADY QUEENBOROUGH DIES IN PARIS AT 45; Former Edith Stair Miller of New York Was Wed to British Baron in 1921. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/750000-tax-case-is-won-by-state-referee-finds-ja-trowbridge-was-a.html | $750,000 TAX CASE IS WON BY STATE; Referee Finds J.A. Trowbridge Was a Resident of New York at Time of Death. CONNECTICUT TO APPEAL Retired Banker Kept His Official Address Here, Although House Had Been Closed for Years. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/to-end-electric-group-national-association-will-make-way-for-edison.html | TO END ELECTRIC GROUP.; National Association Will Make Way for Edison Institute | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/virgin-islands-protest-urge-naval-regime-be-restored-supplanting.html | VIRGIN ISLANDS PROTEST.; Urge Naval Regime Be Restored, Supplanting Civil Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/justice-bleakley-improved.html | Justice Bleakley Improved. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/robber-kills-aide-in-holdup-error-shoots-companion-in-an-east-side.html | ROBBER KILLS AIDE IN HOLD-UP ERROR; Shoots Companion in an East Side Hallway During Attempt to Rob Insurance Man. THEN IS SHOT BY POLICE Detective and Patrolman Trap and Wound Gunman After Battle in Back Yards. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/would-reject-measure-manila-house-caucus-warns-independence-mission.html | WOULD REJECT MEASURE.; Manila House Caucus Warns Independence Mission Here. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/hoover-kin-saves-farm-minnesotan-reaches-agreement-with-des-moines.html | HOOVER KIN SAVES FARM.; Minnesotan Reaches Agreement With Des Moines Land Bank. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/peoples-gas-light-and-coke.html | Peoples Gas Light and Coke. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/ask-linseed-duty-rise-growers-tell-tariff-board-of-increasing.html | ASK LINSEED DUTY RISE.; Growers Tell Tariff Board of "Increasing Foreign Pressure." | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/5cent-fare-pledge-widened-by-obrien-mayor-includes-city-system-in.html | 5-CENT FARE PLEDGE WIDENED BY O'BRIEN; Mayor Includes City System in Avowal Embracing All Subways In New York. UNIFICATION TALKS NEAR Discussions With Companies Will Be Renewed When He Gets 'Breathing Space.' 8TH AV. REVENUES GAIN December Best Month So Far -- Total Income Up to Jan. 1 Was $137,751 Over Running Costs. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/66-new-cases-of-influenza-here.html | 66 New Cases of Influenza Here. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/killed-in-auto-crash-long-island-farmer-drives-into-tree-two-others.html | KILLED IN AUTO CRASH.; Long Island Farmer Drives Into Tree -- Two Others Hurt. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/britons-see-error-in-inflation-here-stress-that-commodity-prices.html | BRITONS SEE ERROR IN INFLATION HERE; Stress That Commodity Prices Rose Only 1.7 Per Cent Since England Went Off Gold. LOW COST OUTPUT URGED London Economists Contend There Is No Certainty That Cheap Money Will Increase Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/total-load-31305-pounds.html | Total Load, 31,305 Pounds. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/plan-harvard-class-day-alumni-representatives-estimate-cost-of-june.html | PLAN HARVARD CLASS DAY.; Alumni Representatives Estimate Cost of June Party at $10.000. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/oldest-annapolis-graduate-is-92.html | Oldest Annapolis Graduate Is 92. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/jobless-accost-moore-jersey-governor-cool-to-petition-presented-by.html | JOBLESS ACCOST MOORE.; Jersey Governor Cool to Petition Presented by 200 Marchers. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-thomas-robinson.html | MRS. THOMAS ROBINSON. | True | Special to THE NEW YOBK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/james-h-parley.html | JAMES H. PARLEY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/ireland-on-guard-against-disorder-troops-are-sent-to-points-where.html | IRELAND ON GUARD AGAINST DISORDER; Troops Are Sent to Points Where Disturbances Are Considered Likely. BETTING FAVORS COSGRAVE Former Council President Makes Speeches to Farmers on Trade Peace With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/j-sayre-service-tomorrow-j-many-messages-of-condolence-mourn.html | j SAYRE SERVICE TOMORROW; ! j Many Messages of Condolence Mourn Wilson's Daughter. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/michael-donogher.html | MICHAEL DONOGHER. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rev-timothy-a-curtin.html | REV. TIMOTHY A. CURTIN. | True | Special to THE NEW Toss TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/furnace-near-death-from-poison-in-cell-suspected-slayer-is-rushed.html | FURNACE NEAR DEATH FROM POISON IN CELL; Suspected Slayer Is Rushed to London Hospital -- Police Hope to Get Confession. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/new-group-to-tour-plays-union-theatre-league-to-operate-on.html | NEW GROUP TO TOUR PLAYS; Union Theatre League to Operate on Subscription Basis. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/kaliko-party-given-for-amos-n-andy-mrs-julius-walsh-is-hostess-at-.html | ' KALIKO PARTY GIVEN FOR AMOS 'N ANDY; Mrs. Julius Walsh Is Hostess at Novel Entertainment at the St. Regis for Radio Performers. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/senate-assailed-on-philippines-nw-gilbert-views-effort-to-override.html | SENATE ASSAILED ON PHILIPPINES; N.W. Gilbert Views Effort to Override President's Veto as "Almost Incredible." REVIEWS AID TO ISLANDS Former Governor General Says Loss of Free Trade Would Cost $50,000,000 on Sugar Alone. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/surety-company-cuts-loss.html | Surety Company Cuts Loss. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/the-commonwealth-fund.html | THE COMMONWEALTH FUND. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/john-todd-dies-in-crash-montgomery-ward-official-of-montclair-ny.html | JOHN TODD DIES IN CRASH.; Montgomery Ward Official of Montclair, N.Y., Killed in Boston. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/huey-long-permits-senate-vote-today-on-the-philippines-he-halts.html | HUEY LONG PERMITS SENATE VOTE TODAY ON THE PHILIPPINES; He Halts 6-Day Filibuster to Allow Test on Overriding the Hoover Veto. CURB PLACED ON DEBATE Advocates of Independence for Islands Claim Two-thirds Needed for Passage. NO TRUCE ON BANK BILL Senate Leaders Doubt That They Can Apply Closure on the Glass Measure. The Philippine Situation. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/thugs-take-1300-but-overlook-600-pair-tie-up-one-victim-with.html | THUGS TAKE $1,300, BUT OVERLOOK $600; Pair Tie Up One Victim With Overalls of Another and Miss Money in Pocket. SURPRISE THREE IN OFFICE Attendants In Building at 307 Seventh Av. Forced Into Rear Room, Leaving $1,300 on Table. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/venizelos-regains-the-helm-in-greece-veteran-premier-forms-cabinet.html | VENIZELOS REGAINS THE HELM IN GREECE; Veteran Premier Forms Cabinet of Party Leaders -- May Ask General Election. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/favor-parity-bill-limit-some-senators-would-restrict-it-to-wheat.html | FAVOR PARITY BILL LIMIT.; Some Senators Would Restrict It to Wheat and Cotton. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/scottsboro-plea-walts.html | Scottsboro Plea Walts. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/urge-stores-end-costly-services-speakers-at-convention-of-retail.html | URGE STORES END COSTLY SERVICES; Speakers at Convention of Retail Secretaries Attack 'Frills' of Boom Days. CURB ON RETURNS ASKED Collecting Interest on Past-Due Charge Accounts Suggested as Another Way to Cut Expenses. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/-both-your-houses-guilds-next-play-drama-by-maxwell-anderson-is-to-.html | ' BOTH YOUR HOUSES,' GUILD'S NEXT PLAY; Drama by Maxwell Anderson Is to Be Its Third Production This Season. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/martial-law-prolonged-argentine-regime-explains-need-still-exists.html | MARTIAL LAW PROLONGED.; Argentine Regime Explains Need Still Exists. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/christ-in-modern-dress-wight-paints-a-crucifixion-with-characters-a.html | CHRIST IN MODERN DRESS.; Wight Paints a Crucifixion With Characters as of Today. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/1932-gave-the-city-70-allsunny-days-survey-notes-few-upheavals-in.html | 1932 GAVE THE CITY 70 ALL-SUNNY DAYS; Survey Notes Few Upheavals in Weather With Only One Trying Week of Heat. JANUARY BROKE A RECORD Mercury Averaged 43.3 Degrees, the Highest In 64 Years -- Snow Considerably Below Normal. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/business-bill-delayed-coal-lumber-oil-and-copper-interests-are.html | BUSINESS BILL DELAYED.; Coal, Lumber, Oil and Copper Interests Are Redrafting Measure. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/city-bank-splits-thrift-fund-rates-interest-of-3-continues-on-first.html | CITY BANK SPLITS THRIFT FUND RATES; Interest of 3% Continues on First $1,000 of Deposit; Then 2% Up to $15,000. SAVINGS BANKS FOLLOWED First Commercial Institution to Decide on Move That Favors Small Savers. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/francis-b-warner-.html | FRANCIS B. WARNER. ' | True | Special to THE NEW YORK TIMES. , | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/gives-a-pennsylvania-plan-bill-in-legislature-would-control-liquor.html | GIVES A PENNSYLVANIA PLAN; Bill in Legislature Would Control Liquor Production and Sale. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rev-john-freeman-mills.html | REV. JOHN FREEMAN MILLS. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/exhibition-by-women-painters-and-sculptors-opens-museum-of-modern.html | Exhibition by Women Painters and Sculptors Opens -- Museum of Modern Art Has Architectural Show. | True | By Edward Alden Jewell. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/pope-may-protest-act-of-king-boris-said-to-regard-as-breach-of.html | POPE MAY PROTEST ACT OF KING BORIS; Said to Regard as Breach of Pledge Orthodox Baptism of Bulgarian Princess. CASE RECALLS FATHER'S Similar Incident Estranged King Ferdinand From His Wife, a Devout Roman Catholic. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/paris-puzzled-on-gold-bankers-here-are-said-to-have-raised-standard.html | PARIS PUZZLED ON GOLD.; Bankers Here Are Said to Have Raised Standard to 995.20. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/guardian-life-insurance-co-in-empire-state-building.html | Guardian Life Insurance Co. In Empire State Building | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/beethoven-association-heard.html | Beethoven Association Heard. | True | H.H. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bolivians-resume-attacks-in-chaco-paraguay-reports-repulse-of-foe.html | BOLIVIANS RESUME ATTACKS IN CHACO; Paraguay Reports Repulse of Foe in South -- La Paz in the North. PEACE OVERTURES HINTED Asuncion Censor Releases Stories of Plans Attributed to Neighboring ABC Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/clash-on-amazon-now-thought-near-peruvians-are-reported-to-be.html | CLASH ON AMAZON NOW THOUGHT NEAR; Peruvians Are Reported to Be Hastily Digging Trenches as Colombians Approach. ATTACKS BY AIR FORECAST Planes, Piloted by German Veterans, Are Said to Be Ready to Raid Iquitos and Leticia. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/return-of-jobless-from-city-to-farm-is-roosevelts-aim-nation-must.html | RETURN OF JOBLESS FROM CITY TO FARM IS ROOSEVELT'S AIM; Nation Must Face Problem of 5,000,000 Out of Work Even in Prosperity, He Says. FINDS 12,000,000 IDLE NOW Honored as Friend of Scouts, He Praises Them for Getting Boys to the Land. VISIONS NEW KIND OF LIFE Youth Should Be Prepared for a Different United States, Adds President-Elect at Dinner. PUT IDLE ON LAND, ROOSEVELT URGES | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/futile-counterattacks-reported.html | Futile Counter-Attacks Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/old-canaan-hotel-is-burned.html | Old Canaan Hotel Is Burned | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/report-on-chaco-parley-asked.html | Report on Chaco Parley Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/prices-dec-15-at-june-level.html | Prices Dec. 15 at June Level. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/goods-plane-sets-new-mark-flies-from-coast-in-14-hours.html | Goods Plane Sets New Mark; Flies From Coast in 14 Hours | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/state-liquor-bill-passed-by-senate-unanimous-vote-approves.html | STATE LIQUOR BILL PASSED BY SENATE; Unanimous Vote Approves Commission to Study Control After Repeal. SPLIT ON CONGRESS PLEA Republicans Balk at Asking Speed on Dry Revision, but Resolution Wins, 37 to 7. ASSEMBLY KEPT WAITING But Concurrence In the Buckley Measure Is Expected Today -- Appropriation Is Dropped. | True | By W.a. Warn.special To the New York Times. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/sees-sense-of-rebellion-new-york-welfare-worker-tells-senators.html | SEES 'SENSE OF REBELLION'; New York Welfare Worker Tells Senators Jobless Are Not Red. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/oswald-stanley-heaton.html | OSWALD STANLEY HEATON. | True | Special to THE NEW YORK TLIIES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/roosevelt-urges-economy.html | Roosevelt Urges Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/the-war-mothers-pilgrimage.html | The War Mothers' Pilgrimage. | True | JOHN A. SUNNIT. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/germans-attack-japanese-offices.html | Germans Attack Japanese Offices. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/defers-hawaiian-change-senate-committee-hears-plea-by-delegate.html | DEFERS HAWAIIAN CHANGE.; Senate Committee Hears Plea by Delegate Houston. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/held-in-big-liquor-ring-st-louis-man-is-charged-with-235000-income.html | HELD IN BIG LIQUOR RING.; St. Louis Man is Charged With $235,000 Income Tax Evasion. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/cobb-and-birkie-fight-to-a-draw-heavyweight-rivals-all-even-after.html | COBB AND BIRKIE FIGHT TO A DRAW; Heavyweight Rivals All Even After 10-Round Bout at the St. Nicholas. | True | By James P. Dawson. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dr-george-mcc-robson.html | DR. GEORGE McC. ROBSON. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/homeware-lines-opened-for-spring-large-attendance-of-buyers-and.html | HOME-WARE LINES OPENED FOR SPRING; Large Attendance of Buyers and Active Purchasing Feature Markets. NEW FURNITURE SHOWN Secretary With Table and Benches a Novelty - - Rug Mills Hold to Fall Quotations. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/banking-holiday-ordered-institutions-in-cities-in-illinois-and-iowa.html | BANKING HOLIDAY ORDERED.; Institutions in Cities in Illinois and Iowa Affected. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/c-p-kimball-weds-marries-miss-anne-wilson-at-st-marys-church-london.html | C. P. KIMBALL WEDS.; Marries Miss Anne Wilson at St. Mary's Church. London. | True | Wireless to THE NEW YORK TiMEi. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/josiah-w-bulkley.html | JOSIAH W. BULKLEY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/yale-freshmen-prevail-rally-at-end-to-quell-princeton-prep-quintet.html | YALE FRESHMEN PREVAIL.; Rally at End to Quell Princeton Prep Quintet by 25 to 17. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/new-investment-policy-for-trust-based-on-future-appreciation.html | New Investment Policy for Trust Based On Future Appreciation Instead of Yield | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/wagner-matinee-sale-subscriptions-for-cycle-remain-open-owing-to.html | WAGNER MATINEE SALE.; Subscriptions for Cycle Remain Open, Owing to Big Demand. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/policy-in-caribbean-likened-to-japans-rl-buell-in-princeton-speech.html | POLICY IN CARIBBEAN LIKENED TO JAPAN'S; R.L. Buell, in Princeton Speech, Draws Parallel Between Manchuria and Latin America. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dr-herman-e-meeker.html | DR. HERMAN E. MEEKER. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mckees-see-canal-zone-aldermanic-president-recovered-from-cold.html | McKEES SEE CANAL ZONE.; Aldermanic President Recovered From Cold Which Forced Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/two-noted-singers-in-tristan-debuts-frida-leider-as-isolde-and.html | TWO NOTED SINGERS IN 'TRISTAN' DEBUTS; Frida Leider as Isolde and Maria Olszewska as Brangaene Triumph in Roles. MELCHIOR IS ALSO HAILED Eloquent Performance of Wagner's Masterpiece Stirs Vast Audience at the Metropolitan. | True | By Olin Downes. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/spreckels-flies-from-cuba.html | Spreckels Flies From Cuba. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/parke-gets-triple-at-jefferson-park-captures-three-in-a-row-to.html | PARKE GETS TRIPLE AT JEFFERSON PARK; Captures Three in a Row to Extend Victories to 44 for the Meeting. JOCKEY WHITACRE INJURED Suffers Two Broken Ribs When Mount, Song Hit, Falls in Feature -- Hot Shot Wins Race. | True | Special to THE NEW YORK TIMES | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/opposes-40hour-week-canadian-employers-delegate-says-it-would-add.html | OPPOSES 40-HOUR WEEK.; Canadian Employers' Delegate Says It Would Add to Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/racing-bill-proposed.html | Racing Bill Proposed. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/holds-railroads-will-end-own-ills-na-harriman-in-omaha-says.html | HOLDS RAILROADS WILL END OWN ILLS; N.A. Harriman in Omaha Says Government Ownership Is Out of the Question. WAR DEBTS BAR REVIVAL Farm Recovery Depends on a Settlement, He Asserts -- Thinks "Panicky" Days Passed. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/britain-lifts-cattle-ban-all-canadian-shipments-will-be-received.html | BRITAIN LIFTS CATTLE BAN.; All Canadian Shipments Will Be Received Without Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/crowd-cheers-fortescu-defense-in-bucharest-lese-majeste-trial.html | CROWD CHEERS FORTESCU.; Defense in Bucharest Lese Majeste Trial Stresses Visit to King. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/hiram-s-shippy.html | HIRAM S. SHIPPY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-james-goodall.html | MRS. JAMES GOODALL. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/two-australian-windjammers-start-wheat-race-to-england.html | Two Australian Windjammers Start Wheat Race to England | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/drys-begin-fight-to-bar-liquor-ads-brewery-radio-programs-an.html | DRYS BEGIN FIGHT TO BAR LIQUOR ADS; Brewery Radio Programs an Especial Target of State Anti-Saloon League. ALBANY PROGRAM LISTED Bills to Prohibit Sale to Minors or Near Schools Announced to Preachers by Victor. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/cyril-a-keller.html | CYRIL A. KELLER. | True | Special to THE NEW YORK TIMES. ' | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/exchange-seeks-receivers-report-financial-statement-for-sen-eca.html | EXCHANGE SEEKS RECEIVERS' REPORT; Financial Statement for Sen- eca Copper Mining Asked -- Same Request to Others. AGREEMENTS NOT BINDING Newspaper Publicity Suggested to Save Cost of Issuing Pamphlets to Stockholders. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bars-women-on-juries-tennessee-legal-department-holds-them.html | BARS WOMEN ON JURIES.; Tennessee Legal Department Holds Them Ineligible. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bradway-brown-shot-dead-in-home-mystery-in-death-of-exsuitor-of.html | BRADWAY BROWN SHOT DEAD IN HOME; Mystery in Death of Ex-Suitor of Girl in the Wilson-Roberts Murder and Suicide. ALONE IN LOCKED HOUSE Fully Clothed, Including Hat and Overcoat--Two Men Seen Running Away. BRADWAY BROWN SHOT DEAD IN HOME | True | Special to THE NEW YORK TIMES | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/216049-back-income-tax-assessed-rejects-trustee-of-insull-concern.html | $216,049 Back Income Tax Assessed.; REJECTS TRUSTEE OF INSULL CONCERN | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/jailed-for-watch-fraud-four-jewelry-salesmen-are-sentenced-to.html | JAILED FOR WATCH FRAUD.; Four Jewelry Salesmen Are Sentenced to Workhouse. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/serves-notice-on-world.html | Serves Notice on World. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mccrory-receiver-named-in-jersey.html | McCrory Receiver Named in Jersey | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/julia-k-willets-to-ied-on-feb-11-completes-plans-for-marriage-to.html | JULIA K. WILLETS TO IED ON FEB. 11; Completes Plans for Marriage to Robert C. Comly in Church of the Heavenly Rest. TWIN SISTER HONOR MAID Bride-Elect to Hava Seven AttendantsuRussell J. Hoyt of Philadelphia Best Man. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/palham-to-vote-on-water-system.html | Palham to Vote on Water System. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/andrew-j-van-blarcom.html | ANDREW J. VAN BLARCOM. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dry-agents-seize-horse-as-evidence-but-release-it-in-custody-as-no.html | DRY AGENTS SEIZE HORSE AS EVIDENCE; But Release It in Custody as No One Knows How to Store It in Warehouse. FISH THE ONLY PRECEDENT Animal Taken With Beer Wagon Need Not Waive Immunity in Court, Official Promises. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rejects-trustee-of-insull-concern-bankruptcy-referee-disqualifies.html | REJECTS TRUSTEE OF INSULL CONCERN; Bankruptcy Referee Disqualifies Fentress After Election on Claim He Was 'Hand-Picked.' BANKERS ARE ACCUSED Attorney at Chicago Hearing Says Federal Charges of Plot to Defraud Will Be Filed. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-henry-creange.html | MRS. HENRY CREANGE. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/martin-g-fineout.html | MARTIN G. FINEOUT. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/4-in-plane-saved-at-sea-cuban-gunboat-picks-up-party-missing-since.html | 4 IN PLANE SAVED AT SEA.; Cuban Gunboat Picks Up Party Missing Since Saturday | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dr-enrico-buonocore.html | DR. ENRICO BUONOCORE. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/sidewalks-bard-saved-from-want-jw-blake-who-wrote-words-of-famous.html | SIDEWALKS' BARD SAVED FROM WANT; J.W. Blake, Who Wrote Words of Famous Song, Gets Relief as Smith Aids Him. HESITATED TO ASK HELP Destitute at 70, He Is Assured of Pension to Care for an Aged Sister and Blind Brother. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/tokyo-is-surveying-peiping-situation-neutrals-speculate-on-mission.html | TOKYO IS SURVEYING PEIPING SITUATION; Neutrals Speculate on Mission of War Office Envoy--Less Saber-Rattling Seen. GEN. YU READY FOR WAR Governor of Hopei Blames the League for China's Losses and Warns of Action. TOKYO IS SURVEYING PEIPING SITUATION | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/award-insignia-to-106-at-army-list-includes-25-major-as-in-football.html | AWARD INSIGNIA TO 106 AT ARMY; List Includes 25 Major A's in Football, With Gold Stars Going to 24 Players. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/even-privileged-workers-are-not-so-well-off-as-before-the.html | Even Privileged Workers Are Not So Well Off as Before the Revolution. | True | STUDENT. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/stocks-decline-after-early-advancebonds-irregularly-lower-foreign.html | Stocks Decline, After Early Advance-Bonds Irregularly Lower, Foreign Exchange Firmer. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/captain-elmendorf-flier-buried.html | Captain Elmendorf, Flier, Buried. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/treasurybill-sale-at-024-rise-in-rate-preceding-ones-brought-009.html | TREASURY-BILL SALE AT 0.24%, RISE IN RATE; Preceding Ones Brought 0.09 and 0.20% -- $339,567,000 Bids on $75,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/british-shipbuilding-at-new-low-record-63-per-cent-of-workers-are.html | BRITISH SHIPBUILDING AT NEW LOW RECORD; 63 Per Cent of Workers Are Idle -- Lord Essendon Again Urges Reduction in Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dog-show-honors-to-quigley-entry-pierrot-of-hartlebury-named-best.html | DOG SHOW HONORS TO QUIGLEY ENTRY; Pierrot of Hartlebury Named Best in Pekingese Club's Specialty Event. BEATS 2 U.S. CHAMPIONS Victory Is Scored by Noted English Winner in His First Appearance Here. TOTAL ON BENCHES IS 150 Large Attendance at Hotel Roosevelt Exhibition -- Gain Noted in Quality of Dogs. | True | By Henry R. Ilsley. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-richard-testifies-bridge-experts-wife-denies-she-paid.html | MRS. RICHARD TESTIFIES.; Bridge Expert's Wife Denies She Paid Corespondent's Bills. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/whisky-exports-kept-up-canada-shipped-2347177-gallons-in-1932-near.html | WHISKY EXPORTS KEPT UP.; Canada Shipped 2,347,177 Gallons in 1932, Near 1931 Mark. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/cotton-prices-dip-as-congress-lags-lack-of-progress-on-important.html | COTTON PRICES DIP AS CONGRESS LAGS; Lack of Progress on Important Washington Measures Said to Have Influence. LOSSES 12 TO 16 POINTS Favorable Textile Figures Help the Market Early, but Sales Rise as Session passes. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bond-flotation-union-electric-light-and-power.html | BOND FLOTATION.; Union Electric Light and Power. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bill-cook-in-tie-for-scoring-lead-ranger-star-and-northcott-maroon.html | BILL COOK IN TIE FOR SCORING LEAD; Ranger Star and Northcott, Maroon Wing, Have Tallied 23 Points Each. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/tomsky-makes-apology.html | Tomsky Makes Apology. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/japan-for-delay-on-soviet-treaty-wants-all-the-points-at-issue.html | JAPAN FOR DELAY ON SOVIET TREATY; Wants All the Points at Issue Settled First, Data Given Out by Moscow Show. RUSSIA ASKS PACT FIRST Holds This Would Prove Good Faith -- Willing to Consider a Tripartite Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/farmers-in-west-halt-2-more-sales-holiday-association-in-nebraska.html | FARMERS IN WEST HALT 2 MORE SALES; Holiday Association in Nebraska Also United With Labor to Get New Legislation. | True | Special to THE NEW YORK TIMES. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/alfred-elmer-wood.html | ALFRED ELMER WOOD. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/elijahs-ambition.html | ELIJAH'S AMBITION. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/policemen-and-gangsters.html | Policemen and Gangsters. | True | A.D.S. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/andrew-j-ford.html | ANDREW J. FORD. | True | Special to THE Nrw YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/to-aid-needy-children-foster-mothers-group-to-give-card-party-at.html | TO AID NEEDY CHILDREN.; Foster Mothers' Group to Give Card Party at Waldorf Jan. 30. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/tom-mix-dazzles-court-appears-in-cowboy-regalia-to-face-suit-by-col.html | TOM MIX DAZZLES COURT.; Appears in Cowboy Regalia to Face Suit by Col. Zack Miller. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/john-f-gerken.html | JOHN F. GERKEN. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/engineers-plan-aid-for-loans-abroad-institute-of-consultants-acts.html | ENGINEERS PLAN AID FOR LOANS ABROAD; Institute of Consultants Acts to Form National Council of Foreign Bondholders. AS BASIS FOR RECOVERY Cooperation of All Interests and of Government Viewed as Necessary. SIMILAR GROUP IN BRITAIN Obligations of $1,700,000,000 Affected -- C.P. Perin Requested to Start Work at Once. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/quit-kentucky-life-posts-mayor-harrison-of-louisville-and-other.html | QUIT KENTUCKY LIFE POSTS; Mayor Harrison of Louisville and Other Directors Resign. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mills-opens-drive-to-balance-budget-sales-tax-the-only-way-out-he.html | Mills Opens Drive to Balance Budget; Sales Tax the Only Way Out, He Asserts; MILLS OPENS DRIVE TO BALANCE BUDGET | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/acquires-york-missal-british-museum-also-gets-old-translation-of.html | ACQUIRES YORK MISSAL.; British Museum Also Gets Old Translation of James I's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/lumber-drop-in-1932-production-was-41-per-cent-less-than-during.html | LUMBER DROP IN 1932.; Production Was 41 Per Cent Less Than During Previous Year. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-a-elmendorf.html | MRS. A. ELMENDORF. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/treasury-calls-11790000.html | Treasury Calls $11,790,000. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/long-island-sets-title-golf-dates-six-championship-fixtures-are.html | LONG ISLAND SETS TITLE GOLF DATES; Six Championship Fixtures Are Scheduled -- Ten One-Day Events on Program. AMATEUR TEST JUNE 1-4 Open Event Awarded to Lido on July 24-27 -- Seniors Will Compete June 21-22. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/storrow-named-stores-receiver.html | Storrow Named Stores Receiver. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/deficiency-bill-held-up-house-rejecting-amendments-sends-it-to.html | DEFICIENCY BILL HELD UP.; House, Rejecting Amendments, Sends it to Conference. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-doubleday-hostess-gives-a-luncheon-at-the-barclay-for-mrs.html | MRS. DOUBLEDAY HOSTESS; Gives a Luncheon at the Barclay for Mrs. William P. White. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/scarsdale-realty-suit-ended.html | Scarsdale Realty Suit Ended. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rail-group-to-act-today-on-fare-cut-officers-of-eastern-lines-are.html | RAIL GROUP TO ACT TODAY ON FARE CUT; Officers of Eastern Lines Are Expected to Urge No Change at Present. REPORT WILL GO TO I.C.C. Delay In Action Until Bus and Airplane Rates Are Regulated Likely to Be Advised. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dewhurst-quits-post-economic-parley-adviser-joins-iron-and-steel.html | DEWHURST QUITS POST.; Economic Parley Adviser Joins Iron and Steel Institute. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/last-of-old-lingo-of-sailors-passes-starboard-your-helm-order.html | LAST OF OLD LINGO OF SAILORS PASSES; " Starboard Your Helm" Order Submits to Modernization by New British Code. COMMANDS NOW LITERAL Pilot No Longer Turns Wheel to Port When Call for Starboard Shift Is Given. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/igleheart-home-robbed-burglars-in-greenwich-get-1500-silverware.html | IGLEHEART HOME ROBBED.; Burglars in Greenwich Get $1,500 Silverware During Night. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/browning-is-victor-over-strack-on-mat-triumphs-in-2726-of-feature.html | BROWNING IS VICTOR OVER STRACK ON MAT; Triumphs in 27:26 of Feature Match at 71st Regiment Armory -- 2,500 Attend. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/tax-date-advance-is-sought-by-city-bill-to-be-introduced-today-in.html | TAX DATE ADVANCE IS SOUGHT BY CITY; Bill to Be Introduced Today In Drive to Avoid New Loan by Raising $144,000,000. DIRECT BOND SALE ASKED Scrapping of Personal Levy Also Provided -- Budget Formally Reopened. TAX RATE ADVANCE IS SOUGHT BY CITY | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/firm-on-nonrecognition-secretary-tells-envoys-to-reaffirm-his-view.html | FIRM ON NON-RECOGNITION; Secretary Tells Envoys to Reaffirm His View 'If Asked.' SPIKES TALK OF YIELDING Diplomatic Circles View Move as Intended to Nerve the Committee of Nineteen. ADVICE TO LEAGUE DENIED Officials Also Scout Reports of Aid to China Through Arms, Money or Personnel. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/heads-elizabeth-bank-john-kean-son-of-senator-succeeds-uncle-in.html | HEADS ELIZABETH BANK.; John Kean, Son of Senator, Succeeds Uncle in National State. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/city-college-courses-in-realty.html | City College Courses in Realty. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/barracks-are-reclaimed.html | Barracks Are Reclaimed. | True | Special Cable to The Chicago Tribune. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/alimony-bill-would-ease-defaulters-lot-assemblyman-streit-wants.html | Alimony Bill Would Ease Defaulter's Lot; Assemblyman Streit Wants Court Inquiry | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/cuban-police-kill-medical-student-say-he-resisted-arrest-at-arms.html | CUBAN POLICE KILL MEDICAL STUDENT; Say He Resisted Arrest at Arms Cache -- Slain After Grilling Is Unofficial Version. | True | Special Cable to THE NEW YORK TIMES | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/train-kills-publisher-frank-ruszkiewicz-was-owner-of-buffalo-polish.html | TRAIN KILLS PUBLISHER.; Frank Ruszkiewicz Was Owner of Buffalo Polish Journal. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/a-germanlanguage-pictorial-story-inspired-by-the-actual-reports-of.html | A German-Language Pictorial Story Inspired by the Actual Reports of the Great Hoax of Koepenick. | True | By Mordaunt Hall. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/james-j-dolan.html | JAMES J. DOLAN. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rail-pensions-held-too-great-burden-dr-parmelee-tells-senate-group.html | RAIL PENSIONS HELD TOO GREAT BURDEN; Dr. Parmelee Tells Senate Group Roads Cannot Bear Any Further Expenses. DEFICITS LAST YEAR CITED With 1932 Total Nearly $148,000,000, He Says Trend of Revenues Is Downward. QUOTES RISES IN TAXES Representative of Railway Executives Declares 51 Systems Already Have Pension Plans. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/museum-of-art-hit-by-fund-shrinkage-pay-cut-ordered-and-buying.html | MUSEUM OF ART HIT BY FUND SHRINKAGE; Pay Cut Ordered and Buying Almost Halted as Income Continues to Decline. CITY'S GRANT REDUCED Coffin Reports Metropolitan Had to Use Interest From Funds for General Expense Last Year. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dry-goods-men-hear-plea-for-tax-cuts-former-gov-gardner-of-north.html | DRY GOODS MEN HEAR PLEA FOR TAX CUTS; Former Gov. Gardner of North Carolina Sees Government Costs Stifling Trade. SAYS RETAILERS HOLD KEY Nation Cannot Recover Until Their Lot Is Eased, He Tells Convention Here. LEADERS ARE OPTIMISTIC O'Connell Predicts Year Ahead Will Show Gains, With Last July Marking Turning Point. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/money-stocks-up-277000000-in-1932-total-currency-on-dec-31-was.html | MONEY STOCKS UP $277,000,000 IN 1932; Total Currency on Dec. 31 Was $9,698,503,044 -- Gain of $30,000,000 in Circulation. GOLD CERTIFICATES OFF $600,855,209 in Use, Reduction of $276,000,000 -- Reserve and National Bank Notes Rise. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/starts-with-2-lions-for-hunt-on-island-st-louis-man-to-make-second.html | STARTS WITH 2 LIONS FOR HUNT ON ISLAND; St. Louis Man to Make Second Attempt at Safari Near Where First Was a Failure. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/will-discuss-court-inquiry.html | Will Discuss Court Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/payment-held-up-on-sinking-prison-finance-department-awaits-result.html | PAYMENT HELD UP ON SINKING PRISON; Finance Department Awaits Result of Riker's Island Inquiry to Fix the Blame. TIDE A SUGGESTED CAUSE May Have Caused Shift In Muddy Soil Into Which Piles for New Penitentiary Were Driven. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/illinois-employment-ebbs.html | Illinois Employment Ebbs. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/money-and-credit-monday-jan-16-1933.html | MONEY AND CREDIT Monday, Jan. 16, 1933. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/louisiana-obtains-bid-for-new-bonds-state-is-reported-to-have.html | LOUISIANA OBTAINS BID FOR NEW BONDS; State Is Reported to Have Awarded Its $5,000,000 Flotation at 96.07. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/ruth-spurns-cut-of-15000-in-pay-oneyear-contract-at-60000-is.html | RUTH SPURNS CUT OF $15,000 IN PAY; One-Year Contract at $60,000 Is Quickly Returned by the Yankee Ace, Unsigned. CALLS OFFER FAR TOO LOW " They'll Have to Raise Ante if They Expect Me to Sign," He Insists. BARROW NOT SURPRISED Recalls Past Dickering Between the Club and Baseball's Highest-Paid Performer. | True | By John Drebinger. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/south-african-tennis-stars-beat-england-in-series-53.html | South African Tennis Stars Beat England in Series, 5-3 | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/inflationists-defer-move-on-bonus-bill-caucus-called-by-patman.html | INFLATIONISTS DEFER MOVE ON BONUS BILL; Caucus Called by Patman Decides to Await Action on Currency Measures. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/deal-for-graymur-approved.html | Deal for Graymur Approved. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/hunt-new-london-doctor-police-here-seek-jt-kenure-missing-three.html | HUNT NEW LONDON DOCTOR; Police Here Seek J.T. Kenure, Missing Three Months. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/final-drive-seeks-to-raise-relief-fund-by-today.html | Final Drive Seeks to Raise Relief Fund by Today | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/plan-vaudeville-tour-cantor-and-jessel-to-head-unit-beginning-jan.html | PLAN VAUDEVILLE TOUR.; Cantor and Jessel to Head Unit, Beginning Jan. 28. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/ready-to-sell-pilsner-corporation-is-formed-here-to-distribute.html | READY TO SELL PILSNER.; Corporation Is Formed Here to Distribute German Product. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dollar-lines-bid-to-end-ship-war-take-the-hoover-and-coolidge-off.html | DOLLAR LINES BID TO END SHIP WAR; Take the Hoover and Coolidge Off Competing Intercoastal Route. SMALLER LINERS PUT ON Move Mitigates Rivalry With Panama Pacific Entailing Losses to Both Operators. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rollins-increases-tuition-fee.html | Rollins Increases Tuition Fee. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/london-rumor-inaccurate.html | London Rumor Inaccurate. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/the-payasyouplay-plan.html | The Pay-as-You-Play Plan. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/asks-italy-to-annul-sentence.html | Asks Italy to Annul Sentence. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/importer-of-toys-in-expansion-move-william-shaland-triples-his.html | IMPORTER OF TOYS IN EXPANSION MOVE; William Shaland Triples His Space Occupancy in East Seventeenth Street. RENTAL IN R-K-O BUILDING Booking Agent to Quit Theatrical Centre in Broadway -- New Firm Leases Store. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mamaroneck-bank-lacking-cash-shut-first-nationals-officials-blame.html | MAMARONECK BANK, LACKING CASH, SHUT; First National's Officials Blame Failure of Village to Keep Agreement to Buy Building. DEPOSIT DROP A FACTOR Eight More Institutions in St. Louis Close, Making Total of 16 in 12 Days. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/young-explorers-back-from-brazil-holdridge-and-smith-bring-numerous.html | YOUNG EXPLORERS BACK FROM BRAZIL; Holdridge and Smith Bring Numerous Specimens of Indian Handiwork. MAPPED BIG TERRITORY Tell of Colonization in the Valley of Amazon by 50,000 Japanese. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dr-lawrie-b-morrison-boston-xray-specialist-victim-of-devotion-to.html | DR. LAWRIE B. MORRISON.; Boston X-Ray Specialist Victim of Devotion to Experiments. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/manhattan-cubs-score-repulse-de-witt-clinton-quintet-2117-with.html | MANHATTAN CUBS SCORE.; Repulse De Witt Clinton Quintet, 21-17, With McNally Starring. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bars-65066-rfc-loan-icc-holds-ohio-kentuckys-security-insufficient.html | BARS $65,066 R.F.C. LOAN.; I.C.C. Holds Ohio & Kentucky's Security Insufficient. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/williams-dramatic-group-elects.html | Williams Dramatic Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rev-e-s-hill.html | REV. E. S. HILL. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/harvey-a-peck.html | HARVEY A. PECK. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL. | True | Special to THE NEW YOHX TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/joseph-s-bates.html | JOSEPH S. BATES. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/louisiana-on-huey-long-a-homestate-paper-sets-forth-its-views-of.html | LOUISIANA ON HUEY LONG.; A Home-State Paper Sets Forth Its Views of the Kingfish. | True | By Telegraph To the Editor of the New York Times. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/tydings-disgusted-would-quit-senate-will-resign-seat-and-await-new.html | TYDINGS, DISGUSTED, WOULD QUIT SENATE; Will Resign Seat and Await New Session if Filibuster Does Not End. LONG IS UNEMBARRASSED Many Are Offended by Him, but He Is Rapidly Taking Lead of Radical Wing. PARTY SURPRISES HOOVER He Feels That Democrats Do Not Clear Way for Roosevelt, to Make "New Deal" Easier. | True | By Arthur Krock.special To the New York Times. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/trouble-maker-is-tested-grand-national-candidate-falls-to-place-in.html | TROUBLE MAKER IS TESTED; Grand National Candidate Falls to Place in English Chase. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/republicans-move-to-oust-sanders-fourteen-national-committeemen.html | REPUBLICANS MOVE TO OUST SANDERS; Fourteen National Committee-men Said to Have Signed Call for Special Meeting. MILITANT LEADER URGED Congressional Group Reorganization Also Declared to Be Sought by Younger Group. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/toronto-here-tonight-world-champions-oppose-american-sextet-on.html | TORONTO HERE TONIGHT.; World Champions Oppose American Sextet on Garden Ice. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/quits-phillips-andover-dr-stearns-30-years-headmaster-is-succeeded.html | QUITS PHILLIPS ANDOVER.; Dr. Stearns, 30 Years Headmaster, Is Succeeded by Forbes. | True | Special to THE NEW YORK TIMES. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/protests-city-receivers-new-britain-mayor-holds-new-connecticut-law.html | PROTESTS CITY RECEIVERS.; New Britain Mayor Holds New Connecticut Law Is Not Needed. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/french-budget-cuts-revised-by-cabinet-more-changes-likely-in-cheron.html | FRENCH BUDGET CUTS REVISED BY CABINET; More Changes Likely in Cheron Plan Because of Need of Support in Chamber of Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/spalding-bros-use-special-audit-independent-analysis-in-their.html | SPALDING & BROS. USE SPECIAL AUDIT; Independent Analysis in Their Report Shows Loss of $2,550,260 in Year. NET WORTH FALLS LOWER Quick Assets 243% and Tangible Assets 486% of Value of Preferred Stock. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/new-train-service-opened-by-obrien-mayor-starts-first-electric-cars.html | NEW TRAIN SERVICE OPENED BY O'BRIEN; Mayor Starts First Electric Cars to Philadelphia on Pennsylvania Main Line. TO BE EXTENDED LATER $100,000,000 Power System Will Run to Wilmington and Link Up With New Haven. CEREMONY HERE AT 9 A.M. Mayor O'Brien, 40 Minutes Early Whiles Time Away, but Quaker City Colleague Is Late. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/prelate-ignores-protest-archbishop-of-canterbury-silent-on-charges.html | PRELATE IGNORES PROTEST; Archbishop of Canterbury Silent on Charges of "Romish" Trend. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/old-federal-aides-meet-civil-service-veterans-among-those-at-50th.html | OLD FEDERAL AIDES MEET.; Civil Service Veterans Among Those at 50th Anniversary Dinner. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/writ-in-kreuger-case-temporarily-denied-trustee-in-bankruptcy-loses.html | WRIT IN KREUGER CASE TEMPORARILY DENIED; Trustee in Bankruptcy Loses Move to Enjoin Jordahl & Co. on a Technicality. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/edmonton-repels-english-six.html | Edmonton Repels English Six. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-william-e-berge.html | MRS. WILLIAM E. BERGE. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/emmet-birney.html | EMMET BIRNEY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/204-shavian-items-bring-7887-here-gabriel-wells-is-leading-buyer-as.html | 204 SHAVIAN ITEMS BRING $7,887 HERE; Gabriel Wells Is Leading Buyer as Playwright's Letters Go at Auction. ONE IS SOLD FOR $2,400 54-Page Note to Dr. Henderson Brings Highest Price--$950 for "Table Talk" Manuscript. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/educator-finds-training-in-use-of-leisure-a-growing-necessity-in.html | Educator Finds Training in Use of Leisure A Growing Necessity in Women's Colleges | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/to-act-on-wood-estate-claimants.html | To Act on Wood Estate Claimants. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-oliver-h-hicks-chicago-philanthropist-87-was-widow-of.html | MRS. OLIVER H. HICKS.; Chicago Philanthropist, 87, Was Widow of Industrialist. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/copper-up-slightly-abroad.html | Copper Up Slightly Abroad. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/buffalo-bill-surrey-is-burned.html | Buffalo Bill' Surrey Is Burned. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/think-300-lost-on-ship-chinese-report-sinking-of-vessel-sunday-in.html | THINK 300 LOST ON SHIP.; Chinese Report Sinking of Vessel Sunday In Hangchow Bay. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/diversion-move-is-barred.html | Diversion Move Is Barred. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/courtesy-abroad.html | Courtesy Abroad. | True | ELLA G. FELDMAN. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/octogenarian-trio-active-on-birthday-dickens-and-general-hamilton.html | OCTOGENARIAN TRIO ACTIVE ON BIRTHDAY; Dickens and General Hamilton on Trips -- Forbes-Robertson Celebrates in London. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/miriam-jwurts-engaged-to-wed-i-uuuuu-betrothal-of-englewood-girl-to.html | MIRIAM J.WURTS ENGAGED TO WED; I . . uuuuu Betrothal of Englewood Girl to Dr. E. tiowles Andrus Is An- n9imced by Her Parents. SHE IS VASSAR GRADUATE Her Fiance Is Assistant Dean of the Medical Faculty of Johns Hopklns University. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/developing-memorial-park.html | Developing Memorial Park. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/stanley-k-mcroy.html | STANLEY K. McROY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/ran-outpoints-mecadon.html | Ran Outpoints Mecadon. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/may-increase-capital-fourfold.html | May Increase Capital Fourfold. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/hiestand-triumphs-in-shoot.html | Hiestand Triumphs in Shoot. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/to-exhibit-log-sailing-canoe.html | To Exhibit Log Sailing Canoe. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rob-milk-driver-of-200-thugs-waylay-and-bind-victim-in-hall-of.html | ROB MILK DRIVER OF $200.; Thugs Waylay and Bind Victim In Hall of Bronx House. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/nyac-scores-in-class-c-squash-defeats-columbia-club-61-to-remain.html | N.Y.A.C. SCORES IN CLASS C SQUASH; Defeats Columbia Club, 6-1, to Remain Tied With City A.C. at Top of League. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/cabin-autogiro-here-first-windmill-transport-plane-shows-its-paces.html | CABIN AUTOGIRO HERE.; First "Windmill" Transport Plane Shows Its Paces Over City. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/moves-for-inquiry-on-realty-bonds-senator-schackno-calls-for.html | MOVES FOR INQUIRY ON REALTY BONDS; Senator Schackno Calls for Scrutiny of Defaults and Promoters' Conduct. LEHMAN BILLS OFFERED Both Houses Get Measures for Program - - Auto Registration April 1 Sought by Fearon. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/roosevelt-talked-of-far-east-in-discussion-with-stimson.html | Roosevelt Talked of Far East In Discussion With Stimson | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/frederic-r-perry-falls-dead-at-58-general-agent-here-of-cana-dian.html | FREDERIC R. PERRY FALLS DEAD AT 58; General Agent Here of Cana- dian Pacific Collapses in Of- fice After Dictating Letter. SERVED ROAD 37 YEARS Began as Clerk in Boston and Once Served as President of Transportation Club. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/legislative-jobs.html | LEGISLATIVE JOBS. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dr-albert-a-durand.html | DR. ALBERT A. DURAND. | True | Special to THE Nrw YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/george-m-cohan-as-the-man-who-told-heath-the-story-in-the-park-or.html | George M. Cohan as the Man Who Told Heath the Story in the Park, or So He Says. | True | By Brooks Atkinson. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rg-blumenthal-burial-private-service-held-for-business-leader-who.html | R.G. BLUMENTHAL BURIAL.; Private service Held for Business Leader Who Died Suddenly. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mgr-okeefes-funeral-cardinal-hayes-to-preside-at-pontifical-requiem.html | MGR. O'KEEFE'S FUNERAL.; Cardinal Hayes to Preside at Pontifical Requiem Mass. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/henry-kettelhodt.html | HENRY KETTELHODT. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-frank-hnat.html | MRS. FRANK HNAT. | True | Special to THE NEW YOHK Tmss. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/the-bagby-concert-mme-vallin-richard-boneill-and-maurice-marechal.html | THE BAGBY CONCERT.; Mme. Vallin, Richard Boneill and Maurice Marechal Are Artists. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/buchsbaum-quits-utility-leaves-associated-gas-to-devote-time-to.html | BUCHSBAUM QUITS UTILITY; Leaves Associated Gas to Devote Time to Barstow, Tyna & Co. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/glass-assails-filibuster-totally-vicious-the-senator-says-of-the.html | GLASS ASSAILS FILIBUSTER.; " Totally Vicious," the Senator Says of the Practice. | True | Copyright, 1933, by Nana, Inc. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/78-go-on-trial-as-communists-in-finland-evidence-reveals-wide.html | 78 Go on Trial as Communists in Finland; Evidence Reveals Wide, Secret Organization | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/curbs-on-business-opposed-by-sisson-banker-urges-easing-of-trade.html | CURBS ON BUSINESS OPPOSED BY SISSON; Banker Urges Easing of Trade Laws to Permit Producers to Control Output. SEES PERIL OF INFLATION Tells Republican Women Public Works Also Must Be Reduced -- Says Nation Is Confident. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/rochester-workers-quit-building-trade-unions-refuse-to-accept-20.html | ROCHESTER WORKERS QUIT; Building Trade Unions Refuse to Accept 20 Per Cent Pay Cut. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/flagg-sketches-in-store-aids-artists-relief-fund-with-pencil.html | FLAGG SKETCHES IN STORE; Aids Artists' Relief Fund With Pencil Portraits at Saks-Fifth Av. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/says-taxi-books-show-police-graft-editor-examined-by-higgins.html | SAYS TAXI BOOKS SHOW POLICE GRAFT; Editor, Examined by Higgins, Insists Officers Got From $3 to $100 a Month. SEEKS DEPARTMENT DATA Records, Now Withheld, Would Prove Huge Cost to Public, Witness Declares. MULDOON ALSO QUERIED Head of Hack Bureau Examined Privately After Attending Examination of Brown. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/for-stabilized-currency-world-bank-committee-asks-new-parities-on.html | FOR STABILIZED CURRENCY; World Bank Committee Asks New Parities on Cold Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/back-lame-duck-change-kansas-and-oregon-ratify-proposed-amendment.html | BACK 'LAME DUCK' CHANGE.; Kansas and Oregon Ratify Proposed Amendment. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/missing-hunter-is-found-dead.html | Missing Hunter Is Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/ymca-observes-an-anniversary-completion-of-50-years-of-character.html | Y.M.C.A. OBSERVES AN ANNIVERSARY; Completion of 50 Years of Character Building Among Boys Is Celebrated. DODGE DEFENDS PARENTS Says They Are Handicapped by Changed Conditions In Bringing Up Children. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/sinkingfund-deposit-by-utility.html | Sinking-Fund Deposit by Utility. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-charles-e-oakley.html | MRS. CHARLES E. OAKLEY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/police-commissioner-resigns.html | Police Commissioner Resigns. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/young-committee-meets-discusses-lower-east-side-housing-smith.html | YOUNG COMMITTEE MEETS.; Discusses Lower East Side Housing -- Smith Present. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/actors-club-ball-nets-3000.html | Actors Club Ball Nets $3,000. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/clifton-webb-has-grip-understudies-take-role-of-comedian-in-flying.html | CLIFTON WEBB HAS GRIP.; Understudies Take Role of Comedian In "Flying Colors." | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mr-rogers-singing-in-the-rain-sounds-a-warning-to-florida.html | Mr. Rogers, Singing in the Rain, Sounds a Warning to Florida | True | WILL ROGERS. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dry-agents-to-strip-club-henrei.html | Dry Agents to Strip Club Henrei. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/smeeman-asks-pardon-colorado-governor-to-hear-plea-fop-returned.html | SMEEMAN ASKS PARDON.; Colorado Governor to Hear Plea fop Returned Fugitive. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/queen-visits-mrs-torney-marks-80th-birthday-of-descendant-of-john.html | QUEEN VISITS MRS. TORNEY; Marks 80th Birthday of Descendant of John Rolfe. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/fear-on-hails-unity-on-state-finance-facing-160000000-deficit-he.html | FEAR ON HAILS UNITY ON STATE FINANCE; Facing $160,000,000 Deficit, He Says Both Parties Will Work With Gov. Lehman. LOOKS TO HELP BY R.F.C. Republican Senate Leader, in Albany Speech, Stresses Right of State to Federal Relief. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/women-republicans-to-meet.html | Women Republicans to Meet. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/three-die-in-cold-snap-in-france.html | Three Die in Cold Snap in France. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/complications-develop.html | Complications Develop. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/force-for-church-unity-conference-is-told-that-the-depression-hits.html | FORCE FOR CHURCH UNITY.; Conference Is Told That the Depression Hits Sectarianism. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/fine-of-25-not-ban-imposed-for-three-hockey-penalties.html | Fine of $25, Not Ban, Imposed For Three Hockey Penalties | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/plea-for-morris-heard-court-reserves-decision-on-move-in-behalf-of.html | PLEA FOR MORRIS HEARD.; Court Reserves Decision on Move In Behalf of Wendel "Heir." | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/japanese-to-buy-the-megantic-white-star-liner-to-be-junked.html | Japanese to Buy the Megantic; White Star Liner to Be Junked | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/count-faces-deporting-di-lavodina-brought-from-san-francisco-to.html | COUNT FACES DEPORTING.; DI Lavodina Brought From San Francisco to Ellis Island. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/andrew-murray.html | ANDREW MURRAY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/liners-windows-broken-drottningholm-arrives-with-deck-glass.html | LINER'S WINDOWS BROKEN; Drottningholm Arrives With Deck Glass Destroyed by Waves. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/charles-vose.html | CHARLES VOSE. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/stricken-from-trading-bond-issue-and-certificates-for-stock-removed.html | STRICKEN FROM TRADING.; Bond Issue and Certificates for Stock Removed by Exchange. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/the-impotent-senate.html | THE IMPOTENT SENATE. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/sidewheel-plane-planned-in-reich-craft-will-fly-vertically-or.html | SIDE-WHEEL PLANE PLANNED IN REICH; Craft Will Fly Vertically or Backward, Say Rohrbach Engineers. SECRET IN BLADE PITCH First Full-Size Model of "Foolproof" Machine Will Be Ready for Tests by Summer. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/benefit-play-tomorrow-preopening-of-we-the-people-to-aid-child.html | BENEFIT PLAY TOMORROW.; Pre-Opening of "We, the People," to Aid Child Study Group. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/house-approves-sale-of-ordnance-plant-west-virginia-naval.html | HOUSE APPROVES SALE OF ORDNANCE PLANT; West Virginia Naval Reservation That Cost $23,900,000 Too Expensive to Operate. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/charles-f-avery.html | CHARLES F. AVERY. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/citys-aides-urged-to-keep-up-relief-taylor-seeks-continuance-of-1.html | CITY'S AIDES URGED TO KEEP UP RELIEF; Taylor Seeks Continuance of 1% Donations Despite Decrease in Salaries. LISTS $4,000,000 IN GIFTS Warns Mayor's Committee May End Its Work on Feb. 22 if Their Support Is Withheld. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/camps-is-victor-in-amateur-boxing-defeats-villareale-to-gain-the.html | CAMPS IS VICTOR IN AMATEUR BOXING; Defeats Villareale to Gain the Decision in First Round of 118-Pound Class. 7,000 AT GARDEN RINGSIDE Bruno Knocks Out Berti in 112-Pound Event as State Tourney Starts. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/matured-notes-off-curb.html | Matured Notes Off Curb. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/hears-bridgetoll-plan-national-group-told-revenue-rises-with.html | HEARS BRIDGE-TOLL PLAN.; National Group Told Revenue Rises With Commutation System. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/notables-honor-notre-dame-football-team-parley-is-the-principal.html | Notables Honor Notre Dame Football Team; Parley Is the Principal Speaker at Dinner | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-james-e-hasenack.html | MRS. JAMES E. HASENACK. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/backs-bill-to-aid-new-jersey-cities-republican-legislative-group.html | BACKS BILL TO AID NEW JERSEY CITIES; Republican Legislative Group Favors Measure for Cutting Mandatory Appropriations. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/for-milk-price-board-paul-smith-urges-fight-for-control-by-state.html | FOR MILK PRICE BOARD.; Paul Smith Urges Fight for Control by State Legislature. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/orders-inquiry-over-drowning.html | Orders Inquiry Over Drowning. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/columbia-cubs-triumph-overwhelm-riverdale-quintet-337-watral.html | COLUMBIA CUBS TRIUMPH.; Overwhelm Riverdale Quintet, 33-7, Watral Scoring 16 Points. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/thil-loses-to-tunero-nba-middleweight-champion-bows-in-nontitle.html | THIL LOSES TO TUNERO.; N.B.A. Middleweight Champion Bows in Non-Title Bout. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/c-f-stoddard-sr-dies-in-new-ham-city-controller-a-pneumonia-victim.html | C. F. STODDARD SR. DIES IN NEW HAM; City Controller a Pneumonia Victim After Trip to Seek Loan for the Payroll. FORMERLY WAS A BANKER Member of Distinguished Familyu Brother of Louis E. Stoddard of New York, Noted Polo Player. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/stalin-says-reds-failed-in-villages-he-lays-grain-shortage-to-their.html | STALIN SAYS REDS FAILED IN VILLAGES; He Lays Grain Shortage to Their Omission to Press Socialist Gains. CONDEMNATION IS FIERY Leader Asserts Communists Miscalculated Tactics of Foes on the Farms. | True | By Walter Duranty.wireless To the New York Times. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/second-coffee-dance-is-held.html | Second Coffee Dance Is Held. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/w-errol-mitchell.html | W. ERROL MITCHELL. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/dinner-to-detective-broderick.html | Dinner to Detective Broderick. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-roosevelt-backs-valkill-show.html | Mrs. Roosevelt Backs Val-Kill Show | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/1932-best-sellers-in-nation-listed-culbertsons-summary-first-in.html | 1932 BEST SELLERS IN NATION LISTED; Culbertson's Summary First in Baker & Taylor Report -- "The Fountain" Next. 2 VOLUMES BY PEARL BUCK " The Good Earth" and "Sons" Are Named -- "The Magnificent Obsession" Called Year's Marvel. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/japans-instructions-ready.html | Japan's Instructions Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/holds-newspapers-foster-world-amity-mme-dapuy-here-says-press-and.html | HOLDS NEWSPAPERS FOSTER WORLD AMITY; Mme. Dapuy, Here, Says Press and Public Always Are in Advance of Statesmen. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/edmund-t-glover.html | EDMUND T. GLOVER. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/whitecollar-men-form-28-of-idle-proportion-of-middle-class-on.html | WHITE-COLLAR' MEN FORM 28% OF IDLE; Proportion of Middle Class on Relief Rolls More Than Doubled in Year. FUND DRIVE ENDS TODAY Smith Is Expected to Speak to 800 Campaign Leaders at Final Luncheon. BRONX TRADE IS STUDIED 50 Engineers and Architects to Get Jobs Aiding City College Retail Outlet Survey. | True | | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/would-wipe-out-cults-methodist-conference-speaker-stresses.html | WOULD WIPE OUT CULTS.; Methodist Conference Speaker Stresses Religious Experience. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/john-c-mcdermott.html | JOHN C. McDERMOTT. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/62-is-given-to-neediest-eight-contributions-to-fund-are-received-in.html | $62 IS GIVEN TO NEEDIEST.; Eight Contributions to Fund Are Received in a Day. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/geneva-demands-speed-gives-tokyo-48-hours-to-show-she-will-assent.html | GENEVA DEMANDS SPEED; Gives Tokyo 48 Hours to Show She Will Assent to Conciliation. HEARS WE WILL COOPERATE Washington Said to Agree to Back Report Planned by League Committee. GRAVE ACTION IS FORECAST Japan Stands by Her Veto of Invitation to Washington to Join in Negotiations. LEAGUE DEMANDS SPEED BY JAPAN | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/book-notes.html | BOOK NOTES | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/bishop-herbert-bury-dead-in-london-at-79-suffragan-for-bishop-of.html | BISHOP HERBERT BURY DEAD IN LONDON AT 79; Suffragan for Bishop of London for 15 Years in Europe -- Once Served in British Honduras. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/orders-domestic-buying-house-votes-bill-to-require-american.html | ORDERS DOMESTIC BUYING.; House Votes Bill to Require American Supplies In Public Works. | True | Special to THE NEW YORKS TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/francis-melville-lewis.html | FRANCIS MELVILLE LEWIS. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/federal-and-state-taxes.html | FEDERAL AND STATE TAXES. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/4-nations-unite-in-a-family-here-american-finnish-and-canadian.html | 4 NATIONS UNITE IN A FAMILY HERE; American, Finnish and Canadian Children to Live With Hungarian Uncle. BOY, 10, GUIDED VOYAGERS Two Brothers and a Sister Are Admitted to Country Under Three Types of Credentials. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/hunts-for-dry-link-to-kidnapping-plot-mccampbell-gets-data-on.html | HUNTS FOR DRY LINK TO KIDNAPPING PLOT; McCampbell Gets Data on Alleged Aid by Men of His Staff in Schoenig Case. NEW EYEWITNESS FOUND Two Policemen Held as Kidnappers Are Identified by Friend of Victim. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/benefit-for-nuns-jan-27-friends-of-the-sick-poor-plan-aid-for.html | BENEFIT FOR NUNS JAN. 27; Friends of the Sick Poor Plan Aid for Dominican Sisters. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/james-h-baker.html | JAMES H. BAKER. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/prices-sag-in-berlin-market.html | Prices Sag In Berlin Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/club-studies-city-charter-plan.html | Club Studies City Charter Plan. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/liggett-visits-embassy-discusses-refusal-of-britain-to-permit-boots.html | LIGGETT VISITS EMBASSY.; Discusses Refusal of Britain to Permit Boots Chain Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/twin-99-greets-200-on-birthday-mrs-lauchheimer-ready-to-do-it-all.html | TWIN, 99, GREETS 200 ON BIRTHDAY; Mrs. Lauchheimer Ready to "Do It All Over Again" at End of Party at 5th Av. Home. SISTER KEEPS DAY QUIETLY Mrs. Dannenbaum Stays in Her Atlantic City Suite With Small Group of Relatives. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/gen-taufflieb-finds-us-calm-over-debts-french-army-mans-farewell.html | GEN. TAUFFLIEB FINDS US CALM OVER DEBTS; French Army Man's Farewell Speech Heals Restraint in Criticisms of His Nation. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-frank-c-porter.html | MRS. FRANK C. PORTER. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/germany-planning-a-federal-militia-modified-return-to-prewar.html | GERMANY PLANNING A FEDERAL MILITIA; Modified Return to Pre-War Conscription of Youth Is Aim of Schleicher. TO PRESS ARMS PARLEY Berlin to Demand Definite Program of Conference by This Spring. COUNTRY SUPPORTS MOVE Nationalists Acclaim Project as Way to Aid Young Persons as Well as Nation's Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/elbert-n-soper.html | ELBERT N. SOPER. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/five-rent-strikers-are-evicted.html | Five Rent Strikers Are Evicted. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/two-girl-fliers-crash-in-african-jungle-rescue-airplanes-attempt-to.html | Two Girl Fliers Crash in African Jungle; Rescue Airplanes Attempt to Reach Them | True | Wireless to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/trulio-and-laswell-win-advance-to-third-round-in-state-handball.html | TRULIO AND LASWELL WIN.; Advance to Third Round In State Handball Doubles. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/scott-technocracy-leader-iii.html | Scott, Technocracy Leader, III. | True | | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/wilkins-aide-in-mishap-schlossbach-and-two-others-saved-when-sloop.html | WILKINS AIDE IN MISHAP.; Schlossbach and Two Others Saved When Sloop Capsizes. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-17 | 1933-01-17 | https://www.nytimes.com/1933/01/17/archives/mrs-george-n-brandon.html | MRS. GEORGE N. BRANDON. | True | Special to THE NEW YORK TIMES. | C1B 177772 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/gain-after-deficit-for-general-tire-net-profit-of-202353-in-1932.html | GAIN AFTER DEFICIT FOR GENERAL TIRE; Net Profit of $202,353 in 1932 Against Loss of $444,063 in 1931 Is Reported. SALES TOTAL $16,679,000 Notes in Banks Reduced, Preferred Stock Cut and Ratio of Assets to Debts Raised. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/homburger-team-to-defend-title-fourman-bobsled-champions-will.html | HOMBURGER TEAM TO DEFEND TITLE; Four-Man Bobsled Champions Will Appear in U.S. Race at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sky-geography.html | Sky Geography. | True | HENRY DILL BENNER. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/janet-page-to-marry-feb-connecticut-girl-to-be-wed-to-lowell-wayne.html | JANET PAGE TO MARRY FEB.!; Connecticut Girl to Be Wed to Lowell Wayne Davls of Denver. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/jersey-veterinary-group-elects.html | Jersey Veterinary Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/new-newsprint-agency.html | New Newsprint Agency. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/retirement-and-life-funds.html | Retirement and Life Funds. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/knoxville-tenn-to-refund-debts-service-charges-put-at-87-of-citys.html | KNOXVILLE, TENN., TO REFUND DEBTS; Service Charges, Put at 87% of City's Budget for 1933, Will Be Distributed. $8,500,000 ISSUE IS SET New Obligations, Says Statement of Mayor, Will Bear Same Interest as Old Bonds. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/new-head-arrives-at-justice-bureau-tf-cullen-takes-charge-here-of.html | NEW HEAD ARRIVES AT JUSTICE BUREAU; T.F. Cullen Takes Charge Here of Federal Investigation of Many Law Violations. IN SERVICE ONLY SIX YEARS Former Washington Lawyer, at 33, Has Had Varied Training -- Comes From Los Angeles. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/eva-b-favorite-2lenth-victor-unlooses-burst-of-speed-in-stretch-to.html | EVA B., FAVORITE, 2-LENTH VICTOR; Unlooses Burst of Speed in Stretch to Conquer Black Squaw at New Orleans. ONRUSH IS THIRD AT WIRE Loses Place by Margin of a Nose -- Winner Pays $4.60 and Covers Six Furlongs in 1:13 1-5. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/hofmann-recital-postponed.html | Hofmann Recital Postponed. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/harmati-directs-musicians-group-mme-ninon-vallin-and-georges-enesco.html | HARMATI DIRECTS MUSICIANS' GROUP; Mme. Ninon Vallin and Georges Enesco Appear as Guest Artists at Metropolitan. MATURE ART IS REVEALED Music of Gluck, Mozart, Debussy, Beethoven, Dukas and Gevaert Offered. | True | H.T. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/state-publishers-will-meet.html | State Publishers Will Meet. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/fencing-exhibition-to-aid-ywca-fund-benefit-arranged-by-west-side.html | FENCING EXHIBITION TO AID Y.W.C.A. FUND; Benefit Arranged by West Side Branch for This Evening at the Studio Club. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/club-pays-tribute-to-coolidge.html | Club Pays Tribute to Coolidge. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/state-honors-coolidge-memorial-service-is-held-by-the-vermont.html | STATE HONORS COOLIDGE.; Memorial Service Is Held by the Vermont Legislature. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/seabury-deplores-barriers-to-trade-each-nation-assumes-futile-task.html | SEABURY DEPLORES BARRIERS TO TRADE; Each Nation Assumes "Futile Task of Monopolizing" Its Own Market, He Says. URGES LIBERAL DEBT VIEW Defends Europe's Arms Expenses at Centennial Dinner of General Theological Seminary. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/child-is-born-to-mrs-snipes.html | Child Is Born to Mrs. Snipes. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/jinx-again-visits-opera-in-brooklyn-laurivolpis-sudden-loss-of.html | JINX' AGAIN VISITS OPERA IN BROOKLYN; Lauri-Volpi's Sudden Loss of Voice as Overture Begins Delays 'Manon' Half-Hour. TOKATYAN RUSHES OVER Orchestra Entertains Audience of 2,300 Till He Arrives - Star's Malady Is Not Serious. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/american-stowaway-imprisoned-in-france-consulate-warns-others.html | American Stowaway Imprisoned in France; Consulate Warns Others Against Coming | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/spalding-assists-orchestra.html | Spalding Assists Orchestra. | True | H.H. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/copper-lower-abroad-five-cents-a-pound-quoted-same-as-unchanged.html | COPPER LOWER ABROAD.; Five Cents a Pound Quoted -- Same as Unchanged Price Here. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/knickerbocker-hospital-elects.html | Knickerbocker Hospital Elects. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/france-appoints-committee-to-draft-arms-control-plan.html | France Appoints Committee To Draft Arms Control Plan | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/finds-bit-of-first-ocean-cable.html | Finds Bit of First Ocean Cable. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/79-enter-palestine-university.html | 79 Enter Palestine University. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/french-acclaim-stand.html | French Acclaim Stand. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/w-e-perdue-is-dead-exjurist-in-canada-former-chief-justice-of-court.html | W. E. PERDUE IS DEAD; EX-JURIST IN CANADA; Former Chief Justice of Court of Appeal in Manitoba Had Brilliant Career. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/reception-for-mrs-harry-s-lehr.html | Reception for Mrs. Harry S. Lehr. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/furnace-dies-of-poison-suspected-slayer-succumbs-in-london-soon.html | FURNACE DIES OF POISON.; Suspected Slayer Succumbs In London Soon After Arrest. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/frank-a-humm.html | FRANK A. HUMM. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/united-founders-reports-pickup-share-value-on-nov-30-75c-against.html | UNITED FOUNDERS REPORTS PICK-UP; Share Value on Nov. 30 75c, Against 52c on May 31, but $2.24 a Year Before. UNREALIZED LOSS IS CUT $67,835,514, Against $161,643,275 In 1931 -- Balance of Income Down to $11,762. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/rev-or-c-m-steffens.html | REV. OR. C. M. STEFFENS. | True | Special to THE NEW YORK Turns. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/forced-to-engrave-fake-money-he-says-witness-at-trial-of-three-men.html | FORCED TO ENGRAVE FAKE MONEY, HE SAYS; Witness at Trial of Three Men and a Woman Alleges Gang Held Him Prisoner. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mcormik-wins-wedding-tip-suit-court-of-appeals-rules-deputy-city.html | M'CORMIK WINS WEDDING 'TIP' SUIT; Court of Appeals Rules Deputy City Clerk Is Entitled to His $135,000 in 'Gratuities.' ENDS ATTACHMENT ACTION Three of Seven Judges Dissent, but No Opinion Is Written-Of- ficial Still Faces Indictments. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/4-nations-leading-us-in-shipbuilding-united-states-dropped-from.html | 4 NATIONS LEADING US IN SHIPBUILDING; United States Dropped From Second to Fifth Place During Year, Lloyd's Reports. BRITAIN STILL HEADS LIST France, Germany and Japan Fol-low In Order -- Total Tonnage Down In All but Japan. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bank-of-us-suit-upheld-court-refuses-to-dismiss-action-against-bank.html | BANK OF U.S. SUIT UPHELD; Court Refuses to Dismiss Action Against Bankus Directors. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/experts-at-geneva-ask-return-to-gold-british-french-and-american.html | EXPERTS AT GENEVA ASK RETURN TO GOLD; British, French and American Backing Assures Adoption by Economic Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/the-new-court-house-use-of-granite-is-urged-in-federal-building.html | THE NEW COURT HOUSE.; Use of Granite Is Urged In Federal Building Here. | True | WILLIAM TAYLOR. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/george-snedjker-powell-was-a-descendant-of-long-island-pioneer.html | GEORGE SNEDJKER POWELL; Was a Descendant of Long Island Pioneer Quaker Family. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/miss-elizabeth-e-hart.html | MISS ELIZABETH E. HART. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/judge-knox-is-firm-on-bank-as-receiver-assures-credit-men-no-change.html | JUDGE KNOX IS FIRM ON BANK AS RECEIVER; Assures Credit Men No Change Will Be Made Until Better System Is Found. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/25-amateur-bouts-at-garden-tonight-secondround-contests-will-be.html | 25 AMATEUR BOUTS AT GARDEN TONIGHT; Second-Round Contests Will Be Staged in A.A.U. State Championship Tourney. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/jews-get-option-in-transjordania-emir-agrees-to-lease-17500-acres.html | JEWS GET OPTION IN TRANSJORDANIA; Emir Agrees to Lease 17,500 Acres for 99 Years to Agency in Jerusalem. COLONIZATION IS PLANNED Property Was Gift of Britain to Abdullah and Project Will Have Ruler's Protection. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/the-play-9-pine-street-revised.html | The Play, "9 Pine Street," Revised | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/dry-goods-men-hear-small-store-chiefs-one-holds-newspaper-advertis.html | DRY GOODS MEN HEAR SMALL STORE CHIEFS; One Holds Newspaper Advertis- ing Should Take Form of a Continued Story. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bing-bing-offer-adjustment-plan-propose-to-give-holders-of-4000000.html | BING & BING OFFER ADJUSTMENT PLAN; Propose to Give Holders of $4,000,000 Debentures 40% Share in Corporation. CITE DECREASE IN INCOME Officers Would Surrender Pre- ferred Stock Amounting to $5,194,800. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/elsa-hunter-sings-lieder-hazel-heffner-contralto-and-rob-ert-turner.html | ELSA HUNTER SINGS LIEDER; Hazel Heffner, Contralto, and Rob- ert Turner, Pianist, Heard. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/hunter-journalism-club-elects.html | Hunter Journalism Club Elects. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-richard-on-stand-bridge-experts-wife-is-vague-in-action-over.html | MRS. RICHARD ON STAND.; Bridge Expert's Wife Is Vague In Action Over Children. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/maurice-word.html | MAURICE WORD. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/last-year-uneven-in-new-insurance-northwestern-national-life-one-of.html | LAST YEAR UNEVEN IN NEW INSURANCE; Northwestern National Life, One of Companies Reporting, Made Gain of 10.9%. JOHN HANCOCK OFF 7.4% Lumbermen's Mutual Casualty, With Rise of 5.5%, Had Best Period in Its History. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/elected-by-2-companies.html | ELECTED BY 2 COMPANIES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/denies-machine-age-is-displacing-man-tritle-replies-to-technocrats.html | DENIES MACHINE AGE IS DISPLACING MAN; Tritle Replies to Technocrats by Citing Rise in Factory Jobs From 1889 to 1929. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/south-atlantic-crossing.html | SOUTH ATLANTIC CROSSING. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/canadian-racquets-play-put-off.html | Canadian Racquets Play Put Off. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/walker-gets-offer-of-liquor-czar-job-french-group-proposes-that-he.html | WALKER GETS OFFER OF LIQUOR 'CZAR' JOB; French Group Proposes That He Supervise Exports to Us at $40,000 a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/to-show-housing-trend-exhibit-of-modern-architecture-will-open-on.html | TO SHOW HOUSING TREND.; Exhibit of Modern Architecture Will Open on Friday. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/hindu-dancers-win-more-praise-here-large-audience-enthnsiastic-over.html | HINDU DANCERS WIN MORE PRAISE HERE; Large Andience Enthnsiastic Over New Program Given by Shan- kar and His Company. | True | By John Martin. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/meyers-victor-on-mat-scores-at-coliseum-with-flying-tackle-in-2335.html | MEYERS VICTOR ON MAT.; Scores at Coliseum With Flying Tackle in 23:35. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/navy-flier-killed-in-crash-on-beach-lieut-ef-conway-falls-at-lido.html | NAVY FLIER KILLED IN CRASH ON BEACH; Lieut. E.F. Conway Falls at Lido, L.I. -- Companion, a Reservist, Badly Hurt. TRIED TO LIGHT ON WATER Witnesses Say Motor Was Failing and the Pilot Lost Control Circling Over Ocean. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/suit-against-rca-is-amicably-settled-grigsbygrmnow-patent-action-is.html | SUIT AGAINST R.C.A. IS 'AMICABLY' SETTLED; Grigsby-Grmnow Patent Action Is Dismissed at Kansas City After Concessions. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/long-fight-for-independence.html | Long Fight for Independence. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/promises-port-chester-curfew.html | Promises Port Chester Curfew. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/howard-risher.html | HOWARD RISHER. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/jersey-mayor-routed-from-bed-surprises-burglars-in-neighbors-home.html | Jersey Mayor, Routed From Bed, Surprises Burglars in Neighbor's Home, Aids Capture | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/advance-to-the-yangtse-feared.html | Advance to the Yangtse Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/burch-is-traded-for-ripley.html | Burch Is Traded for Ripley. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/a-native-of-washington.html | A Native of Washington. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/st-paul.html | ST. PAUL. | True | From The Pioneer Press (Ind.) | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mcgoldrick-accepts-party-post.html | McGoldrick Accepts Party Post. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/urging-wise-humanity.html | Urging Wise Humanity. | True | J.A.H. HOPKINS. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/losses-by-two-companies-fidelity-and-deposit-and-maryland-casualty.html | LOSSES BY TWO COMPANIES.; Fidelity and Deposit and Maryland Casualty Make Reports. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/othongguerlac-of-cornell-dead-professor-of-romance-lan-guages-a.html | OTHONG.GUERLAC OF CORNELL DEAD; Professor of Romance Lan- guages a Victim of Meningitis at the Age of 62. WAS HONORED BY FRANCE Served on High Commission From That Nation to U. S.uWidely Known Author and Translator. | True | Special to THE NEW Toss TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-aldrich-is-hostess-gives-luncheon-at-park-lane-for-mrs-siegman.html | MRS. ALDRICH IS HOSTESS.; Gives Luncheon at Park Lane for Mrs. Siegman and Miss Thomas. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/lowes-pleads-guilty-banker-awaits-sentence-in-theft-from-brooklyn.html | LOWES PLEADS GUILTY.; Banker Awaits Sentence In Theft From Brooklyn Institution. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/exmayor-t-l-barhydt.html | EX-MAYOR T. L. BARHYDT. | True | Special to THE NEW TOBK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/medical-cabinet-for-city-proposed-dr-masterson-head-of-kings-county.html | MEDICAL CABINET FOR CITY PROPOSED; Dr. Masterson, Head of Kings County Groups Sees Need of Active 'Prime Minister.' ASKS ECONOMIC CONTROL Inaugural Speech Urges Move to End Crowding of Profession and Dispensary Abuses. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/blood-tests-made-by-a-brooklyn-doctor-clear-man-in-connecticut.html | Blood Tests Made by a Brooklyn Doctor Clear Man in Connecticut Paternity Case | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/acts-to-block-fare-rise-lawyer-files-complaint-with-icc-against.html | ACTS TO BLOCK FARE RISE.; Lawyer Files Complaint With I.C.C. Against Erie Railroad. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/see-obrien-as-man-to-end-citys-woes-catholic-lawyers-hear-mgr.html | SEE O'BRIEN AS MAN TO END CITY'S WOES; Catholic Lawyers Hear Mgr. Cashin Call Him One to Lead Us Out of Trouble. MGR. LAVELLE A SPEAKER Mayor Admits He Is in "Tough Spot," but Declares He Has No Thought of Failure. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/tokyo-comment-guarded-but-officials-express-favor-for-neutralizing.html | TOKYO COMMENT GUARDED.; But Officials Express Favor for Neutralizing the Philippines. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/edmonton-six-scores-defeats-england-10-for-second-victory-in-two.html | EDMONTON SIX SCORES.; Defeats England, 1-0, for Second Victory In Two Nights. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/grimm-warns-credit-of-city-is-in-danger-tells-realty-board-crisis.html | GRIMM WARNS CREDIT OF CITY IS IN DANGER; Tells Realty Board Crisis Is Worst in History -- Urges Public Vigilance. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/john-f-todd.html | JOHN F. TODD. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/20000-belgians-protest-women-demonstrate-against-army-costs-asking.html | 20,000 BELGIANS PROTEST.; Women Demonstrate Against Army Costs, Asking Aid for Needy. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/lionel-e-mintz.html | LIONEL E. MINTZ. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-judd-accuses-halloran.html | Mrs. Judd Accuses Halloran. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/decrease-in-telephones-bell-system-reports-years-dis-connections.html | DECREASE IN TELEPHONES.; Bell System Reports Year's Dis-connections 1,585,000. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/philadelphia.html | PHILADELPHIA. | True | The Inquirer (Rep.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/prince-mike-gets-out-of-toils-again-officials-suddenly-decide-to.html | PRINCE MIKE' GETS OUT OF TOILS AGAIN; Officials Suddenly Decide to Suspend Perjury Sentence and Let Him Stay Here. BUT HE MUST QUIT STAGE Judge Knox Draws the Line at 'Putting United States Court Into Vaudeville Business.' | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/james-j-murphy.html | JAMES J. MURP.HY. | True | Special to THE NEW Tonic TIMED. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/chile-makes-peace-plea.html | Chile Makes Peace Plea. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/financial-markets-stocks-regain-part-of-ground-lost-on-previous-day.html | FINANCIAL MARKETS; Stocks Regain Part of Ground Lost on Previous Day -- Bonds Lower -- Chief Commodities Improve. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/or-g-oft-am-ring.html | OR. G. Oft AM RING. | True | Special to THE NEW YORK TIIIES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/congress-and-the-budget.html | CONGRESS AND THE BUDGET. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-brinton-coxe.html | MRS. BRINTON COXE. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/favors-free-field-in-appliance-sale-major-namm-opposes-any-law-to.html | FAVORS FREE FIELD IN APPLIANCE SALE; Major Namm Opposes Any Law to Curb Utilities Retailing Electrical Devices. FOR ACTIVE COOPERATION Vast Market for New Inventions Hardly Has Been Scratched, Dry Goods Men Are Told. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/new-york-ac-wins-50-turns-back-essex-club-at-squash-racquets-doeg.html | NEW YORK A.C. WINS, 5-0.; Turns Back Essex Club at Squash Racquets -- Doeg Loses. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/american-gas-to-fitkin-shift-results-from-lapsing-of-the.html | AMERICAN GAS TO FITKIN.; Shift Results From Lapsing of the Commonwealths Option | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/production-curbs-urged-by-retailers-close-cooperation-between.html | PRODUCTION CURBS URGED BY RETAILERS; Close Cooperation Between Makers and Sellers Vital, Dry Goods Men Hold. RADICAL THEORIES SCORED Botany Mills Head Assails 'New Deal' of Democrats and 'New Day' of Technocrats. PRICE SELLING' DECRIED Mrs. Poole Asks Merchants to Drive Out Sweatshop Product and Inferior Goods. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/store-failures-up-again-all-other-groups-except-banking-also-rose.html | STORE FAILURES UP AGAIN.; All Other Groups, Except Banking, Also Rose, Bradstreet's Notes. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/gasoline-tax-fell-in-last-quarter-state-total-of-1920405-was-200000.html | GASOLINE TAX FELL IN LAST QUARTER; State Total of $1,920,405 Was $200,000 Below Previous Three Months. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/new-rochelle-woman-ends-life.html | New Rochelle Woman Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/job-fund-tops-goal-total-is-15026000-gibson-at-final-rally-warns.html | JOB FUND TOPS GOAL; TOTAL IS $15,026,000; Gibson at Final Rally Warns That Sum Falls Short of City's Mounting Needs. LEHMAN HAILS RESULTS Joins Smith and Lament in Praising Campaign Chiefs for Successful Drive. JOB FUND EXCEEDS GOAL BY $26,000 | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/glass-assails-the-reserve-board.html | Glass Assails the Reserve Board. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/richmond.html | RICHMOND. | True | From The Times-Dispatch (Ind. Dem.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/seeing-it-through.html | SEEING IT THROUGH." | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/ship-visitors-contribute-1073.html | Ship Visitors Contribute $1,073. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/gang-murder-tools-seized-in-auto-chase-canvas-bags-wire-and-pistols.html | GANG MURDER TOOLS SEIZED IN AUTO CHASE; Canvas Bags, Wire and Pistols Found in Car Pursued After Traffic Mishap. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/to-speed-land-grants-spain-acts-to-quiet-restless-peasants-in-west.html | TO SPEED LAND GRANTS.; Spain Acts to Quiet Restless Peasants In West. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/manhattan-prep-beats-all-hallows-st-anns-cathedral-boys-and.html | MANHATTAN PREP BEATS ALL HALLOWS; St. Ann's, Cathedral Boys and Loughlin Also Among C.H.S. A.A. Basketball Victors. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/getzuatwater.html | GetzuAtwater. | True | Special to THZ NEW TORS TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sanitarium-asks-help-tuberculosis-preventorium-for-children-needs.html | SANITARIUM ASKS HELP.; Tuberculosis Preventorium for Children Needs $25,000. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/frederick-w-gerhard.html | FREDERICK W. GERHARD. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/norbeck-defends-course.html | Norbeck Defends Course. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bruno-beats-f1shbein-scores-technical-knockout-when-bout-is-halted.html | BRUNO BEATS F1SHBEIN.; Scores Technical Knockout When Bout Is Halted in Fourth. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/georgia-house-hits-chain-gang-movie-burns-and-producers-plot-to.html | GEORGIA HOUSE HITS CHAIN GANG MOVIE; Burns and Producers Plot to Defame State's Name, Res- olntion Asserts. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/the-taxpayers-burden-congress-willing-to-do-everything-but-lift-it.html | THE TAXPAYERS' BURDEN.; Congress Willing to Do Everything but Lift It. | True | HENRY WARE ALLEN. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/chesapeake-ohio-covered-dividends-first-road-to-report-for-1932.html | CHESAPEAKE & OHIO COVERED DIVIDENDS; First Road to Report for 1932 Shows $3.05 Earned for Common Share. BIG GAIN FOR DECEMBER Santa Fe's Income for Eleven Months Equal to 61c a Share; the Pennsylvania's, $1. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/scientists-make-vitamin-b-by-using-ultraviolet-light.html | Scientists Make Vitamin B By Using Ultraviolet Light | True | By Science Service. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/roosevelt-reveals-policy-in-far-east-will-be-continued-says-in.html | ROOSEVELT REVEALS POLICY IN FAR EAST WILL BE CONTINUED; Says in Statement Here That United States 'Must Uphold Sanctity of Treaties.' SEEN BACKING OPEN DOOR Capital Takes View He Also Accepts Interdependence of the Washington Treaties. JAPAN REPLIES TO LEAGUE Believed to Have Made Concilia- tion Impossible -- Peiping Again Threatened. ROOSEVELT BACKS POLICY IN FAR EAST | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/patronage-survey-lists-65000-jobs-15600-postmasterships-in-addition.html | PATRONAGE SURVEY LISTS 65,000 JOBS; 15,600 Postmasterships in Addition Make Up the Federal Field. DEMOCRATS SOUGHT DATA Places and Salaries, Outside the Civil Service, Published by Senate Resolution. NEW YORK TOTAL LARGEST 1,500 Paying Positions Shown in City -- Copies of List Sent to Roosevelt and Farley. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/british-flier-is-still-missing.html | British Flier Is Still Missing | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/denton-defeats-reiselt-wins-5039-in-world-3cushion-championship.html | DENTON DEFEATS REISELT.; Wins, 50-39, in World 3-Cushion Championship -- Bozeman Victor. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/pennsylvania-mine-payroll-up.html | Pennsylvania Mine Payroll Up. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/suit-for-1250000-filed-against-willys-auto-man-is-accused-of-using.html | SUIT FOR $1,250,000 FILED AGAINST WILLYS; Auto Man Is Accused of Using Money of Woman Now Dead -- Charge Is Baseless, He Says. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/women-bankers-to-hear-kinsey.html | Women Bankers to Hear Kinsey. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/de-oro-and-kaiser-score-in-cue-play-triumph-in-national-amateur.html | DE ORO AND KAISER SCORE IN CUE PLAY; Triumph in National Amateur Title Tourney and Tie for Second Place. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/stocks-in-london-paris-and-berlin-gold-shares-strengthened-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Gold Shares Strengthened on English Exchange -- Pound Declines to $3.35. FRENCH LIST WEAKENS Rentes Fluctuate, Closing With Losses on Day -- German Slump Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/miss-bergefflam-has-church-bribe-married-to-edwin-clark-by-the-rev.html | MISS BERGEfflAM HAS CHURCH BRIBE; Married to Edwin Clark by the Rev. Dr. Brooks in, the / Chantry of St. Thomas, BRIDE HAS ONE ATTENDANT Reception Is Held at the Gladstone uCouple to Live in Ogdens- burg, N. Y. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/industrial-art-exhibited.html | Industrial Art Exhibited. | True | T.C.L. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/boston.html | BOSTON. | True | From The Herald (Rep.) | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/paul-eochanski-violinist-gives-splendid-recital-spalding-and-the.html | Paul Eochanski, Violinist, Gives Splendid Recital -- Spalding and the Musical Art Quartet. | True | By Olin Downes. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/harvard-sextet-beats-brown-153-baldwin-cages-7-goals-to-set-pace-in.html | HARVARD SEXTET BEATS BROWN, 15-3; Baldwin Cages 7 Goals to Set Pace in Impressive Crim- son Victory. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/kansas-city-mo.html | KANSAS CITY, MO. | True | From The Star (Ind.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/san-francisco.html | SAN FRANCISCO. | True | From The Chronicle (Ind. Rep.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/inactive-market-cuts-title-profit-drop-in-volume-of-mortgage-loans.html | INACTIVE MARKET CUTS TITLE PROFIT; Drop in Volume of Mortgage Loans Also Causes Decrease in Number of Searches. NET EARNINGS REDUCED But Title Guarantee and Trust Re- ports Other Branches Prosperous -- Lower Loan Rates Suggested. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/to-scrap-liner-rrcadian-japanese-buyers-get-royal-mail-ship-built.html | TO SCRAP LINER RRCADIAN.; Japanese Buyers Get Royal Mail Ship Built In 1907. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/customs-of-the-business-world-in-a-group-theatre-playnew-bill-by.html | Customs of the Business World in a Group Theatre Play--New Bill by Yale Puppeteers. | True | By Brooks Atkinson. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/baltimore-brevities-staff-fined.html | Baltimore Brevities Staff Fined. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/william-e-mccomas.html | WILLIAM E. McCOMAS. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/wd-loucks-heads-barnsdall.html | W.D. Loucks Heads Barnsdall. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/the-late-miss-macomber.html | The Late Miss Macomber. | True | GEORGE GORDON BATTLE | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/heavy-snowfall-in-madrid-ignorant-frightened-by-it.html | Heavy Snowfall in Madrid; Ignorant Frightened by It | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/carteret-and-riverdale-in-tie.html | Carteret and Riverdale in Tie. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/curb-exchange-seat-at-30000.html | Curb Exchange Seat at $30,000. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/accepts-argentine-plan-brazil-urges-extending-antiwar-pact-to-world.html | ACCEPTS ARGENTINE PLAN.; Brazil Urges Extending Anti-War Pact to World. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/new-york.html | NEW YORK. | True | From The Herald-Tribune (Ind. Rep.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/warns-of-bad-art-as-peril-to-world-aldous-huxley-in-a-new-book.html | WARNS OF BAD ART AS PERIL TO WORLD; Aldous Huxley, in a New Book, Fears Harmful Effect on Thinking and Feeling. SEES STYLISTS NEGLECTED Says the Educated Are So Busy Absorbing New Information That Cultivation Lags. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/oaklands-club-raided-agents-stop-show-order-patrons-out-arrest-him.html | OAKLAND'S CLUB RAIDED.; Agents Stop Show, Order Patrons Out, Arrest Him and 6 Others. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/dr-butler-disavows-link-to-technocracy-says-columbia-only-houses.html | Dr. Butler Disavows Link to Technocracy; Says Columbia Only Houses Engineer Group | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/yale-cub-sextet-elects-mills.html | Yale Cub Sextet Elects Mills. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bronx-zoo-visited-by-3045961-in-1932-record-year-reported-by-mad.html | BRONX ZOO VISITED BY 3,045,961 IN 1932; Record Year Reported by Mad- ison Grant at Society Meeting -- Aqnarium Drew 2,190,216. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/cunn1ff-funeral-held-former-governor-smith-is-among-mourners-at.html | CUNN1FF FUNERAL HELD.; Former Governor Smith Is Among Mourners at Service. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/move-for-closure-on-banking-bill-democratic-senators-file-a.html | MOVE FOR CLOSURE ON BANKING BILL; Democratic Senators File a Petition and Vote on Proposal Is Set for Tomorrow. MOVE FOR CLOSURE ON BANKING BILL | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/pink-stops-taylor-referee-halts-bout-in-22d-engi-neers-armory-in.html | PINK STOPS TAYLOR.; Referee Halts Bout in 22d Engi- neers Armory in Sixth Round. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/princeton-defeats-columbia-49-to-29-scores-crushing-victory-in.html | PRINCETON DEFEATS COLUMBIA, 49 TO 29; Scores Crushing Victory in Eastern Basketball League Game on Winners' Court. SEIBERT LEADS ATTACK Tallies 14 Points, With Fair- man, Team-mate, Account- ing for Total of 13. TIGERS LEAD AT THE HALF Take Early Advantage and Add to Score to Enjoy 27-13 Margin at Intermission. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/john-j-aubrecht.html | JOHN J. AUBRECHT. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sweep-is-scored-by-harvard-club-crimson-team-beat-univer-sity-club.html | SWEEP IS SCORED BY HARVARD CLUB; Crimson Team Beat Univer- sity Club, 5-0, in Class B Squash Racquets Event. YALE CLUB WINS EASILY Blanks Heights Casino Contingent -- Princeton and Squash Clubs Also Are Victors. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/broker-is-enjoined-action-is-taken-against-pecot-firm-not-involved.html | BROKER IS ENJOINED.; Action Is Taken Against Pecot -- Firm Not Involved. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/plead-fop-relief-in-atlantic-city.html | Plead fop Relief In Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/4th-barter-centre-is-opened-in-city-greenwich-village-exchange-wins.html | 4TH BARTER CENTRE IS OPENED IN CITY; Greenwich Village Exchange Wins Backing of 19 Shops in Plan to Issue Scrip. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/24-vote-officials-indicted-for-fraud-on-crain-evidence-felonies-and.html | 24 VOTE OFFICIALS INDICTED FOR FRAUD ON CRAIN EVIDENCE; Felonies and Misdemeanors Reported by Grand Jury in Two Assembly Districts. ACTION 'ONLY BEGINNING' New Charges Will Be Brought Almost Daily, Prosecutor Indicates in Court. McKEE CHECK IS PUSHED Election Board Starts City-Wide Collection of Rolls -- Mack Tells of Coercion. 24 VOTE OFFICIALS INDICTED IN FRAUD | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/frank-schreiber.html | FRANK SCHREIBER. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/watson-approved-as-chocolate-foe-state-boxing-board-sanctions-title.html | WATSON APPROVED AS CHOCOLATE FOE; State Boxing Board Sanctions Title Match Between English Champion and Cuban. CARNERA OFFERS PROTEST Threatens to Withdraw From Schaaf Bout Unless Garden Restores $5.50 Top Price. | True | By James P. Dawson. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/china-forces-foe-to-revise-plans-japan-holds-up-drive-on-jehol-as.html | CHINA FORCES FOE TO REVISE PLANS; Japan Holds Up Drive on Jehol as Irregulars Raid Rear in Manchuria. PLANES WARN OF ADVANCE Handbills Tell Towns to Prepare Welcome -- Many Manchukuoan Desertions Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/foreclosure-sales-involve-19-parcels-plaintiffs-buy-in-manhattan.html | FORECLOSURE SALES INVOLVE 19 PARCELS; Plaintiffs Buy In Manhattan and Bronx Properties on the Auction Block. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/asks-holders-of-50000000-of-mortgages-to-take-3-instead-of-5-12.html | Asks Holders of $50,000,000 of Mortgages To Take 3% Instead of 5 1/2% Guaranteed | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/loses-suit-to-void-5th-av-bus-rights-city-overruled-by-appellate.html | LOSES SUIT TO VOID 5TH AV. BUS RIGHTS; City Overruled by Appellate Division on Plea Enabling Act of 1900 Was Illegal. TEN-CENT FARE IS UPHELD Majority, in a 3-to-2 Decision, Finds State Law Did Not Conceal Toll Clause. O'BRIEN PLANS TO APPEAL Justice Finch, in Minority Rul- ing, Assails Legislation as Rob-bing New York of Rights. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/dr-george-l-mack.html | DR. GEORGE L. MACK. | True | Special to TSE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/new-treasury-bill-issues-80000000-paper-will-be-dated-jan-25.html | NEW TREASURY BILL ISSUES; $80,000,000 Paper Will Be Dated Jan. 25, Maturing April 26. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mckenzie-to-discuss-free-port.html | McKenzie to Discuss Free Port. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/open-golf-dates-set-pga-tourney-bureau-lists-events-scheduled-in.html | OPEN GOLF DATES SET.; P.G.A. Tourney Bureau Lists Events Scheduled in South. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/liner-seals-today-for-us-with-campbell-racer-aboard.html | Liner Seals Today for U.S. With Campbell Racer Aboard | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/wheat-up-on-talk-of-russian-buying-shorts-cover-when-20000.html | WHEAT UP ON TALK OF RUSSIAN BUYING; Shorts Cover When 20,000,- 000-Bushel Deal by Soviet With Canada Is Rumored. NET ADVANCES 1/2 TO 5/8C Corn Rises 1/8 to 1/4c as Pressure Relaxes -- Oats and Rye Are Higher -- Barley Loses 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/low-mark-in-shipbuilding-britain-and-ireland-constructed-only-104.html | LOW MARK IN SHIPBUILDING; Britain and Ireland Constructed Only 104 Vessels In 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/business-world.html | BUSINESS WORLD. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bankers-elect-traylor-chicago-clearing-house-names-him-chairman-of.html | BANKERS ELECT TRAYLOR.; Chicago Clearing House Names Him Chairman of Committee. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/margaretblades-is-bride-in-london-twin-daughter-of-lord-ebbis-ham.html | MARGARETBLADES IS BRIDE IN LONDON; Twin Daughter of Lord Ebbis- ham, Ex-Lord Mayor, Wed to Lieut. Col. Wyatt. SISTER IS MAID OF HONOR Many Financiers, Politicians and Society Leaders Attend Ceremony at St. Margaret's Church. | True | Wireless to THE Nzw YOBS TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/lynbrook-li.html | Lynbrook, L.I. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/dr-jay-dever-linton.html | DR. JAY DEVER LINTON. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/italy-to-try-2-as-spies-paris-professor-and-woman-secre-tary-were.html | ITALY TO TRY 2 AS SPIES.; Paris Professor and Woman Secre- tary Were Seized Sept. 4. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/labor-banks-profit-is-7-34-for-quarter-maguire-tells-stockholders.html | LABOR BANK'S PROFIT IS 7 3/4% FOR QUARTER; Maguire Tells Stockholders He Believes Wave of Depression Has Spent Itself. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/champlain-boat-line-to-suspend.html | Champlain Boat Line to Suspend. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/washington-is-gratified.html | Washington Is Gratified. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-samuel-h-jose.html | MRS. SAMUEL H. JOSE. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/held-as-the-slayer-of-mrs-agnes-ilsley-chauffeur-discharged-by.html | HELD AS THE SLAYER OF MRS. AGNES ILSLEY; Chauffeur Discharged by Woman Killed in Virginia Is Trapped in Boston. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/stoppage-in-dress-trade-metropolitan-group-halts-output-m-move.html | STOPPAGE IN DRESS TRADE; Metropolitan Group Halts Output m Move Against Jobbers | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/foresees-disaster-in-state-sales-tax-gv-sheridan-tells-retailers-an.html | FORESEES DISASTER IN STATE SALES TAX; G.V. Sheridan Tells Retailers an 'Unparalleled Trail' of Bankruptcies Would Result. TURNOVER LEVY IS URGED Meyer Rothschild Holds It Is Most Equitable Form -- William Jacoby Named Association Head. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/clifton-webb-much-better.html | Clifton Webb Much Better. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/boston-triumphs-over-maroons-62-ties-rangers-for-second-place-in.html | BOSTON TRIUMPHS OVER MAROONS, 6-2; Ties Rangers for Second Place in American Group -- Ottawa Beats Canadians, 3-2. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/john-noble-gumming-i.html | JOHN NOBLE GUMMING, i | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/vincent-massey-honored-in-madras.html | Vincent Massey Honored in Madras | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mccrory-creditors-join-form-committee-to-make-plans-for.html | McCRORY CREDITORS JOIN.; Form Committee to Make Plans for Reorganizing Chain. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/historic-estate-sold-joseph-fuller-gets-old-plantation-near.html | HISTORIC ESTATE SOLD.; Joseph Fuller Gets Old Plantation Near Charleston, S.C. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/19-students-suspended-city-college-men-disciplined-for-mock-trial.html | 19 STUDENTS SUSPENDED.; City College Men Disciplined for Mock Trial of President. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/ma-ferguson-sworn-in-sterling-refuses-to-participate-in-the-texas.html | MA' FERGUSON SWORN IN.; Sterling Refuses to Participate in the Texas Inauguration. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-victor-h-hanson.html | MRS VICTOR H. HANSON. | True | FpeclBi to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/quebec-bill-to-check-instalment-buying-requires-50-down-and-ends.html | Quebec Bill to Check Instalment Buying Requires 50% Down and Ends Vendor's Lien | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/carlos-k-mclatchy-publisher-dies-at-41-general-manager-of-west.html | CARLOS K. MCLATCHY, PUBLISHER, DIES AT 41; General Manager of West Coast . Newspaper Chain Also Was Active in Radio Service. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/legislators-widow-drowned-in-bathtub-mrs-jf-fimrty-long-iii-is.html | LEGISLATOR'S WIDOW DROWNED IN BATHTUB; Mrs. J.F. Fimrty, Long III, Is Found Dead in Hotel by Nurse -- Autopsy Is Ordered. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/a-borrowed-myth.html | A BORROWED MYTH. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/american-security-elects-beale.html | American Security Elects Beale. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/new-quarters-taken-by-firms-in-midtown-knitwear-house-moving-after.html | NEW QUARTERS TAKEN BY FIRMS IN MIDTOWN; Knitwear House Moving After 33 Years in Broadway -- Change by Johns-Manville Corp. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/influenza-impairs-britains-business-illness-of-employes-fetters.html | INFLUENZA IMPAIRS BRITAIN'S BUSINESS; Illness of Employes Fetters Service of Transportation Lines and Postoffice. PRINCE GEORGE STRICKEN 4,000 Suffer in One Town -- 533 Cases Reported Here Last Week, 261 Under Preceding One. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/indianapolis.html | INDIANAPOLIS. | True | From The Star (Ind.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/modern-typewriter-dreamed-of-in-1857-sir-william-herschel-wrote-of.html | MODERN TYPEWRITER DREAMED OF IN 1857; Sir William Herschel Wrote of Need of "a Writing Piano" -- London Times Gets Letter. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/engineers-meet-today-election-of-aj-hammond-as-head-of-civil.html | ENGINEERS MEET TODAY.; Election of A.J. Hammond as Head of Civil Society Announced. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/byrnss-figures-on-appropriations.html | Byrns's Figures on Appropriations. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/louisville.html | LOUISVILLE. | True | Courier Journal (Ind. Dem.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/our-sales-of-arms-to-chinese-decline-commerce-department-figures.html | OUR SALES OF ARMS TO CHINESE DECLINE; Commerce Department Figures Contradict Japanese Charge of Big Shipments. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-robert-i-neal.html | MRS. ROBERT I. NEAL. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/checker-cab-plant-recalls-500.html | Checker Cab Plant Recalls 500. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sells-lido-gardens-apartments.html | Sells Lido Gardens Apartments. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/liquor-commission-named-by-lehman-as-he-signs-bill-the-governors.html | LIQUOR COMMISSION NAMED BY LEHMAN AS HE SIGNS BILL; The Governor's Appointments Win Praise of the Leaders of the Legislature. NON-PARTISAN IN NATURE Ex-Judge Andrews, Dr. Flex- ner, Mrs. Sheppard and Gen. O'Ryan Among Members. DRYS NOT REPRESENTED Assembly Adopts the Measure After Lively Debate by Vote of 120 to 15. LIQUOR COMMISSION NAMED BY LEHMAN NAMED BY GOVERNOR TO STATE LIQUOR COMMISSION. | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/produce-listing-for-texas-gulf.html | Produce Listing for Texas Gulf. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/holthusen-is-named-minister-at-prague-hoover-sends-nomination-of.html | HOLTHUSEN IS NAMED MINISTER AT PRAGUE; Hoover Sends Nomination of New York Lawyer to Senate Despite Warnings. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/fox-film-tax-adjustment-corporation-and-3-subsidiaries-get-total.html | FOX FILM TAX ADJUSTMENT; Corporation and 3 Subsidiaries Get Total Credit of $190,071. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/ferraz-expremier-of-portugal-is-dead-held-the-post-six-months-under.html | FERRAZ, EX-PREMIER OF PORTUGAL, IS DEAD; Held the Post Six Months Under DictatorshipuOnce Military Aide at Legation Here. | True | Wireless to THE NEW YORK Tmss. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sharkey-rated-above-schmeling-in-the-annual-ranking-of-boxers.html | Sharkey Rated Above Schmeling In the Annual Ranking of Boxers; Champion Favored Slightly Over Predecessor in Consensus Tabulated by The Ring--Jeby Far Behind Thil in Middle-weight Class--Canzoneri "Did Most for Sport in 1932." | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/yale-juniors-economize-on-prom.html | Yale Juniors Economize on Prom. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/chamber-receives-budget-proposals-paris-finance-ministers-plan.html | CHAMBER RECEIVES BUDGET PROPOSALS; Paris Finance Minister's Plan Faces Attacks -- Charges Record Hoarding. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/gets-vote-fraud-evidence.html | Gets Vote Fraud Evidence. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/gives-802563-bibles-new-york-society-distributed-book-in-79.html | GIVES 802,563 BIBLES; New York Society Distributed Book in 79 Languages in 1932. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/indiana-keeps-golf-and-tennis.html | Indiana Keeps Golf and Tennis. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-sayre-funeral-today.html | Mrs. Sayre Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/midcontinent-crude-oil-price-cut-33-by-two-purchasers-others-weigh.html | Mid-Continent Crude Oil Price Cut 33% By Two Purchasers; Others Weigh Action | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/colgate-quintet-loses-bows-to-michigan-state-40-to-26-on-hamilton.html | COLGATE QUINTET LOSES.; Bows to Michigan State, 40 to 26, on Hamilton Court. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mr-rogers-tries-to-answer-a-few-queries-on-huey-long.html | Mr. Rogers Tries to Answer A Few Queries on Huey Long | True | WILL ROGERS. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sue-for-estate-accounting.html | Sue for Estate Accounting. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/andrew-j-russell.html | ANDREW J. RUSSELL. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/rail-group-leads-decline-in-bonds-all-sections-on-the-stock.html | RAIL GROUP LEADS DECLINE IN BONDS; All Sections on the Stock Exchange Under Pressure -- Turnover $11,126,800. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/other-engagements.html | Other Engagements | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/roosevelt-views-to-spur-farm-aid-senate-committee-moves-to-rush.html | ROOSEVELT VIEWS TO SPUR FARM AID; Senate Committee Moves to Rush Bill After Smith Reports Wish for Speed. LIMITATION PLAN PUSHED But Dickinson of Iowa Opens Fight to Include Corn and Hogs With Wheat and Cotton. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/15-aid-neediest-in-day-176-added-to-fund-bringing-the-years-total.html | 15 AID NEEDIEST IN DAY.; $176 Added to Fund, Bringing the Years Total to $264.280. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/1583500-gain-in-gold-5209500-imports-in-day-partly-offset-by.html | $1,583,500 GAIN IN GOLD.; $5,209,500 Imports in Day Partly Offset by Earmarkings. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/art-brevities.html | Art Brevities. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mermoz-lands-in-bog.html | Mermoz Lands in Bog. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/closing-of-school-arouses-parents-1000-meet-in-protest-over.html | CLOSING OF SCHOOL AROUSES PARENTS; 1,000 Meet in Protest Over Decision to End Training Classes and College. REASSURED BY PRINCIPAL But His Explanation That a New Elementary School Will Be Set Up Fails to Satisfy Group. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/seeks-no-sentiment-in-amity-with-britain-exgovernor-la-follette.html | SEEKS NO SENTIMENT IN AMITY WITH BRITAIN; Ex-Governor La Follette Says in London Tie Should Be Based on Economic Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/train-kills-two-in-auto-father-and-son-victims-at-rail-crossing-in.html | TRAIN KILLS TWO IN AUTO.; Father and Son Victims at Rail Crossing In Belmar N.J. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/major-paterno-funeral-prominent-builder-buried-with-masonic-and.html | MAJOR PATERNO FUNERAL.; Prominent Builder Buried With Masonic and Legion Services. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/miss-ellen-stone-left-1204000.html | Miss Ellen Stone Left $1,204,000. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/webb-leads-golfers-cards-160-to-top-qualifiers-in-southpaw-tourney.html | WEBB LEADS GOLFERS.; Cards 160 to Top Qualifiers in Southpaw Tourney. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/11250000-bonds-for-utility-today-4-12-issue-of-union-electric-light.html | $11,250,000 BONDS FOR UTILITY TODAY; 4 1/2 % Issue of Union Electric Light and Power Largest of Kind in Two Months. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sales-in-new-jersey-investors-acquire-east-orange-apartment-house.html | SALES IN NEW JERSEY.; Investors Acquire East Orange Apartment House. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/conditions-in-palestine-institutions-still-need-support-from-this.html | CONDITIONS IN PALESTINE.; Institutions Still Need Support From This Country. | True | (Rev.) MICHAEL, WISE. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/hartford.html | HARTFORD. | True | From The Courant (Rep.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/the-citys-tax-bills.html | THE CITY'S TAX BILLS. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/rev-ce-coughlin-calls-on-roosevelt-radio-priest-on-friendly-visit.html | REV. C.E. COUGHLIN CALLS ON ROOSEVELT; ' Radio Priest' on 'Friendly Visit' Here -- Ben Lindsey Also Sees President-Elect | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/would-question-morgan-plaintiffs-in-bond-suit-ask-for-examination.html | WOULD QUESTION MORGAN.; Plaintiffs In Bond Suit Ask for Examination Before Trial. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-henry-imwalle.html | MRS. HENRY IMWALLE. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/insull-asks-citizenship-his-continued-residence-in-greece-said-to.html | INSULL ASKS CITIZENSHIP.; His Continued Residence in Greece Said to Depend on Naturalization. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/chosen-west-jersey-moderator.html | Chosen West Jersey Moderator. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/president-hoovers-message-calling-for-new-taxation.html | President Hoover's Message Calling for New Taxation | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/barnato-mansion-burns-racing-motorist-and-his-wife-escape-in.html | BARNATO MANSION BURNS.; Racing Motorist and His Wife Escape in England. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/ruth-says-50000-was-yanks-offer-indignant-not-only-over-cut-of.html | RUTH SAYS $50,000 WAS YANKS OFFER; Indignant Not Only Over Cut of $25,000, but Club's Attempt to keep It 'a Secret.' STUNNED BY LOW FIGURE Vows He Will 'Never Sign for That' -- Barrow Reveals Pay of All but 2 Men Reduced. GEHRIG ALSO SURPRISED Admits Slash Is Greater Than He Expected -- He and Gomez Seek Conference on Terms. | True | By John Drebinger. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/americans-down-toronto-six-31-continue-streak-by-defeating-worlds.html | AMERICANS DOWN TORONTO SIX, 3-1; Continue Streak by Defeating World's Champions Before 10,000 at Garden. BRYDGE IS PACE-SETTER New York Ace's Passes Lead to First Two Goals -- Phillips, Patterson, Wasnie Count. | True | By Joseph C. Nichols. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bert-hinklers-home-robbed.html | Bert Hinkler's Home Robbed; | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/back-in-teaching-post-la-hazeltlne-inventor-of-radio-device-returns.html | BACK IN TEACHING POST.; L.A. Hazeltine, Inventor of Radio Device, Returns to Stevens. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/assembly-honors-john-w-davis.html | Assembly Honors John W. Davis. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/ample-margin-in-senate-20-republicans-and-all-the-democrats-except.html | AMPLE MARGIN IN SENATE; 20 Republicans and All the Democrats Except Copeland Back Bill. BORAH OPPOSES THE VETO Cutting Contends President and Cabinet Members Were Inconsistent. TOKYO FOR NEUTRALIZING Intention of Ever Invading the Territory of Others Is Dis- claimed in Japanese Press. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/receiver-in-control-in-mamaroneck-bank-first-nationals-closing.html | RECEIVER IN CONTROL IN MAMARONECK BANK; First National's Closing Followed by Many Deposit Withdrawals From Savings Institution. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/waterways-group-assails-railroads-biased-propaganda-of-na-tional.html | WATERWAYS GROUP ASSAILS RAILROADS,' Biased Propaganda' of Na- tional Chamber Is Also a Target at Convention. AID PLEDGED BY RAINEY Some Roads Must "Go Under," He Tells Delegates at Capital -- St. Lawrence Plan Attacked. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/lincoln-neb.html | LINCOLN, NEB. | True | From The State Journal (Rep.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/help-for-visitors-erecting-directional-signs-would-also-provreie.html | HELP FOR VISITORS.; Erecting Directional Signs Would Also Provreie Work. | True | MARTIN BURKELMAN. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/owe-cowtintinuous-foreign-policy.html | OWE COWTINTINUOUS FOREIGN POLICY. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/7000-reds-seized-in-japan-in-1932-police-lifting-secrecy-on-drive.html | 7,000 REDS SEIZED IN JAPAN IN 1932; Police, Lifting Secrecy on Drive, Say They Found Direct Soviet Link. SOME WEALTHY YOUTHS Revelation Regarded as Warning of Desire to Communize Orient After Falling in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/would-increase-teaching-posts.html | Would Increase Teaching Posts. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/ask-footpaths-on-auto-elevated.html | Ask Footpaths on Auto Elevated. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bronx-bank-wins-suit-court-of-appeals-upholds-judg-ments-for-11229.html | BRONX BANK WINS SUIT.; Court of Appeals Upholds Judg- ments for $11,229 in City Checks. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/coyle-and-ruddy-gain-upset-hahn-and-dunwoody-in-state-handball.html | COYLE AND RUDDY GAIN.; Upset Hahn and Dunwoody in State Handball Tourney. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/pope-sends-protest-to-bulgarian-king-apostolic-delegate-says-ortho.html | POPE SENDS PROTEST TO BULGARIAN KING; Apostolic Delegate Says Ortho- dox Baptism of Princess Violated Pledge to the Vatican. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/hail-defeat-of-veto-filipino-commissioners-call-inde-pendence-grant.html | HAIL DEFEAT OF VETO.; Filipino Commissioners Call Inde- pendence Grant Unprecedented. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/signs-of-a-revival-seen-in-auto-trade-dun-co-predict-gain-for-this.html | SIGNS OF A REVIVAL SEEN IN AUTO TRADE; Dun & Co. Predict Gain For This Year Over 1932 in Low-Priced Field. DOLLAR VALUES GREATER Industry Reported In Strong Cash Position -- Inventories at Low Levels. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/motorized-battery-covers-147-miles-in-day-in-test-run-from.html | Motorized Battery Covers 147 Miles in Day In Test Run From Philadelphia to West Point | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/police-captain-quits-in-kidnap-inquiry-brooklyn-precinct-commander.html | POLICE CAPTAIN QUITS IN KIDNAP INQUIRY; Brooklyn Precinct Commander Resigns as Two of His Aides Face Abduction Trial. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/25trip-rates-on-ny-central.html | 25-Trip Rates on N.Y. Central. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/nakamura-warns-china-of-war-unless-army-moves-to-jehol-end-japanese.html | Nakamura Warns China of War Unless Army Moves to Jehol End; Japanese Commander at Tientsin Asserts Many Chinese Favor Restoring Mancha Monarchy, Including North China -- Says Manchnkuo Cannot Take Jehol Without Aid of Japan. | | By Hallett Abend.special Cable To the New York Times. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/infant-dies-in-fire-firemen-carry-15-down-ladders-from-harlem.html | INFANT DIES IN FIRE.; Firemen Carry 15 Down Ladders From Harlem Tenement. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/cooper-hampered-quits-stock-inquiry-he-charges-senator-norbeck-now.html | COOPER, HAMPERED, QUITS STOCK INQUIRY; He Charges Senator Norbeck Now Refuses to Give Him Promised Free Hand. WAS TO BE 'SUPERVISED' Agent 'Not Even a Member of the Bar' Was to Have Had Power to 'Stifle Facts.' SENATOR DEFENDS COURSE Holds It Duty of Committee to Keep Authority -- Calls the Resignation 'Unimportant.' | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/thar-she-blows-cry-harbor-pilots-50foot-whale-pays-annual-visit-to.html | THAR SHE BLOWS!" CRY HARBOR PILOTS; 50-Foot Whale Pays Annual Visit to City, Cavorts and Vanishes Discreetly. KNOWN BY ITS MARKINGS For 14 Years Young Mr. Seeth Has Seen Him -- Veendam's Master Supports Story. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/se-thomas-jr-left-955570.html | S.E. Thomas Jr. Left $955,570. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/baltimore.html | BALTIMORE. | True | The Sun (Ind. Dem.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-henry-f-abeel.html | MRS. HENRY F. ABEEL. | True | Special to THE NEW YDEK TJUEB. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/liquidating-fees-are-granted.html | Liquidating Fees Are Granted. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/gen-pershings-brother-improves.html | Gen. Pershing's Brother Improves. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/calls-for-united-cigar-claims.html | Calls for United Cigar Claims. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/philadelphia-rapid-transit.html | Philadelphia Rapid Transit. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/s-l-mather-wed-reveals-marriage-last-summer-to-miss-alice-n-keith.html | S. L. MATHER WED.; Reveals Marriage Last Summer to Miss Alice N. Keith. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/edmond-holmes.html | EDMOND HOLMES. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/politics-as-career-assailed-by-howe-roosevelts-adviser-declares-an.html | POLITICS AS CAREER ASSAILED BY HOWE; Roosevelt's Adviser Declares an Honest Living Cannot Be Made From It. PREDICTS A LIBERAL ERA Also Urges Journalism Students to Build Up Country Papers as , Instruments of Reform. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/miss-macomber-funeral-court-officers-and-playground-leaders-at-st.html | MISS MACOMBER FUNERAL.; Court Officers and Playground Leaders at St. Thomas Services. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/quezon-bitterly-denounces-act-as-giving-no-real-independence.html | Quezon Bitterly Denounces Act As Giving No Real Independence; Filipino Leader Says It Is Directed at Islands' Products and Labor--Will Start Here in March to Attempt to Get Better Enactment--Popular Reaction Is Hostile. QUEZON CALLS ACT A BLOW AT ISLANDS | True | By Robert A. Smith.wireless To the New York Times.by Robert A. Smith. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/385-for-6-wickets-made-by-england-play-continues-in-second-innings.html | 385 FOR 6 WICKETS MADE BY ENGLAND; Play Continues in Second Innings of Test Cricket Match With Australia. AMES AND VERITY EXCEL Defy Efforts of Home Eleven's Bowlers -- Crowd of 10,000 Sees the Competition. | True | By the Canadian Press. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/odr-donald-b-fraser-.html | oDR. DONALD B, FRASER. ' | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/adjusted-steel-index-unchanged-for-week-operations-showed-usual.html | Adjusted Steel Index Unchanged for Week; Operations Showed Usual Seasonal Gain | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/long-beach-mayor-indicted-in-fraud-frankel-accused-in-transfer-of.html | LONG BEACH MAYOR INDICTED IN FRAUD; Frankel Accused in Transfer of City Funds to Local Trust Company Which Closed. FAILURE TIED UP $65,000 Official, Assailing Move, Says Esti- mate of Loss Should Await Completion of Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mit-crew-declines-race.html | M.I.T. Crew Declines Race. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/46-groups-oppose-keeping-rail-rates-business-and-industrial-asso.html | 46 GROUPS OPPOSE KEEPING RAIL RATES; Business and Industrial Asso- ciations Urge I.C.C. to End Emergency Levies. STATES FILE PROTESTS Briefs and Statements Predict Diversion of Traffic Unless Old Tariffs Are Restored. PACKERS IN SPECIAL PLEA They Assert Present Rates Are Too Heavy for Their Prod- ucts to Bear. 46 GROUPS OPPOSE KEEPING RAIL RATES | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/voting-for-uncertainty.html | VOTING FOR UNCERTAINTY. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/electric-power-bonds-off-curb.html | Electric Power Bonds Off Curb. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/discontented-cows-may-parade-in-vienna-milk-dealers-plan-to-enter.html | DISCONTENTED COWS MAY PARADE IN VIENNA; Milk Dealers Plan to Enter 5,000 in Tax Protest -- Coal Men Arrange Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/park-avenue-church-weighs-merger-plan-proposal-to-unite-it-with-the.html | PARK AVENUE CHURCH WEIGHS MERGER PLAN; Proposal to Unite It With the Fourth Presbyterian to Be Discussed Tonight. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/alfredo-bosi.html | ALFREDO BOSI. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/cb-underhill-dies-once-head-of-lofts-left-candy-firm-ten-years-ago.html | C.B. UNDERHILL DIES; ONCE HEAD OF LOFT'S; Left Candy Firm Ten Years Ago and Entered the Hotel and Realty Business. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/cosgrave-victory-seen-in-markets-rise-in-prices-of-stocks-and-farm.html | COSGRAVE VICTORY SEEN IN MARKETS; Rise in Prices of Stocks and Farm Produce Held to Forecast Irish Government Change. CENTRISTS SEEK POWER Lord Mayor of Dublin Hopes to Join Coalition Against the Re- publicans and Laborites. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/canadian-official-in-dublin.html | Canadian Official In Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/charles-frank-grimsley.html | CHARLES FRANK GRIMSLEY. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/miss-lillian-rice-author-is-dead-was-convert-to-roman-cath-olic.html | MISS LILLIAN RICE, AUTHOR, IS DEAD; Was Convert to Roman Cath- olic Faith During Last Illness, Beginning New Year's Day. ONCE DELINEATOR EDITOR Served Ten Years With Butterick Company -- Contributed Many Poems, Stories and Articles. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/birmingham.html | BIRMINGHAM. | True | From The Age-Herald (Dem.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/kentucky-life-receiver-asked.html | Kentucky Life Receiver Asked. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/book-notes.html | BOOK NOTES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/richard-e-wiles.html | RICHARD E. WILES. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/the-puppets-two-by-two.html | The Puppets, Two by Two. | True | L.N. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/reichsbank-reserve-slightly-increased-gold-holdings-down-4105000.html | REICHSBANK RESERVE SLIGHTLY INCREASED; Gold Holdings Down 4,105,000 Marks for Week, Exchange Reserve Up 4,608,000. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/aids-stockholders-of-the-white-star-royal-mail-to-issue-deferred.html | AIDS STOCKHOLDERS OF THE WHITE STAR; Royal Mail to Issue Deferred 'Creditors' Certificates on Preference Shares. TRUSTEES TO HOLD THEM Certificates' Value Withheld, but Interest Will Be 5% -- Nothing Available for Them Now. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sale-will-aid-architects-womens-group-to-sell-special-tea-sets-for.html | SALE WILL AID ARCHITECTS.; Women's Group to Sell Special Tea Sets for Relief Fund. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/a-high-price-for-a-nickel-rocket.html | A High Price for a Nickel Rocket. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/rail-fare-group-meets-eastern-committee-said-to-oppose-important.html | RAIL FARE GROUP MEETS.; Eastern Committee Said to Oppose Important Changes. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/tried-fop-tip-fraud-in-london.html | Tried fop "Tip" Fraud In London. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/ny-swedish-1500meter-ace-to-compete-in-meets-here.html | Ny, Swedish 1,500-Meter Ace, To Compete In Meets Here | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/rail-pension-bills-hit-actuary-outlines-hatfield-and-wagner-bills.html | RAIL PENSION BILLS HIT.; Actuary Outlines Hatfield and Wagner Bills to Senate Group. | True | Special to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/british-telephones-gain-increase-of-66300-reported-for-1932-world.html | BRITISH TELEPHONES GAIN.; Increase of 66,300 Reported for 1932 -- World Total Off 2,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/edwin-white-moore.html | EDWIN WHITE MOORE. | True | Special to THE Nirw YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/musical-art-quartet-heard.html | Musical Art Quartet Heard. | True | H.H. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/decrease-in-crime-found-in-brooklyn-drop-of-205-in-indictments-and.html | DECREASE IN CRIME FOUND IN BROOKLYN; Drop of 205 in Indictments and 117 in Sentences Last Year in County Court. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/6000000-rfc-aid-for-missouri-life-insurance-company-reports.html | $6,000,000 R.F.C. AID FOR MISSOURI LIFE; Insurance Company Reports Borrowing to Make Loans to Policyholders. $14,000,000 TOTAL IN 1932 Nardin, Noting III Effects of Fights for Control, Urges Stock Trusteeship. JAMES A. REED ON BOARD Ex-Senator, Who Represents Julius H. Barnes, Chairman, Is One of Six New Members. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/kundt-called-to-la-paz-bolivian-commander-will-discuss-fighting-in.html | KUNDT CALLED TO LA PAZ.; Bolivian Commander Will Discuss Fighting in Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/three-golfers-tie-for-miami-medal-bowber-and-gonzales-match-76.html | THREE GOLFERS TIE FOR MIAMI MEDAL; Bowber and Gonzales Match 76 Scored by Soccoli in First Qualifying Round. RYERSON FOURTH WITH 77 Vavra Gains Place With Leaders In Two-Day Curtiss Trophy Preliminary Test. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/spain-to-demand-indemnity-of-cuba-25000-sought-for-killing-of.html | SPAIN TO DEMAND INDEMNITY OF CUBA; $25,000 Sought for Killing of Student by Police, Allegedly While Resisting Arrest. GERMANS SENDING ARMS Purchase Is First of Kind to Be Made by Republic in Europe -- Youth's Sentence Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/killer-and-5-held-in-fight-of-police-veteran-patrolman-accused-of.html | KILLER AND 5 HELD IN FIGHT OF POLICE; Veteran Patrolman Accused of Leading Attack on Lieuten- ant in Brooklyn Home. 2 WIVES HAD QUARRELED Squads Halt Free-for-All Battle -- Find Paroled Lifer Among the Invaders. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mild-710-victor-at-agua-caliente-favorite-piloted-by-jockey.html | MILD, 7-10, VICTOR AT AGUA CALIENTE; Favorite, Piloted by Jockey Humphries, Conquers Miss Cheyenne by a Nose. BUD BROOM THIRD AT WIRE Coequel, Making Her Debut, Wins Juvenile Race and Returns $47 in Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/stricken-from-trading-commercial-investment-trust-warrants-removed.html | STRICKEN FROM TRADING.; Commercial Investment Trust Warrants Removed by Exchange. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/convicted-attorney-disbarred.html | Convicted Attorney Disbarred. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/costs-in-schools-cut-by-2508000-dr-ryan-shows-reduction-in-budget.html | COSTS IN SCHOOLS CUT BY $2,508,000; Dr. Ryan Shows Reduction in Budget Will Not Close Evening Classes. SUBSTITUTES PAID LESS $776,000 Saving Is Proposed by Having Absentees Pay Part -- $350,000 on Supplies. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/irigoyens-illness-worse.html | Irigoyen's Illness Worse. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/house-votes-down-impeachment-move-mcfadden-resolution-attacking.html | HOUSE VOTES DOWN IMPEACHMENT MOVE; McFadden Resolution, Attacking Hoover, Is Tabled by a Vote of 342 to 11. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/teachers-jobs-amd-money-proposal-to-use-substitutes-seon-as.html | TEACHERS, JOBS AMD MONEY; Proposal to Use Substitutes Seon as 'Share-a-Salary' Scheme. | True | M.S. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/sums-up-arguments-for-40hour-week-head-of-labor-office-in-geneva.html | SUMS UP ARGUMENTS FOR 40-HOUR WEEK; Head of Labor Office in Geneva Denies Claim Better Times Will Cure Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/approve-refunding-by-baldwin-works-locomotive-stockholders-vote.html | APPROVE REFUNDING BY BALDWIN WORKS; Locomotive Stockholders Vote $15,000,000 Bond Issue to Redeem Notes. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/columbia-trackmen-seek-cornell-meet-offer-to-pay-expenses-to-and.html | COLUMBIA TRACKMEN SEEK CORNELL MEET.; Offer to Pay Expenses to and From Ithaca Contained in Letter Sent Up-State Officials. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/seek-healing-by-prayer-100-attend-grace-church-meeting-conducted-by.html | SEEK HEALING BY PRAYER.; 100 Attend Grace Church Meeting Conducted by Rev. Dr. Worcester. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/drum-gets-staff-post-general-succeeds-moseley-who-will-command-5th.html | DRUM GETS STAFF POST.; General Succeeds Moseley, Who Will Command 5th Corps Area. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/daily-oil-output-up-233600-barrels-increase-last-week-due-main-ly.html | DAILY OIL OUTPUT UP 233,600 BARRELS; Increase Last Week Due Main- ly to Big Addition in the East Texas Area. MOTOR FUEL STOCKS GAIN Imports of Crude and Refined Products Rise Slightly to 691,000 Barrels. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/cancels-police-aid-to-the-secret-six-cermak-orders-withdrawal-of-of.html | CANCELS POLICE AID TO THE 'SECRET SIX'; Cermak Orders Withdrawal of Officers as Result of Woman Agent's Action. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/killing-of-brown-remains-mystery-jersey-officials-unconvinced-that.html | KILLING OF BROWN REMAINS MYSTERY; Jersey Officials Unconvinced That Young Business Man Shot Himself in Home. MURDER THEORY WEIGHED Position of One Wound, Absence of Two of Bullets and Finding of a Strange Hat Are Factors. | True | From a Staff Correspondent. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/defining-technocracy-it-is-considered-as-a-doctrine-and-as-a.html | DEFINING TECHNOCRACY.; It Is Considered as a Doctrine and as a Practice. | True | CHARLES STEWART DAVISON. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/to-protect-utility-bonds-committee-for-public-utilities-con.html | TO PROTECT UTILITY BONDS; Committee for Public Utilities Consolidated Formed. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/london-expected-policy.html | London Expected Policy. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/george-w-boxall.html | GEORGE W. BOXALL. | True | Special to THS NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/schools-to-enter-relays-exeter-and-andover-teams-will-compete-at.html | SCHOOLS TO ENTER RELAYS; Exeter and Andover Teams Will Compete at Boston. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/girl-scouts-roll-up-6-in-year.html | Girl Scouts Roll Up 6% in Year. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/gold-certificates-still-withdrawn-federal-reserve-continuing.html | GOLD CERTIFICATES STILL WITHDRAWN; Federal Reserve Continuing Retirement Policy Begun in Fall of 1931. CHECKS DROP IN HOLDINGS Loss of Metal Less Than That of Monetary Stocks of Nation In Fifteen Months. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/l-h-parker-dies-insurance-man-j-_____-victim-of-cerebral-h.html | L. H. PARKER DIES; INSURANCE MAN j _____; Victim of Cerebral Hemorrhage at His Club While Waiting to Order Luncheon. HEADED HIS OWN FIRM A Widower, He Lost His Only Son In an Auto Accident Ten Years AgouHeld Many Directorates. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/shaw-address-to-be-broadcast.html | Shaw Address to Be Broadcast. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/dennis-j-berry.html | DENNIS J. BERRY. | True | Special to THE NEW TORE Tinea. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/jersey-labor-unit-under-receivership-court-acts-against-brandle.html | JERSEY LABOR UNIT UNDER RECEIVERSHIP; Court Acts Against Brandle Local on Plea of 4 Members Charging Dictatorship. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bernard-karfiols-first-oneman-show-in-six-years-a-personal-and.html | Bernard Karfiol's First One-Man Show in Six Years a Personal and Artistic Triumph. | True | By Edward Alden Jewell. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/mrs-thomas-denny.html | MRS. THOMAS DENNY. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/city-job-vacancies-to-remain-unfilld-obrien-gives-strict-order-in.html | CITY JOB VACANCIES TO REMAIN UNFILLD; O'Brien Gives Strict Order in Letter to Bureau Heads Calling for Savings. PUTS $20,000,000 AS GOAS ' Must Be Reached,' the Mayor Says, Adding, 'We Cannot Have Too Much Economy.' CITY JUSTICES PROTEST Tell Kohler Their Pay Cut la Too Great -- O'Brien Demands 8th Av. Subway Men Take Slash, Too. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/louis-c-tiffany-noted-artist-dies-philanthropist-craftsman-and-son.html | LOUIS C. TIFFANY, NOTED ARTIST, DIES; Philanthropist, Craftsman and * Son of Founder of Jewelry Firm Pneumonia Victim. DEVISED GLASS FORMULAE Decorative Work In Medium Was Widely KnownuDevoted Oyster Bay Estate to Students. | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/dental-surgery-3500-years-ago-described-ninevehtablet-reveals-king.html | Dental Surgery 3,500 Years Ago Described; NinevehTablet Reveals King Had Teeth Out | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/the-rev-edward-ayres.html | THE REV. EDWARD AYRES. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/federal-measures-improbable.html | Federal Measures Improbable. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/des-moines.html | DES MOINES. | True | From The Register (Ind. Rep.). | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/cotton-advanced-by-spurt-in-buying-quotations-climb-steadily-as.html | COTTON ADVANCED BY SPURT IN BUYING; Quotations Climb Steadily as Trading Increases, With Close at Top. GAINS ARE 15 TO 19 POINTS Covering Results From Report of Plan to Confine Allotment Bill to Wheat. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/two-fliers-to-seek-lady-bailey-in-africa-mollison-and-lancaster.html | TWO FLIERS TO SEEK LADY BAILEY IN AFRICA; Mollison and Lancaster Ready to Begin Hunt Today for Lost British Aviatrix. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/athens-post-for-amherst-man.html | Athens Post for Amherst Man. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/budget-cut-fight-pressed-by-hoover-emphatic-message-to-congress.html | BUDGET CUT FIGHT PRESSED BY HOOVER; Emphatic Message to Congress Demands Economies--Again Asks Sales Tax. VITAL TO BUSINESS GAIN Statements Draw Democratic Retorts in House, Byrns Disputing Savings Effected. BUDGET CUT FIGHT PRESSED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/finds-hoover-aids-peace-dr-woolley-praises-his-and-stim-sons.html | FINDS HOOVER AIDS PEACE; Dr. Woolley Praises His and Stimson's Foreign Policy. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/savings-bank-pool-is-urged-for-state-joint-legislative-committee.html | SAVINGS BANK POOL IS URGED FOR STATE; Joint Legislative Committee for Creating $100,000,000 Reserve Institution. SAVINGS BANK POOL URGED FOR STATE | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/lily-pons-returns-to-opera-monday-will-sing-gilda-in-rigoletto.html | LILY PONS RETURNS TO OPERA MONDAY; Will Sing Gilda in "Rigoletto" -- First "Manon" and "Das Rheingold" of Season. NEW SINGERS WEDNESDAY Frida Leider and Maria Olszewska Are to Appear Together In "Gotterdaemmerung." | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/the-old-stock.html | THE OLD STOCK. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/league-hope-fades-as-japan-answers-amendments-she-demands-in.html | LEAGUE HOPE FADES AS JAPAN ANSWERS; Amendments She Demands in Conciliation Plan Point to End of Committee Effort. STRONG ACTION EXPECTED Report and Recommendations Are Foreseen, but Tokyo Hopes to Avoid Censure. HELP BY US IS REJECTED This Is Believed to Result From Fear of Fanning Resentment of Public Against Us. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/rail-and-bus-group-to-meet-today.html | Rail and Bus Group to Meet Today | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/tells-how-trade-with-france-lags-keena-consul-general-reports.html | TELLS HOW TRADE WITH FRANCE LAGS; Keena, Consul General, Reports Exports to America Fell 37 Per Cent in 1932. OUR SALES HALF 1930's Cherbourg Passenger Traffic Cut 29% In Year -- French Exporters Blame High Tariff Here. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/japanese-regret-roosevelt-stand-tokyo-spokesman-emphasizes-treaty.html | JAPANESE REGRET ROOSEVELT STAND; Tokyo Spokesman Emphasizes Treaty Policy Will Not Cause Change in Manchukuo. FRENCH ACCLAIM DECISION British Also Applaud President-elect's Determination to Upheld International Pacts. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/dr-ormond-stone-86-killed-by-auto-noted-astronomer-is-struck-as-he.html | DR. ORMOND STONE, 86, KILLED BY AUTO; Noted Astronomer Is Struck as He Steps From Side of Road in Virginia. HELD MANY HIGH POSTS Brother of Late Melville E. Stone Made Noteworthy Observations of Stars, Nebulae, Satellites. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/patronage-fight-goes-on-at-albany-curry-seeks-peace-as-farley-and.html | PATRONAGE FIGHT GOES ON AT ALBANY; Curry Seeks Peace as Farley and Tammany Allies Stay at Odds on Senate Posts. BILL SEEKS 6-DAY WEEK Senator Desmond Moves to Limit Working Hours of Nearly All State Employes. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/psal-approves-benefit-contests-plans-four-postseason-football-games.html | P.S.A.L. APPROVES BENEFIT CONTESTS; Plans Four Post-Season Football Games in Fall -- Fencing Arrangements Made. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/british-girl-fliers-saved-in-african-jungle-note-summoning-aid.html | British Girl Fliers Saved in African Jungle; Note Summoning Aid Written With Lipstick | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/40000000-credits-open-as-home-loan-work-grows.html | $40,000,000 Credits Open As Home Loan Work Grows | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/dr-adolph-lorenz-due-on-the-saturnia-viennese-surgeon-arriving-with.html | DR. ADOLPH LORENZ DUE ON THE SATURNIA; Viennese Surgeon Arriving With Son and Daughter-in-Law -- Opera Singers Sailing. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/700yearold-wall-painting-is-found-in-english-church.html | 700-Year-Old Wall Painting Is Found in English Church | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/charges-bad-faith-on-everest-flight-byrd-photographer-says-his.html | CHARGES BAD FAITH ON EVEREST FLIGHT; Byrd Photographer Says His Plans for Trip by Him Are Being Used by British. HAD PERMIT FOR ATTEMPT London Associate Went Over to English Party and Gave It Full Data, McKinley Declares. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/hoover-honors-franklin-sends-wreath-to-227th-anniver-sary-rites-at.html | HOOVER HONORS FRANKLIN; Sends Wreath to 227th Anniver-sary Rites at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/art-salon-opens-at-palm-beach-paintings-of-villas-and-patios-are.html | ART SALON OPENS AT PALM BEACH; Paintings of Villas and Patios Are Shown in Exhibit of Mr. and Mrs. Roy MacNicol. MRS. DEWITT IS HOSTESS Entertains With Dinner and Bridge at Her Home -- Garden Club Plans Flower Display. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/colombian-ships-off-to-war-zone-ten-vessels-get-orders-to-proceed.html | COLOMBIAN SHIPS OFF TO WAR ZONE; Ten Vessels Get Orders to Proceed to Retake Town Seized by Peruvians. CLASH IN BRAZIL FEARED Effort to Halt Foe Before Reach- ing Frontier Is Believed to Be Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/says-power-group-held-paper-stock-rb-brown-head-of-light-and.html | SAYS POWER GROUP HELD PAPER STOCK; R.B. Brown, Head of Light and Traction, Testifies at Stockholders' Suit. NEWSPAPER DEALS BARED Graustein Describes Policy of In- ternational Company of Fi- nancing Publications. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/bans-athletic-scholarships.html | Bans Athletic Scholarships. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/missiillingham-engaged-to-ied-betrothal-of-richmond-girlto-lieut.html | MISSIILLINGHAM ENGAGED TO IED; Betrothal of Richmond Girlto Lieut. Thomas Clyde Colt Jr. Is Announced. KIN OF ANDREW JOHNSON She Is a Graduate of National School of Fine Artu-Her Fiance Is a Naval Aviator. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/chief-provisions-of-freedom-act-must-first-be-accepted-by-islands.html | CHIEF PROVISIONS OF FREEDOM ACT; Must First Be Accepted by Islands' Legislature, Then by People. TEN YEARS OF PROBATION Washington to Control Foreign Af- fairs During Period With Tariff on Products. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/danger-to-league-seen.html | Danger to League Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/disputants-explain-to-league.html | Disputants Explain to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/senators-better-standing.html | Senators Better Standing. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/automobile-club-to-occupy-floor-in-hotel-pennsylvania.html | Automobile Club to Occupy Floor in Hotel Pennsylvania | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/edith-haas-is-married-becomes-bride-of-lee-lormg-a-painter-in-paris.html | EDITH HAAS IS MARRIED.; Becomes Bride of Lee Lor'mg, a Painter, in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/lewisohn-urges-thrift-opens-weeks-observance-with-plea-for.html | LEWISOHN URGES THRIFT.; Opens Week's Observance With Plea for Committee's "Creed." | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/title-guarantee-elects-john-f-kelsey-becomes-a-trustee-years-sales.html | TITLE GUARANTEE ELECTS.; John F. Kelsey Becomes a Trustee - - Year's Sales $59,359,086. | True | | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/compromise-ends-tax-refund-row-congress-approves-conferees-plan-for.html | COMPROMISE ENDS TAX REFUND ROW; Congress Approves Conferees' Plan for Scrutiny of All Sums Above $20,000. GOES IN DEFICIENCY BILL $150,000 Appropriation for Our Geneva Delegates Is Also Provided Despite Fight. | True | Special to THE NEW YORK TIMES. | C1B 178653 |
| 1933-01-18 | 1933-01-18 | https://www.nytimes.com/1933/01/18/archives/aga-khan-again-a-father-son-born-in-paris-to-french-wife-of.html | AGA KHAN AGAIN A FATHER.; Son Born in Paris to French Wife of Religious Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 178653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/aids-landowners-in-east-germany-reich-issues-decree-granting.html | AIDS LANDOWNERS IN EAST GERMANY; Reich Issues Decree Granting Immunity From Forced Sales Till Oct. 31. DEFEAT FOR SCHLEICHER Hindenburg Overrules Chancellor, Who Wanted to Settle Jobless on Land From Big Estates. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/denies-betrayal-on-everest-light-english-flier-says-mckinleys.html | DENIES 'BETRAYAL' ON EVEREST LIGHT; English Flier Says McKinley's Charge Was Based Solely on 'Misapprehensions.' AMERICAN RETORTS HOTLY " Only Misapprehension Was as to Colonel Blacker," Former Byrd Photographer Asserts. | True | By Col. L.v.s. Blacker, Member Houston Everest Expedition.copyright, 1833, By Nana, Inc. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/oakland-arraigned-in-club-raid.html | Oakland Arraigned in Club Raid | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/deepsea-monster-is-filmed-fighting-with-cameraman.html | Deep-Sea Monster Is Filmed Fighting With Cameraman | True | By the Canadian Press. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/prince-michizane-kujo-uncle-of-the-emperor-of-japan-was-a-peep-for.html | PRINCE MICHIZANE KUJO.; Uncle of the Emperor of Japan Was a Peep for Years. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/again-heads-lutheran-hospital.html | Again Heads Lutheran Hospital. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/jobs-of-24656-saved-worksharing-plan-reports-gains-here-in-last-few.html | JOBS OF 24,656 SAVED.; Work-Sharing Plan Reports Gains in Last Few Months. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/herman-h-albers.html | HERMAN H. ALBERS. | True | I Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/medical-body-to-install-dr-boas.html | Medical Body to Install Dr. Boas. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/asks-government-to-insure-industry-fi-kent-says-protection-against.html | ASKS GOVERNMENT TO INSURE INDUSTRY; F.I. Kent Says Protection Against Loss Should Be Based on Normal Production. SEES PROFIT FOR NATION Policies Could Be Canceled as Recovery Progresses, Banker Tells Civil Engineers. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/french-veterans-would-return-captured-flag-to-hindenburg.html | French Veterans Would Return Captured Flag to Hindenburg | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/city-charter-fight-faces-a-new-delay-hofstadter-minority-plans-to.html | CITY CHARTER FIGHT FACES A NEW DELAY; Hofstadter Minority Plans to Wait 2 Weeks Before Filing Its Report at Albany. DELEHANTY IS CONFIRMED Patronage Dispute Continues Dead locked as O'Connell Awards New Posts in the Senate. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/four-named-master-farmers.html | Four Named "Master Farmers." | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/stanleys-second-trip.html | Stanley's Second Trip. | True | DON C. SEITZ. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/many-opera-stars-honor-minnie-egener-elizabeth-rethberg-and-marion.html | MANY OPERA STARS HONOR MINNIE EGENER; Elizabeth Rethberg and Marion Telva Sing at Funeral of Conductor's Wife. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/declines-to-back-buy-american-idea-commerce-department-says.html | DECLINES TO BACK 'BUY AMERICAN IDEA'; Commerce Department Says Government Holds It Economic and Not Patriotic Issue. MOVEMENT NOT OPPOSED But Letter by ChapIn Aide Asserts We Should Not Bar Sales Here by Our Foreign Debtors. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/delay-by-japan-is-reported.html | Delay by Japan Is Reported. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/1000-jobs-at-columbia-university-work-being-done-by-needy-on-relief.html | 1,000 JOBS AT COLUMBIA.; University Work Being Done by Needy on Relief Rolls. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/cities-service-reports-companys-net-income-for-past-year-put-at.html | CITIES SERVICE REPORTS.; Company's Net Income for Past Year Put at $13,038,303. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/girl-finally-stops-sneezing.html | Girl Finally Stops Sneezing. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/380-chinese-frozen-at-posts.html | 380 Chinese Frozen at Posts. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/fog-halts-channel-ships-influenza-weather-continues-in-england.html | FOG HALTS CHANNEL SHIPS; Influenza Weather Continues in England -- Prince Better. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/urges-marriage-advisers-british-clergymen-wants-church-to-safeguard.html | URGES MARRIAGE ADVISERS; British Clergymen Wants Church to Safeguard Ideals. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/american-chicle-to-retire-stock.html | American -Chicle to Retire Stock. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/16-more-aid-neediest-132-contributed-in-a-day-bringing-fund-to.html | 16 MORE AID NEEDIEST.; $132 Contributed in a Day, Bringing Fund to $264,412. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/approval-of-editorial.html | Approval of Editorial. | True | SQUARE DEAL. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-alfred-h-clapham.html | MRS. ALFRED H. CLAPHAM. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/chevigny-named-coach.html | Chevigny Named Coach. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/soviets-honor-stanlslawsky-70.html | Soviets Honor Stanlslawsky, 70. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/1462925-voted-to-extend-city-subway-34mile-system-in-six-months-is.html | $1,462,925 Voted to Extend City Subway; 34-Mile System in Six Months Is Assured; $1,462,925 VOTED TO EXTEND SUBWAY | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/thomas-beatty-commissioner-of-streets-and-public-improvements-at.html | THOMAS BEATTY.; Commissioner of Streets and Public Improvements at Long Branch, N.J. | True | Special to THE NEW YORK THIES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/trailers-size-said-to-split-railbus-group-transportation-body-may.html | Trailers' Size Said to Split Rail-Bus Group; Transportation Body May Get Report Soon | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-ira-elmendorf.html | MRS. IRA ELMENDORF. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/yale-cub-swimmers-prevail.html | Yale Cub Swimmers Prevail. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/syracuse-defeats-cornell-quintet-orange-triumphs-by-3431-in.html | SYRACUSE DEFEATS CORNELL QUINTET; Orange Triumphs by 34-31 in Exciting Game on Home Court Before 3,000. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/john-p-schneider.html | JOHN P. SCHNEIDER. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/pkesident-and-presidentelect.html | PKESIDENT AND PRESIDENTELECT. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/slash-in-state-aid-urged-on-lehman-this-is-chief-economy-among.html | SLASH IN STATE AID URGED ON LEHMAN; This Is Chief Economy Among $50,000,000 in Budget Cuts Suggested by Committee. FULL REPORT IS ISSUED 10% Salary Drop Asked, With Equal Saving by Wiping Out of Unessential Posts. 5-DAY WEEK ONE PLAN Advisory Group Would Meet Half of the $147,000,000 Probable Shortage by Economics. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/kind-policeman-praised-mulrooney-commends-aid-given-to-unemployed.html | KIND POLICEMAN PRAISED.; Mulrooney Commends Aid Given to Unemployed Man's Family. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/hotels-to-be-dry-while-law-stays-td-green-denies-they-have-been.html | HOTELS TO BE DRY WHILE LAW STAYS; T.D. Green Denies They Have Been Told to Sell Liquor Freely After March 4. REPEAL BILL CRITICIZED Officials of National Association Tell Senators They Favor Only First Section of Measure. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/to-bid-hollywood-adieu-marlene-dietrich-and-maureen-osullivan-will.html | TO BID HOLLYWOOD ADIEU.; Marlene Dietrich and Maureen O'Sullivan Will Return to Europe. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/peru-accepts-mediation-informs-chile-brazilian-plan-is-satisfactory.html | PERU ACCEPTS MEDIATION.; Informs Chile Brazilian Plan Is Satisfactory. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/big-gun-kills-3-in-china-shortfired-shell-at-nanking-falls-near.html | BIG GUN KILLS 3 IN CHINA.; Short-Fired Shell at Nanking Falls Near Japanese Gunboat. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/australia-beaten-by-english-team-bows-by-338-runs-when-the-second.html | AUSTRALIA BEATEN BY ENGLISH TEAM; Bows by 338 Runs When the Second Innings Yields Only Total of 193. NOW TRAILS IN SERIES Winning Cricketers Hold Lead of Two Matches to One -- Oldfield Unable to Play. | True | By the Canadian Press. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/directors-defend-power-stock-deal-marshall-field-testifies-at.html | DIRECTORS DEFEND POWER STOCK DEAL; Marshall Field Testifies at Newark in Suit of American Light Stockholders. CONTROL SHIFT UPHELD purchase of Paper Group Shares Described at Trial of Action, Alleging $19,500,000 Losses. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/housing-properties-on-foreclosure-list-dwellings-and-flats-form-the.html | HOUSING PROPERTIES ON FORECLOSURE LIST; Dwellings and Flats Form the Bulk of Defaulted Real Estate Bid In at Auction Sales. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/silly-rules.html | Silly Rules." | True | T. IRVING HADDEN. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/upstate-official-held-treasurer-of-little-falls-charged-with-6410.html | UP-STATE OFFICIAL HELD.; Treasurer of Little Falls Charged With $6,410 Misappropriation. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/three-birds-with-one-stone.html | Three Birds With One Stone. | True | H.T.S. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/henry-munroe-bankrupt-member-of-old-family-of-bankers-here-and-in.html | HENRY MUNROE BANKRUPT.; Member of Old Family of Bankers Here and in France Flles Plea. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/garfield-wins-appeal-reckless-driving-conviction-of-presidents.html | GARFIELD WINS APPEAL.; Reckless Driving Conviction of President's Grandson Voided, | True | Special to THE NEW YORK TIMES. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/orphan-canaries-facing-eviction-owners-of-22-put-them-out-to-board.html | ORPHAN CANARIES FACING EVICTION; Owners of 22 Put Them Out to Board, Then Lost Jobs -- Now Pet Shop Must Move. HOMES FOR THEM SOUGHT. Goldfish and Turtles Share Their Predicament as Court Order Ends Bird-Lover's Clinic. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/music-hall-model-used-in-london-trial-charles-withers-american-sues.html | MUSIC HALL MODEL USED IN LONDON TRIAL; Charles Withers, American, Sues Theatre Corporation for $3,015 in Salary. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/curtis-h-gregg.html | CURTIS H. GREGG. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/ontarios-gold-output-rises.html | Ontario's Gold Output Rises. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/budget-balancing-abandoned.html | Budget Balancing Abandoned. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/chiefs-are-named-for-jehol-clash-both-china-and-manchukuo-set-stage.html | CHIEFS ARE NAMED FOR JEHOL CLASH; Both China and Manchukuo Set Stage for the Struggle by Appointing Commanders. VOLUNTEERS SEEK HELP Gen. Fu, Preparing for Attack on Japanese at Tungliao, Sends His Aide to Peiping. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/exeter-six-loses-to-harvard-cubs-bows-31-in-boston-garden-crimson.html | EXETER SIX LOSES TO HARVARD CUBS; Bows, 3-1, in Boston Garden -- Crimson J.V. Sets Back Governor Dummer, 4-0. TAFT CONQUERS ROXBURY Moore Excels In 5-1 Triumph -- Choate Beats Hotchkiss, 4-1 -- Hun School Prevails. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/house-refuses-to-slash-the-retired-pay-of-pershing-and-harbord.html | House Refuses to Slash the Retired Pay Of Pershing and Harbord, Despite Attacks | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/pan-american-society-elects.html | Pan American Society Elects. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/harvard-wrestlers-win-capture-two-matches-by-falls-in-beating-brown.html | HARVARD WRESTLERS WIN.; Capture Two Matches by Falls in Beating Brown, 25-3. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/cuts-in-oil-prices-spread-in-west-sinclairprairie-and-other.html | CUTS IN OIL PRICES SPREAD IN WEST; Sinclair-Prairie and Other Purchasers Follow Stanolind in Mid-Continent. TOP 52 CENTS A BARREL New Jersey Standard Meets Competitors' Increase In Gasoline Discount. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/gen-bliss-honored-at-memorial-here-root-baker-and-davis-join-in.html | GEN. BLISS HONORED AT MEMORIAL HERE; Root, Baker and Davis Join in Eulogies to Soldier and Peace Advocate. COUNCIL GETS PORTRAIT Foreign Relations Body Is Host to Distinguished Audience at Presentation Exercises. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/federal-bonds-up-if-stock-exchange-group-rallies-briskly-while.html | FEDERAL BONDS UP If STOCK EXCHANGE; Group Rallies Briskly, While General Trend of Market Is Downward. WEAKNESS IN RAIL LIST German Loans Move Irregularly Lower -- Losses Recorded in Trading on Curb. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/long-beach-mayor-released-under-bail-frankel-indicted-delays-plea.html | LONG BEACH MAYOR RELEASED UNDER BAIL; Frankel, Indicted, Delays Plea in Charge of Conversion of $90,000 in City Funds. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/writ-won-by-macys-north-carolina-store-is-barred-from-using-name.html | WRIT WON BY MACY'S.; North Carolina Store Is Barred From Using Name. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/insists-statue-here-is-smuggled-figure-greek-chief-detective-terms.html | INSISTS STATUE HERE IS SMUGGLED FIGURE; Greek Chief Detective Terms Statement It Was Brought Over Before 1932 Untrue. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/metropolitan-life-takes-over-hotel-woodstock-in-43d-st.html | Metropolitan Life Takes Over Hotel Woodstock in 43d St. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/gold-stocks-here-up-again-foreign-exchanges-weaken.html | Gold Stocks Here Up Again; Foreign Exchanges Weaken | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wiggin-collection-of-forains-shown-leaders-in-finance-art-and.html | WIGGIN COLLECTION OF FORAINS SHOWN; Leaders in Finance, Art and Society Attend First View of Works. RECEPTION AT GALLERIES Exhibition Will Be Open Today to the Public and Will Continue Until Feb. 8. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/old-folk-to-hear-uncle-robert.html | Old Folk to Hear Uncle Robert. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/robert-moore-riddle.html | ROBERT MOORE RIDDLE. | True | Special to TUB NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/lee-defeats-kaiser-in-title-billiards-wins-by-5021-for-third.html | LEE DEFEATS KAISER IN TITLE BILLIARDS; Wins by 50-21 for Third Straight in U.S. Amateur 3-Cushions -- Gill Victor. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/edward-hirsch.html | EDWARD HIRSCH. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/orders-halved-in-1932-general-electric-reports-121725772-against.html | ORDERS HALVED IN 1932.; General Electric Reports $121,725,772, Against $252,021,496 In 1931. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/spain-finds-3000-bombs-also-three-arrests-are-made-in-town-near.html | SPAIN FINDS 3,000 BOMBS.; Also Three Arrests Are Made In Town Near Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/cresta-run-first-at-jefferson-park-conquers-volwood-by-length-and-a.html | CRESTA RUN FIRST AT JEFFERSON PARK; Conquers Volwood by Length and a Half, With Modesto, Favorite, Next at Wire. PARKE RIDES TWO WINNERS Follows Triumph in Feature by Taking Sixth Astride Harlem to Run Victories to 48. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/control-offarm-produce-plan-for-legal-and-fair-curbing-of.html | CONTROL OFFARM PRODUCE; Plan for Legal and Fair Curbing of Production Outlined. | True | GEORGE HOWE. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/bournemouth-victor-30-conquers-queens-park-rangers-in-english.html | BOURNEMOUTH VICTOR, 3-0; Conquers Queens Park Rangers in English League. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/harry-a-welch.html | HARRY A. WELCH. | True | Special to THE NEW YORK TIMES. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/victorian-styles-rule-this-spring-trend-in-womens-clothes-is.html | VICTORIAN STYLES RULE THIS SPRING; Trend in Women's Clothes Is Forecast at Fashion Show of Dry Goods Group. MANNISH SUITS ARE BACK Broad Shoulder Lines and High Waist Feature New Silhouetta -- Gray and Beige Stressed. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/technocracy-study-aided-by-job-fund-gibson-committee-pays-100.html | TECHNOCRACY STUDY AIDED BY JOB FUND; Gibson Committee Pays 100 Engineers $54 a Month Each for Research Work. GROUP LIMITED TO STUDY Project Was Treated Like Any Other Approved Scientific Work, Houston Declares. NEW ATTACKS ON THEORY Columbia Is Interested Only In the Energy Survey, Dean Barker Says -- The Nation Asks Check-Up. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/denies-favors-on-bench-louderback-tells-senate-body-he-did-not.html | DENIES FAVORS ON BENCH.; Louderback Tells Senate Body He Did Not Profit on Appointments. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/money-and-credit-wednesday-jan-18-1933.html | MONEY AND CREDIT Wednesday, Jan. 18. 1933. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/art-statistics.html | Art Statistics. | True | GRANT H. CODE. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/nathan-o-hedges.html | NATHAN O. HEDGES. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/urgss-52-capacity-cigar-box.html | Urges 52 Capacity Cigar Box. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/a-woman-without-a-country-mrs-beck-asks-britain-to-act.html | A Woman Without a Country, Mrs. Beck Asks Britain to Act | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/maypole-to-get-medal-young-driver-to-receive-award-monday-at-motor.html | MAYPOLE TO GET MEDAL.; Young Driver to Receive Award Monday at Motor Boat Show. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/simple-funeral-for-mrs-sayre-many-notables-at-services-in-cambridge.html | SIMPLE FUNERAL FOR MRS. SAYRE; Many Notables at Services in Cambridge for Daughter of President Wilson. W.G. McADOO AMONG THEM Governor Ely of Massachusetts an Honorary Bearer -- Burial Today in Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/cotton-prices-sag-ending-at-bottom-garnering-of-small-profits-adds.html | COTTON PRICES SAG, ENDING AT BOTTOM; Garnering of Small Profits Adds to Weakness, General in Speculative Markets. LOSSES 11 TO 13 POINTS More Increases in Planting Are Indicated -- Spot Basis Continues Firm in the South. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/business-leases-show-confidence-two-firms-doubling-their-space.html | BUSINESS LEASES SHOW CONFIDENCE; Two Firms, Doubling Their Space, Express Faith in Trade Improvement. ITALIAN HOUSES IN DEALS Felt and Rayon Producers Rent Offices In 5th Av. Buildings -- Dress Goods Trade Also Expands. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/to-liquidate-bank-assets-mamaroneck-first-nationals-receiver-to.html | TO LIQUIDATE BANK ASSETS; Mamaroneck First National's Receiver to Begin Today | True | Special to THE NEW YORK TIMES. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/battles-nine-policemen-dave-shade-boxer-taken-to-hospital-in.html | BATTLES NINE POLICEMEN.; Dave Shade, Boxer Taken to Hospital In Strait-jacket. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-margaret-hunt.html | MRS. MARGARET HUNT. | True | Special to THE Nmw "XbRX TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/insurance-surplus-up-1000000.html | Insurance Surplus Up $1,000,000. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/syria-lays-drought-to-yoyo-bans-tops-and-lo-it-rains.html | Syria Lays Drought to Yo-Yo; Bans Tops and, Lo, It Rains! | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/advise-borrowing-to-balance-budget-chicago-university-experts-send.html | ADVISE BORROWING TO BALANCE BUDGET; Chicago University Experts Send Conclusions to Hoover, Roosevelt and Congress. AS DEPRESSION RECOURSE Suggest Reliance on Revenue for Ordinary Outlay Only -- Stress Keeping Up Federal Credit. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/30hour-work-week-bill-argued.html | 30-Hour Work Week Bill Argued. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/dutch-act-to-save-great-zuider-zee-dike-as-heavy-rains-overtax-25.html | Dutch Act to Save Great Zuider Zee Dike As Heavy Rains Overtax 25 Sluice Gates | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/lehman-will-ask-45000000-of-rfc-for-state-relief-governor-and.html | LEHMAN WILL ASK $45,000,000 OF R.F.C. FOR STATE RELIEF; Governor and Conferees Agree That This Is Only Way Out in Care of Jobless. PAUPER OATH NOT NEEDED Money Is Sought as Advance on Highway Aid and Not as Loan, Avoiding Legal Bars. GROWING DEMAND IS CITED Pleas for Help Run From 2,000 to 3,000 Dally, While Funds Will Last Only to June 1. LEHMAN WILL ASK $45,000,000 OF R.F.C. | True | By W.a. Warn.special To the New Yohk Times.by W.a. Warn. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/glass-defends-bills-aims.html | Glass Defends Bill's Aims. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/husband-slayer-gets-life.html | Husband Slayer Gets Life. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/seek-arrest-of-banker-jersey-police-lssue-warrant-for-supposed.html | SEEK ARREST OF BANKER.; Jersey Police Issue Warrant for Supposed Suicide. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/reelected-by-mission-society.html | Re-elected by Mission Society. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/t-j-maiom-73-tobacco-ian-dies-former-head-of-p-lorillard-co-became.html | T. J. MAIOM, 73, TOBACCO IAN, DIES; Former Head of P. Lorillard Co. Became III After Wife's Death Last Thursday. i uuuuuuuu WAS DECORATED BY^POPE Gave More Than $1,000,000 to the Catholic Church in 1931uBegan Work in Fields of Kentucky. | True | Special to THE NEW YOBK Trams. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/gen-hl-scott-gets-war-honor.html | Gen. H.L. Scott Gets War Honor. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/hits-plan-to-speed-bank-liquidations-merchants-association.html | HITS PLAN TO SPEED BANK LIQUIDATIONS;; Merchants Association Committee Finds It New Form of Guaranteeing Deposits. BACKS BRANCH PROPOSAL New York Body Also Would Bar Secretary of Treasury From Reserve Board. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/ran-twice-for-mayor-in-montreal.html | Ran Twice for Mayor in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/two-pianists-nikolai-orloff-and-sascha-gorodnitzki-applauded-in.html | Two Pianists, Nikolai Orloff and Sascha Gorodnitzki, Applauded in Their Recitals. | True | H.T. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/horace-mann-swimmers-score.html | Horace Mann Swimmers Score. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/sascha-gorodnitzkis-recital.html | Sascha Gorodnitzki's Recital. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/presidentelects-move-word-to-stimson-brings-a-prompt-invitation-to.html | PRESIDENT-ELECT'S MOVE; Word to Stimson Brings a Prompt Invitation to White House. DEBT ACTION DISCOUNTED Administration Officials Hope For, but See Little Prospect of Joint Counsel. MILLS WILL BE PRESENT Secretary of State, Doubly Supported on Far East, Also Will Attend Conference. | True | By Arthur Krock.special To the New York Times. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/electric-power-production-lower-for-week-all-areas-but-coast-show.html | Electric Power Production Lower for Week; All Areas but Coast Show Larger Losses | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/yale-six-beaten-fight-marks-game-bows-to-clarkson-tech-2-to-1-in.html | YALE SIX BEATEN; FIGHT MARKS GAME; Bows to Clarkson Tech, 2 to 1, in Senational Battle at New Haven Arena. COLLISION STARTS MELEE Spreads to Other Players and Many Blows Are Exchanged Before Order Is Restored. HOUSTON'S GOAL DECIDES Comes Shortly After Fracas With Crowd in Uproar -- Reid of Victors Injures Rib. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/nanking-hails-roosevelt-stand.html | Nanking Hails Roosevelt Stand. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/refrigerator-service-contract.html | Refrigerator Service Contract. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/carloadings-still-fall-but-ny-central-reports-improved-ratio-of.html | CARLOADINGS STILL FALL.; But N.Y. Central Reports Improved Ratio of Traffic. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/win-harvard-law-honor-brandeis-and-harlan-clubs-lead-in-trial.html | WIN HARVARD LAW HONOR.; Brandeis and Harlan Clubs Lead in Trial Competition. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/hahns-mount-scores-member-of-new-york-police-department-wins-in.html | HAHN'S MOUNT SCORES.; Member of New York Police Department Wins in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/music-students-decline-settlement-has-100-fewer-pupils-due-to-lack.html | MUSIC STUDENTS DECLINE.; Settlement Has 100 Fewer Pupils Due to Lack of Funds. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/escape-burning-ship-passengers-from-russian-craft-get-onto-ice-off.html | ESCAPE BURNING SHIP.; Passengers From Russian Craft Get Onto Ice Off Siberia. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/widener-foresees-banner-campaign-says-florida-racing-will-have-its.html | WIDENER FORESEES BANNER CAMPAIGN; Says Florida Racing Will Have Its Greatest Year -- Cites Widespread Interest. | True | By Joseph E. Widener. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wine-house-to-open-here-kempinski-partners-due-tomorrow-to-open.html | WINE HOUSE TO OPEN HERE; Kempinski Partners Due Tomorrow to Open American Office. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/col-e-canfield-jr-engineer-is-dead-won-distinguished-service-cross.html | COL E. CANFIELD JR., ENGINEER, IS DEAD; Won Distinguished Service Cross in France -- Was With the Fourth Division. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/back-charter-revision-rev-jh-melish-and-jg-schurman-jr-speak-at.html | BACK CHARTER REVISION.; Rev. J.H. Melish and J.G. Schurman Jr. Speak at Free Synagogue. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/germans-will-cut-payment-on-debts-economics-minister-holds-it.html | GERMANS WILL CUT PAYMENT ON DEBTS; Economics Minister Holds It Impossible to Meet Any of Principal This Year. FIGURES SHOW TRADE DROP Foreign Commerce in 1932 Fell to 1900 Level -- Price Slump Caused $254,945,000 Export Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/injuries-due-to-english-bowlers-tactics-bring-an-official-protest.html | Injuries Due to English Bowler's Tactics Bring an Official Protest From Australia | True | By the Canadian Press. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/employment-with-profit-business-and-the-government-might-unite-to.html | EMPLOYMENT WITH PROFIT; Business and the Government Might Unite to Provide. | True | FRANK C. CZARNECKI. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/ricekuhlthau.html | Rice-Kuhlthau. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/b-o-bondholders-backing-refunding-assents-total-89-for-plan-aided-b.html | B. & O. BONDHOLDERS BACKING REFUNDING; Assents Total 89% for Plan, Aided by R.F.C., for $63,250,000 of 4 1/2s, Maturing March 1 | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/brooklyn-dwellings-bought.html | Brooklyn Dwellings Bought. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/dies-awaiting-aid-close-to-hospital-woman-could-not-be-treated.html | DIES AWAITING AID CLOSE TO HOSPITAL; Woman Could Not Be Treated Outside Polyclinic, Policeman Says He Was Told. REFUSAL TO HELP DENIED Superintendent Declares Clerk Thought Victim Was to Be Brought to Institution. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/ryerson-is-beaten-upset-by-brillhart-3-and-2-in-first-round-of.html | RYERSON IS BEATEN.; Upset by Brillhart, 3 and 2, in First Round of Miami Golf. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/on-advertisers-committee.html | On Advertisers Committee. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/daughter-to-mrs-james-struthers.html | Daughter to Mrs. James Struthers. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/shamrocks-triumph-at-hockey.html | Shamrocks Triumph at Hockey. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/stauning-to-visit-fair-danish-premier-may-confer-with-roosevelt.html | STAUNING TO VISIT FAIR.; Danish Premier May Confer With Roosevelt Also. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/japanese-get-nitrate-ship-leaves-hopewell-va-with-munitions.html | JAPANESE GET NITRATE.; Ship Leaves Hopewell, Va., With Munitions Ingredient. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/eva-le-gallienne-to-play-uptown-will-bring-alice-in-wonderland-to.html | EVA LE GALLIENNE TO PLAY UPTOWN; Will Bring "Alice in Wonderland" to the New Amsterdam Theatre Jan. 30. TO FOUND SUBSIDY FUND Her Civic Repertory Company Will Return to Fourteenth Street House Next Season. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/nancy-beaton-wed-to-sir-hugh-smiley-brides-gown-and-decorations-at.html | NANCY BEATON WED TO SIR HUGH SMILEY; Bride's Gown and Decorations at Ceremony in St. Margaret's Designed by Her Brother. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/manchukuo-ruling-shanhaikwan-area-dairen-newspaper-says-some.html | MANCHUKUO RULING SHANHAIKWAN AREA; Dairen Newspaper Says Some Residents Want State to Take All Linya Prefecture. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/manufacturer-ends-life-in-garden-city-allan-r-hordie-executive-in.html | MANUFACTURER ENDS LIFE IN GARDEN CITY; Allan R. Hordie, Executive in Printing Press Concern, Found Shot Dead in Home. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/program-adopted-for-world-parley-geneva-experts-agree-that-eventual.html | PROGRAM ADOPTED FOR WORLD PARLEY; Geneva Experts Agree That Eventual Return, to Gold Is Economic Necessity. SKEPTICISM IN LONDON The Times There Observes That Prices Were Falling Before Britain Quit Standard. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/road-looks-to-air-line-the-new-haven-backs-connecticut-bill-to.html | ROAD LOOKS TO AIR LINE.; The New Haven Backs Connecticut Bill to Authorize Operation. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/to-speak-at-coolldge-memorial.html | To Speak at Coolldge Memorial. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/london-bus-drivers-quit-500-protest-increase-in-speed-of.html | LONDON BUS DRIVERS QUIT; 500 Protest Increase in Speed of Seven-tenths of a Mile an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/will-put-plan-to-test.html | Will Put Plan to Test. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/tells-of-hearing-edison-at-seance-dr-mr-hutchison-says-voice-he.html | TELLS OF HEARING EDISON AT SEANCE; Dr. M.R. Hutchison Says Voice He Heard Through Medium Was the Inventor's. MADE A RECORD OF IT But He Will Make New Attempt to Communicate Spiritually, With Scientific Safeguards. | True | Special Cable to The Chicago Tribune. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/christian-schumacher.html | CHRISTIAN SCHUMACHER. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/dle-funds-pile-up-in-english-banks-eports-for-1932-show-rise-in.html | DLE FUNDS PILE UP IN ENGLISH BANKS; eports for 1932 Show Rise in Deposits and Drop in Loans for Investment. RADE SLUMP REFLECTED lidland's Advances Down by u29,000,000, With Bills Up by Like Amount. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-hamberg-defeated-only-woman-in-southpaw-golfers-play-loses-to.html | MRS. HAMBERG DEFEATED.; Only Woman in Southpaw Golfers' Play Loses to Crosble. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/foreign-trade-drop-of-318-for-france-exports-in-1932-fell-off-3513.html | FOREIGN TRADE DROP OF 31.8% FOR FRANCE; Exports in 1932 Fell Off 351-3%, Imports 29 1-3 -- Unfavorable Trade Balance | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/back-from-survey-of-earth-magnetism-earl-hanson-tells-of-18month.html | BACK FROM SURVEY OF EARTH MAGNETISM; Earl Hanson Tells of 18-Month Research in Troubled Nations of South America. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/swim-title-kept-by-walter-spence-metropolitan-senior-100yard-free.html | SWIM TITLE KEPT BY WALTER SPENCE; Metropolitan Senior 100-Yard Free Style Champion Wins at the N.Y.A.C. HOWLAND IS HOME NEXT Trails Victor, Who Is Timed in 0:53 4-5, by 1 1/2 Yards -- Medville Takes Third. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/giving-both.html | GIVING BOTH. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-sayres-will-filed-wedding-gifts-from-congress-are-left-to-her.html | MRS. SAYRE'S WILL FILED.; Wedding Gifts From Congress Are Left to Her Children. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/starts-new-drive-for-parimutuels-breitenbach-introduces-proposed.html | STARTS NEW DRIVE FOR PARI-MUTUELS; Breitenbach Introduces Proposed Constitutional Amendment in House at Albany. $3,000,000 REVENUE SEEN Necessity for Increased Income Likely to Sway Legislators In Favor of Plan. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/demand-for-steel-rises-moderately-output-up-to-16-of-capacity-bat.html | DEMAND FOR STEEL RISES MODERATELY; Output Up to 16% of Capacity, bat Prices Weaken, Says The Iron Age. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/playland-deficit-is-put-at-1086381-minority-counsel-in-inquiry-at.html | PLAYLAND DEFICIT IS PUT AT $1,086,381; Minority Counsel in Inquiry at Westchester Reports on Audit Denying Park Profits. ASSAILS THE MANAGEMENT Charges Darling Increased Pay of Aides to Equalize Salaries When Cuts Became Effective. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/envoy-sends-report.html | Envoy Sends Report. | True | Special lo THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/denies-ever-visiting-mrs-richard-alone-montgomery-on-stand-in-suit.html | DENIES EVER VISITING MRS. RICHARD ALONE; Montgomery on Stand in Suit by Her Husband Over Children's Custody. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/watson-for-cut-of-5-year-in-arms-regular-reduction-for-decade-is.html | WATSON FOR CUT OF 5% YEAR IN ARMS; Regular Reduction for Decade Is Proposed in Resolution Offered in Senate. WORLD BACKING REQUIRED Plan Would Be Effective Only if Ten Nations With Total of 300,000,000 People Agreed to It. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/jackson-is-victor-in-world-cue-play-beats-thumblad-in-3cushion.html | JACKSON IS VICTOR IN WORLD CUE PLAY; Beats Thumblad in 3-Cushion Tourney in Chicago -- Layton Overcomes Scoville. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/new-check-started-on-aliens-in-films-federal-inquiry-to-include-all.html | NEW CHECK STARTED ON ALIENS IN FILMS; Federal inquiry to Include All Foreigners Employed in Pacific Coast Studios. 500 IN HOLLYWOOD GROUP But Movie Executives Say Only Minor Employes Would Be Liable to Deportation. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/test-matches-won-by-westchester-new-york-womens-squash-racquets.html | TEST MATCHES WON BY WESTCHESTER; New York Women's Squash Racquets Team Loses, 3-2, in Play at Plainfield. NEW JERSEY BEATEN, 5-0 Mrs. Green Extended to Defeat Mrs. Blerwirth in One of the Day's Feature Contests. | True | By Allison Danzig.special To the New York Times. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/reelect-mooney-export-body-head-aggressive-campaign-planned-by.html | RE-ELECT MOONEY EXPORT BODY HEAD; Aggressive Campaign Planned by Association to Solve Trade Problems. ACTIVE GROUP IN CONTROL Evident by Election, Statement Notes -- Nineteen New Officers Chosen In Ballot. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/howard-c-simpson.html | HOWARD C. SIMPSON. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wykoff-to-compete-in-east-mccluskey-to-run-saturday.html | Wykoff to Compete in East; McCluskey to Run Saturday | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/600-aid-infants-home.html | 600 Aid Infants' Home. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/santelli-fencing-victor-wins-with-three-weapons-in-benefit.html | SANTELLI FENCING VICTOR.; Wins With Three Weapons in Benefit Exhibition. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/stocks-drift-lower-in-dull-trading-bonds-extend-recent-decline.html | Stocks Drift Lower in Dull Trading -- Bonds Extend Recent Decline -- Wheat and Cotton Also Fall. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-catt-hunts-lost-arms-parley-what-has-become-of-it-she-asks.html | MRS. CATT HUNTS 'LOST' ARMS PARLEY; What Has Become of It?' She Asks, Urging Friends of Peace in Nation to Activity. WAR 'CURES' DISCUSSED New Yorkers at Capital Meeting Suggest New 'Peace Machinery' for State Department. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/lose-all-in-russian-fire-12-of-16-americans-in-stalinsk-apartments.html | LOSE ALL IN RUSSIAN FIRE.; 12 of 16 Americans in Stalinsk Apartments Hard Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/yachtsmen-name-kohler-knickerbocker-yc-picks-him-as-commodore-at.html | YACHTSMEN NAME KOHLER.; Knickerbocker Y.C. Picks Him as Commodore at Election. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/glasses-for-blind-held-exaggeration-arousing-of-expectations-that.html | GLASSES FOR BLIND' HELD EXAGGERATION; Arousing of Expectations That Are 'Impossible to Accomplish' Called Cruel. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/december-building-drop-reports-from-533-cities-show-fewer-permits.html | DECEMBER BUILDING DROP.; Reports From 533 Cities Show Fewer Permits Than In November. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/caddy-sues-westchester-club.html | Caddy Sues Westchester Club. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/edward-r-coleman-coal-operator-and-banker-of-mt-lebanon-pa-and.html | EDWARD R. COLEMAN.; Coal Operator and Banker of Mt. Lebanon. Pa., and Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/bronx-board-to-hear-stockwell.html | Bronx Board to Hear Stockwell. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/the-impotent-senate-editorial-evokes-condemnation-of-filibuster.html | THE IMPOTENT SENATE."; Editorial Evokes Condemnation of Filibuster. | True | ELISHA FLAGG. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/urge-bus-extension-in-west-23d-st-area-property-owners-organize-for.html | URGE BUS EXTENSION IN WEST 23D ST. AREA; Property Owners Organize for Transit Hearing -- Foresee Trade Benefits. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/reich-wont-ratify-oder-navigation-act-informs-powers-of-rejection.html | REICH WON'T RATIFY ODER NAVIGATION ACT; Informs Powers of Rejection of Measure for River Peace Treaty Internationalized. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/john-w-huston.html | JOHN W. HUSTON. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/davis-new-giant-signs-contract-fleet-outfielder-an-alumnus-of-nyu.html | DAVIS, NEW GIANT, SIGNS CONTRACT; Fleet Outfielder, an Alumnus of N.Y.U., Voices Pleasure Over Switch Here. | True | By John Drebinger. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/new-italian-envoy-calls-on-president-ambassador-rosso-and-hoover.html | NEW ITALIAN ENVOY CALLS ON PRESIDENT; Ambassador Rosso and Hoover Pledge Friendly Cooperation Between Two Nations. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/some-advisory-opinions.html | SOME ADVISORY OPINIONS. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/william-c-keeley-sr.html | WILLIAM C. KEELEY Sr. | True | Special to THE NEW YORK TIMES. - | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/opposes-inflation-in-canadian-money-president-of-bank-of-toronto.html | OPPOSES INFLATION IN CANADIAN MONEY; President of Bank of Toronto Also Denies Need for a Central Institution. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/hun-school-8-mt-tabor-club-0.html | Hun School, 8; Mt. Tabor Club, 0. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/damage-believed-heavy.html | Damage Believed Heavy. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/82-fewer-publications-21109-journals-and-periodicals-at-beginning.html | 82 FEWER PUBLICATIONS.; 21,109 Journals and Periodicals at Beginning of Year. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/gains-and-losses-in-berlin.html | Gains and Losses In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/seventh-regiment-in-van-beats-newark-ac-4327-in-league-basketball.html | SEVENTH REGIMENT IN VAN; Beats Newark A.C., 43-27, in League Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/britain-is-warned-on-policy-kenya-archbishop-of-canterbury-fears.html | BRITAIN IS WARNED ON POLICY KENYA; Archbishop of Canterbury Fears Trouble if Gold Fields Are Taken From Natives. GOVERNMENT BACKS PLAN Stresses Reservation by Crown of Minerals in Lands Set Aside and Promises Compensation. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/chinas-revenues-drop-years-decline-is-12600000-but-all-obligations.html | CHINA'S REVENUES DROP.; Year's Decline Is $12,600,000, but All Obligations Are Met. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/treasury-may-consider-selling-rfc-notes-if-market-conditions-should.html | Treasury May Consider Selling R.F.C. Notes If Market Conditions Should Prove Favorable | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/norbeck-disputes-cooper-senator-says-relieved-counsel-sought.html | NORBECK DISPUTES COOPER.; Senator Says "Relieved" Counsel Sought Unjustified Power. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/james-a-shea.html | JAMES A. SHEA. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/leadership-needed.html | Leadership Needed. | True | J. FRANKLIN McCAHAN. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/leonardi-not-to-quit-music-hall.html | Leonardi Not to Quit Music Hall. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/italy-to-end-pact-on-soviet-commerce-rome-is-dissatisfied-because.html | ITALY TO END PACT ON SOVIET COMMERCE; Rome Is Dissatisfied Because of Continued Adverse Figures on Exports. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/184268-hurt-on-british-roads.html | 184,268 Hurt on British Roads. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/police-watch-relief-protest.html | Police Watch Relief Protest. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/8-harriers-receive-letters-at-rutgers-class-numerals-are-awarded-to.html | 8 HARRIERS RECEIVE LETTERS AT RUTGERS; Class Numerals Are Awarded to 36 Players on Intramural Football Squads. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/book-notes.html | BOOK NOTES | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/lowers-mortgage-rate-hamburg-savings-bank-to-cut-interest-to-5-12.html | LOWERS MORTGAGE RATE.; Hamburg Savings Bank to Cut Interest to 5 1/2 Per Cent. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/notables-in-capital-hear-miss-giannini-mrs-hoover-among.html | NOTABLES IN CAPITAL HEAR MISS GIANNINI; Mrs. Hoover Among Distinguished Persons at Mrs. Townsend's 66th Musical Morning. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/retailers-urged-to-unify-effort-dry-goods-men-are-told-they-must.html | RETAILERS URGED TO UNIFY EFFORT; Dry Goods Men Are Told They Must Knit Advertising and Promotion More Closely. BROADER POLICIES ASKED Too Much Stress Is Being Put on Quick Results, Moving Asserts -- 'Human' Appeal Favored. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/assessment-cuts-sought.html | Assessment Cuts Sought. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/liquidating-dividend-by-bank.html | Liquidating Dividend by Bank. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/noted-players-from-abroad.html | Noted Players From Abroad. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-a-l-hodgdon.html | MRS. A. L. HODGDON. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/railroads-borrowed-656000000-in-1932-reports-to-icc-show-357428001.html | RAILROADS BORROWED $656,000,000 IN 1932; Reports to I.C.C. Show $357,428,001 in Private Loans and $261,666,197 From R.F.C. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/taft-5-roxbury-1.html | Taft, 5; Roxbury, 1. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mccrory-holders-unite-protective-committee-asks-deposits-of-5-12.html | McCRORY HOLDERS UNITE.; Protective Committee Asks Deposits of 5 1/2% Debentures. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/group-show-at-grd-studio.html | Group Show at G.R.D. Studio. | True | T.C.L. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/crisis-is-threatened-in-paris-on-budget-premier-s-position-is.html | CRISIS IS THREATENED IN PARIS ON BUDGET; Premier's Position Is Jeopardized as Political Parties Jockey for Place. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/1932-foreign-trade-lowest-since-1905-total-of-2940542000-included.html | 1932 FOREIGN TRADE LOWEST SINCE 1905; Total of $2,940,542,000 Included Exports of $1,617,877,000, Imports, $1,322,665,000. DECEMBER EXPORTS FELL Chapln Stresses That Exports, Employing 2,000,000 Last Year, Were Vital to the Nation. | True | Special to THE NEW YORK TIMES. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/42-missions-added-by-lutherans-in-1932-increased-service-and-only.html | 42 MISSIONS ADDED BY LUTHERANS IN 1932; Increased Service and Only Slight Budget Cat Reported at Board Meeting Here. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/leaders-maintain-squash-league-tie-columbia-club-beats-yale-club-41.html | LEADERS MAINTAIN SQUASH LEAGUE TIE; Columbia Club Beats Yale Club, 4-1, in Metropolitan Class A Play. NEW YORK A.C. VICTOR Triumphs by Same Score Over Harvard Club -- Fraternity Downs Crescents, Also by 4-1. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/hold-the-idle-ill-need-new-shelter-social-service-leaders-urge.html | HOLD THE IDLE ILL NEED NEW SHELTER; Social Service Leaders Urge Council to Provide Home for Needy Convalescents. TAYLOR PLEA SUPPORTED Dorman and Schroeder Ask City Employes to Keep On With Relief Fund Donations. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/cooper-charges-lid-was-put-on-inquiry-resigned-counsel-in-senate.html | COOPER CHARGES 'LID' WAS PUT ON INQUIRY; Resigned Counsel in Senate Stock Investigation Says He Balked at Supervision. DENIES NORBECK VERSION Insists Authority Was Fixed Before Senator Told Him 'Picture Has Changed.' COOPER SAYS 'LID' WAS PUT ON INQUIRY | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/william-t-croak.html | WILLIAM T. CROAK. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/trading-quiet-in-london-stock-market-recovery-in-paris-berlin.html | Trading Quiet in London Stock Market; Recovery in Paris; Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/brown-not-slain-officials-believe-prosecutor-thinks-new-jersey-case.html | BROWN NOT SLAIN, OFFICIALS BELIEVE; Prosecutor Thinks New Jersey Case Has "Somewhat the Appearance of Suicide." BULLET FOUND IN GARAGE Widow and Mother Are Certain Young Printing Executive Was Murdered. | True | From a Staff Correspondent. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/exhead-of-stage-union-defeated.html | Ex-Head of Stage Union Defeated. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/garner-bars-mcfadden-talk.html | Garner Bars McFadden Talk. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/trotsky-blames-stalin-for-suicide-says-his-daughter-was-driven-to.html | TROTSKY BLAMES STALIN FOR SUICIDE; Says His Daughter Was Driven to Ending Life by Ban on Return to Family. SEES 'ACTS OF VENGEANCE Calls Depriving Her of Citizenship and Getting Her Ousted From Reich 'Politically Senseless.' | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/german-club-founded-at-harvard.html | German Club Founded at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/reducing-crop-acreage.html | Reducing Crop Acreage. | True | HOWARD W. STARR. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/many-entertain-at-palm-beach-mrs-pj-van-rensselaer-gives-tea-at.html | MANY ENTERTAIN AT PALM BEACH; Mrs. P.J. Van Rensselaer Gives Tea at Casa Rosada del Lago for House Guests. MRS. OAKES A HOSTESS She Has Nine Guests for Luncheon and Bridge -- Several New Yorkers Arrive at Resort. | True | Special to THE NEW YORK TIMES. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/race-meet-to-open-at-miami-today-18-thoroughbreds-including-mr.html | RACE MEET TO OPEN AT MIAMI TODAY; 18 Thoroughbreds, Including Mr. Sponge, to Face Barrier in Inaugural Handicap. SEVEN RACES ARE LISTED Mike Hall to Attempt Comeback as the Sport Gets Under Way at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/thirdcabin-rules-modified-by-board-now-designated-as-tourist-class.html | THIRD-CABIN RULES MODIFIED BY BOARD; Now Designated as 'Tourist Class,' If is Entitled to Special Rates in Some Instances. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mcintyre-porcupine-mines.html | McIntyre Porcupine Mines. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/changes-in-curb-trading-11250000-bonds-of-union-electric-light.html | CHANGES IN CURB TRADING; $11,250,000 Bonds of Union Electric Light (Missouri) Admitted. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/fight-for-pay-while-ill-teachers-say-reduction-would-force-the-sick.html | FIGHT FOR PAY WHILE ILL.; Teachers Say Reduction Would Force the Sick to Work. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/robeson-considers-boris-said-to-be-studying-russian-in-london-for.html | ROBESON CONSIDERS BORIS; Said to Be Studying Russian in London for Moscow Appearance. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/sale-of-insull-collateral-deferred.html | Sale of Insull Collateral Deferred. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/busiest-in-two-years.html | Busiest in Two Years. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mr-rogers-sums-up-the-task-that-confronts-the-filipinos.html | Mr. Rogers Sums Up the Task That Confronts the Filipinos | True | WILL ROGERS. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/queen-honors-whbooth-netherlands-order-of-orange-nassau-conferred.html | QUEEN HONORS W.H.BOOTH; Netherlands Order of Orange Nassau Conferred on Him Here. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/says-sandino-wants-socialism.html | Says Sandino Wants Socialism. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/chocolate-sails-from-havana.html | Chocolate Sails From Havana. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/sees-book-profits-in-new-doctrines-cass-canfield-finds-public.html | SEES BOOK PROFITS IN NEW DOCTRINES; Cass Canfield Finds Public Interest in Prosperity Plans Boon to Publishers. TRADE'S CONDITION GOOD Companies Have Adjusted Themselves to Deflated Sales Levels, Harper Executive Says. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/navy-five-conquers-lafayette-by-4928-brilliant-shooting-marks.html | NAVY FIVE CONQUERS LAFAYETTE BY 49-28; Brilliant Shooting Marks Victory of Midshipmen, Who Lead at Half, 31-13. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/snow-gives-35000-italians-jobs.html | Snow Gives 35,000 Italians Jobs. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/exchange-seat-115000-sale-arranged-at-12000-above-preceding.html | EXCHANGE SEAT $115,000.; Sale Arranged at $12,000 Above Preceding Transaction. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/trust-companies-report-for-year-guarantys-earnings-more-than.html | TRUST COMPANIES REPORT FOR YEAR; Guaranty's Earnings More Than Sufficient to Cover $18,000,000 Dividends. IRVING'S DATA ON GERMANY Bank Received $4,000,000 in Loan Repayments -- Other Statements Issued. TRUST COMPANIES REPORT FOR YEAR | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/son-wins-bridge-title-new-orleans-player-takes-individual-honors-in.html | SON WINS BRIDGE TITLE.; New Orleans Player Takes Individual Honors In Florida. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/five-chinese-provinces-agree-to-send-army-to-fight-japan.html | Five Chinese Provinces Agree To Send Army to Fight Japan | True | By the Canadian Press. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/childbirth-deaths-held-preventable-smith-dr-kosmak-and-mrs-sloane.html | CHILDBIRTH DEATHS HELD PREVENTABLE; Smith, Dr. Kosmak and Mrs. Sloane Urge Education of Public to the Problem. POOR TRAINING IS BLAMED Half of Lives Now Lost Could Be Saved, Medical Editor Tells Maternity Centre Meeting. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/shutin-society-meets-widening-of-service-for-disabled-is-urged-in.html | SHUT-IN SOCIETY MEETS.; Widening of Service for Disabled Is Urged in Report. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/curb-urged-on-sale-of-poisonous-drugs-plea-for-city-and-state-laws.html | CURB URGED ON SALE OF POISONOUS DRUGS; Plea for City and State Laws Against Unregistered Shops Weighed by Pharmacists. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/give-luncheons-at-pierre-mrs-van-rensselaer-and-general-and-mrs.html | GIVE LUNCHEONS AT PIERRE; Mrs. Van Rensselaer and General and Mrs. Taufflieb Entertain. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/speeder-jailed-27-days-also-deprived-of-license-after-evading-three.html | SPEEDER JAILED 27 DAYS.; Also Deprived of License After Evading Three Summonses. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/boriss-pledge-is-cited-vatican-quotes-promise-to-rear-child-as-a.html | BORIS'S PLEDGE IS CITED.; Vatican Quotes Promise to Rear Child as a Roman Catholic. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/obrien-says-duty-bars-his-popularity-mayor-tells-jewish-group-he.html | O'BRIEN SAYS DUTY BARS HIS POPULARITY; Mayor Tells Jewish Group He Will Not Permit Waste of a Dollar During Crisis. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/drops-indictments-in-vote-fraud-case-newark-judge-frees-seven-of.html | DROPS INDICTMENTS IN VOTE FRAUD CASE; Newark Judge Frees Seven of Nine Acquitted of Plot Charge -- 5 Policemen Reinstated. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wrote-of-labor-trouble.html | Wrote of Labor Trouble. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/postmaster-is-ousted-seabright-nj-official-is-accused-of-shortage.html | POSTMASTER IS OUSTED.; Seabright (N.J.) Official Is Accused of Shortage. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-dreicers-will-names-3-daughters-they-share-estate-of-head-of.html | MRS. DREICER'S WILL NAMES 3 DAUGHTERS; They Share Estate of Head of Jewelry Firm -- $618,722 Left by F.J.B. Herreshoff. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/ship-fire-laid-to-wiring.html | Ship Fire Laid to Wiring. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/dr-js-thomas-heads-clarkson.html | Dr. J.S., Thomas Heads Clarkson. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/cbmasslichdies-long-a-lawyer-regarded-as-an-authority-on-laws.html | C.B.MASSLICHDIES; LONG A LAWYER; Regarded as an Authority on Laws Regarding State and Municipal Bonds. SERVED INVESTMENT FIRMS Attorney for Cities and .Common-wealthsuPassed on Validity of Securities Worth Many Millions. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/to-combat-rent-strikes-harlem-and-bronx-group-forms-a-landlords-aid.html | TO COMBAT RENT STRIKES.; Harlem and Bronx Group Forms a Landlords' Aid Society. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/waterway-group-fights-canal-pact-convention-opposes-ratification-of.html | WATERWAY GROUP FIGHTS CANAL PACT; Convention Opposes Ratification of St. Lawrence Treaty in Its Present Form. ROOSEVELT LETTER READ Bede Cites President-elect's Statement, Favoring Project in Principle. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/says-republicans-extend-filibuster-couzens-charges-lame-duck.html | SAYS REPUBLICANS EXTEND FILIBUSTER; Couzens Charges 'Lame Duck' Leaders Would Embarrass Democratic Chiefs. VOTE ON CLOSURE IS NEAR Long and Robinson Reach Truce on Consent Agreement, but Move Is Blocked Thrice. SAYS REPUBLICANS BACK FILIBUSTER | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-frank-boehn.html | MRS. FRANK BOEHN. | True | Special to TEH NEW YORK HUBS. I | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/elected-to-produce-exchange.html | Elected to Produce Exchange. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/prices-rally-in-paris.html | Prices Rally in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/miss-aline-macy-to-wed-on-feb-13-she-will-be-married-to-hovey-c.html | MISS ALINE MACY TO WED ON FEB. 13; She Will Be Married to Hovey C. Clark in St. Peter's Church, Morristown, N.J. SISTER TO BE HONOR MAID Rev. Dr. Donald Bookman to Perform Ceremony -- Reception at Whippany River Club. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/maj-thenault-recalled-french-alp-attache-will-return-to-aviation.html | MAJ. THENAULT RECALLED; French Alp Attache Will Return to Aviation Duty at Home. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/president-of-jersey-senate-ill.html | President of Jersey Senate Ill. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/madoo-and-gardner-confer-with-farley-senatorelect-and-governor-of.html | M'ADOO AND GARDNER CONFER WITH FARLEY; Senator-Elect and Governor of North Carolina Say Visits Were Purely Social. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/british-golf-expert-ranks-miss-wethered-as-worlds-greatest-miss-van.html | British Golf Expert Ranks Miss Wethered As World's Greatest; Miss Van Wie Fourth | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/30-more-districts-under-fire-on-vote-further-fraud-indictments.html | 30 MORE DISTRICTS UNDER FIRE ON VOTE; Further Fraud Indictments Likely Today for Failure to Report McKee Totals. CRAIN GETS WIDE POWER Court Orders Election Board to Turn Over All Records -- Lehman to Meet Macy. 30 MORE DISTRICTS IN VOTE INQUIRY | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/cash-sales-studied-by-dry-goods-men-use-of-bargain-basement-idea-in.html | CASH SALES STUDIED BY DRY GOODS MEN; Use of Bargain Basement Idea in Other Parts of Stores Is Predicted at Convention. STRESS ON QUALITY URGED Better Merchandise Instead of Lower Prices Declared a Need of Industry. UPTURN IN SUMMER SEEN Head of Retail Census Says 100% Gain From April to August Will Follow 20% Loss. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/green-asks-senate-to-avoid-pay-cuts-says-private-employes-will.html | GREEN ASKS SENATE TO AVOID PAY CUTS; Says Private Employes Will Follow Federal Action, Adding to Depression. HE DEFENDS SHORT WEEK Tells House Group It Will Check Idleness -- Rail Spokesman Assails Legality of Bill. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/bond-brokers-elect-fk-rodewald-made-president-of-stock-exchange.html | BOND BROKERS ELECT.; F.K. Rodewald Made President of Stock Exchange Association. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/emmor-j-caldwell.html | EMMOR J. CALDWELL. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/garibaldi-pins-condos.html | GARIBALDI PINS CONDOS. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/exkaiser-urges-friends-not-to-lose-heart.html | Ex-Kaiser Urges Friends Not to Lose Heart | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/pneumonia-decline-continues.html | Pneumonia Decline Continues. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/sleepwalker-6-hurt-boy-plunges-two-stories-in-air-shaft-during.html | SLEEPWALKER, 6, HURT.; Boy Plunges Two Stories in Air Shaft During Parents' Absence. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/august-fraemgke-pianist-is-dead-le-was-codirector-of-the-new-york.html | AUGUST FRAEMGKE, PIANIST, IS DEAD; ^le Was Co-Director of the New York College of Music and a Teacher. .WON HONORS AT VIENNA Played Before King of Denmark In a Successful Tour of Many European Countries. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/zankermacthee.html | Zanker-Macthee. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wins-post-in-berlin-dr-dp-barrows-appointed-to-roosevelt.html | WINS POST IN BERLIN.; Dr. D.P. Barrows Appointed to Roosevelt Professorship. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/chile-lays-up-all-battleships-in-drastic-economy-measure.html | Chile Lays Up All Battleships In Drastic Economy Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/old-friends-to-see-scottis-farewell-mme-sembrich-and-geraldine.html | OLD FRIENDS TO SEE SCOTTI'S FAREWELL; Mme. Sembrich and Geraldine Farrar Among Those Who Will Hear 'L'Oracolo.' | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/scores-tariff-bar-to-mexican-trade-consul-declares-revival-of.html | SCORES TARIFF BAR TO MEXICAN TRADE; Consul Declares Revival of Commerce Awaits Only the Removal of Curbs. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/choate-4-hotchkiss-1.html | Choate, 4; Hotchkiss, 1. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/four-cut-off-at-fire-saved-with-ladders-woman-three-men-and-a-dog-a.html | FOUR, CUT OFF AT FIRE, SAVED WITH LADDERS; Woman, Three Men and a Dog Are Taken From East 101st Street Tenement House. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/acts-in-bonding-case-court-issues-writ-in-move-to-liquidate-surety.html | ACTS IN BONDING CASE.; Court Issues Writ In Move to Liquidate Surety Company. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/rangers-play-tonight.html | RANGERS PLAY TONIGHT. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/delay-in-congress-felt-in-wheat-pit-growing-uncertainty-said-to.html | DELAY IN CONGRESS FELT IN WHEAT PIT; Growing Uncertainty Said to Reduce Grain Trading as Exports Remain Slow. DAY'S LOSSES 1/2 TO 3/4C Corn's Gain Canceled When Major Cereal Eases -- Oats and Rye Off -- Barley 1/8 Cent Higher. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/james-e-mcmahon.html | JAMES E. McMAHON. | True | Special to THZ NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/talk-things-over-is-roosevelt-plan-conference-with-hoover-has-no.html | 'TALK THINGS OVER,' IS ROOSEVELT PLAN; Conference With Hoover Has No Specific Subject, Says the President-elect. HE SUGGESTED THE CALL N. H. Davis, Moley and Woodin Will Accompany Him to Washington Today. 'TALK THINGS OVER,' IS ROOSEVELT PLAN | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/heavy-writeoff-by-us-realty-co-net-loss-in-year-989192-value-of.html | HEAVY WRITE-OFF BY U.S. REALTY CO.; Net Loss in Year $989,192 -- Value of Property $57,014,699, Against $80,683,984. ASSETS ARE $91,066,517 Savoy-Plaza Debentures Are Bought and Reorganization Plan Will Be Furthered. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wants-war-debts-out-of-politics-president-of-chemical-bank-proposes.html | WANTS WAR DEBTS OUT OF POLITICS; President of Chemical Bank Proposes Deal by "Best Informed Business Men." LESS FEAR IN DEPRESSION Sentiment Improving, Although Slump Is Unabated, Annual Report Declares. FINAL STEPS IN MERGER Stockholders Approve Capital Cut In Absorption of Affiliate -- $6,541,926 Earned In 1932. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wins-sword-at-annapolls.html | Wins Sword at Annapolls. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/a-night-in-the-jungle-many-entertain-at-fete-held-in-st-regis-for.html | A NIGHT IN THE JUNGLE'; Many Entertain at Fete Held in St. Regis for Yorkville Charity. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/adopt-passaic-budget-freeholders-vote-3669798-estimate-saving.html | ADOPT PASSAIC BUDGET.; Freeholders Vote $3,669,798 Estimate, Saving $393,760. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/chevaliers-are-divorced-paris-court-finds-film-star-and-wife-yvonne.html | CHEVALIERS ARE DIVORCED; Paris Court Finds Film Star and Wife, Yvonne Vallee, Both at Fault | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/grew-asks-guard-for-singer-branch-japanese-foreign-minister.html | GREW ASKS GUARD FOR SINGER BRANCH; Japanese Foreign Minister Promises Protection for Yokohama Offices. POLICE LAXITY IS HINTED 200 Yokohama Employes Wrecked Interior of Offices Without Any Interference. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/rail-pension-held-a-peril-to-roads-cost-would-jeopardize-their.html | RAIL PENSION HELD A PERIL TO ROADS; Cost Would Jeopardize Their Solvency, Says Attorney for the New York Central. BURDEN ON TRAIN RIDER Neither Bill Pending in Congress Is Financially Sound, Senate Hearing Is Told. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/the-polish-corridor-exception-is-taken-to-statements-of-former.html | THE POLISH CORRIDOR.; Exception Is Taken to Statements of Former Ambassador. | True | HEINRICH-DETLEF SAHM. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/honor-elinor-righter-parents-entertain-with-a-dinner-for-greenwich.html | HONOR ELINOR RIGHTER.; Parents Entertain With a Dinner for Greenwich Girl. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/lehman-demands-cuts-in-all-units-pledges-state-slashes-but-insists.html | LEHMAN DEMANDS CUTS IN ALL UNITS; Pledges State Slashes, but Insists at Farm Dinner on More Local Economies. CLASHES WITH McGINNIES Governor Says He Hopes Taxes Will Reflect Reductions Speaker Claims for Counties. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/liquor-board-to-meet-next-week.html | Liquor Board to Meet Next Week. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/france-orders-hunt-for-missing-fliers-planes-will-search-sahara-for.html | FRANCE ORDERS HUNT FOR MISSING FLIERS; Planes Will Search Sahara for Lady Bailey and Othe Forest for Hinkler. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/col-e-p-easterbrook-is-dead-in-virginia-former-chief-chaplain-of.html | COL. E. P. EASTERBROOK IS DEAD IN VIRGINIA; Former Chief Chaplain of Army Found Unconscious in Car at Fortress Monroe. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/light-beam-to-carry-broadcast-to-studio-mercury-lamp-to-be-used-for.html | LIGHT BEAM TO CARRY BROADCAST TO STUDIO; Mercury Lamp to Be Used for First Time to Transmit Music From Chrysler Tower. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/john-l-lawrence.html | JOHN L. LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-cw-king-on-stand-woman-lawyer-testifies-in-suit-for-false.html | MRS. C.W. KING ON STAND; Woman Lawyer Testifies in Suit for False Arrest During Strike. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/katherine-adams-weds-descendant-of-two-presidents-is-married-to.html | KATHERINE ADAMS WEDS; Descendant of Two Presidents Is Married to Stuart Anderson. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/lebundy79dies-wellknown-painter-dean-of-indiana-artists-exhib-ited.html | LE.BUNDY,79,DIES; WELL-KNOWN PAINTER; Dean of Indiana Artists Exhib- ited His Woodland Scenes and Other Works Widely. | True | I Special to TBE New YORK Tnmra | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/charge-use-of-dumdums-paraguay-says-bolivians-have-softnosed.html | CHARGE USE OF DUM-DUMS; Paraguay Says Bolivians Have Soft-Nosed Bullets. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/throng-mourns-mgr-tm-okeefe-mayor-obrien-at-funeral-of-priest-who.html | THRONG MOURNS MGR. T.M. O'KEEFE; Mayor O'Brien at Funeral of Priest Who Devoted Entire Career to Negroes. CARDINAL HAYES PRESIDES Bishop Dunn Celebrates Mass, Which 200 Clergymen Attend -- Tribute by Mgr. Chidwick. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/logan-beats-joyce-in-amateur-boxing-gains-heavyweight-final-in-fast.html | LOGAN BEATS JOYCE IN AMATEUR BOXING; Gains Heavyweight Final in Fast Bout Before 7,000 in the Garden. BRENNAN CONQUERS KLUGE Scores in Only Other Semi-Final Match on Card -- Pastor Wins in 175-Pound Class. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/urges-city-waive-backtax-penalty-alderman-kinsley-to-offer-a-bill.html | URGES CITY WAIVE BACK-TAX PENALTY; Alderman Kinsley to Offer a Bill to Induce Delinquents to Pay $150,000,000. MAYOR SEES TAX HEADS He Asks Them to Favor Property Owners Wherever Possible by Reducing Assessments. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/living-costs-fell-9-per-cent-in-1932-junedecember-drop-was-27-per.html | LIVING COSTS FELL 9 PER CENT IN 1932; June-December Drop Was. 2.7 Per Cent, With Food Decline Most, Labor Data Show. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/big-crowd-in-cork-cheers-de-valera-irish-president-invades-rivals.html | BIG CROWD IN CORK CHEERS DE VALERA; Irish President Invades Rival's Constituency After Triumphal Tour of Entire Country. MANY HERE ASSIST PARTY Cable Campaign Funds to Fianna Fail -- Cosgrave Group Also Reports Generous Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/jennings-predicts-vaster-life-scale-right-union-of-universes.html | JENNINGS PREDICTS VASTER LIFE SCALE; Right Union of Universe's Constituents Is the Sole Need, He Says at Yale. DOUBTS PHYSICIST'S VIEW Johns Hopkins Scientist Says Biological Material Is Building Up, Not Down. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/china-sends-camels-to-front.html | China Sends Camels to Front. | True | Copyright, 1933, by the Chicago Tribune. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/election-by-morris-plan-here.html | Election by Morris Plan Here. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/row-in-prussian-diet-as-imperial-flag-flies.html | Row in Prussian Diet as Imperial Flag Flies; | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/elected-to-tau-beta-pl-at-harvard.html | Elected to Tau Beta Pl at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/manhattan-cubs-win-in-tank.html | Manhattan Cubs Win in Tank. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/honor-32-football-men-award-notre-dame-monograms-to-players-in-11.html | HONOR 32 FOOTBALL MEN.; Award Notre Dame Monograms to Players in 11 States. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/daughter-to-mrsfbalexander-jr.html | Daughter to Mrs.F.B.Alexander Jr. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/guild-to-produce-american-dream-george-oneils-drama-to-precede.html | GUILD TO PRODUCE 'AMERICAN DREAM'; George O'Neil's Drama to Precede Opening of Anderson's 'Both Your Houses.' | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/relief-in-reverse.html | Relief in Reverse. | True | JOHN B. BURNHAM. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/st-peters-holy-door-to-open.html | St. Peter's Holy Door to Open. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/rode-runningboard-to-snatch-a-handbag-youth-foiled-in-hew-method-of.html | RODE RUNNING-BOARD TO SNATCH A HANDBAG; Youth Foiled in Hew Method of Purse Stealing as He Jumps Off In Front of Police Auto. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/rules-on-fatal-auto-crash.html | Rules on Fatal Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/dr-martin-blix.html | DR. MARTIN BLIX. | True | Special to THB NBW Tons TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/st-nicks-defeats-princeton-six-54-goal-by-thomas-in-overtime.html | ST. NICKS DEFEATS PRINCETON SIX, 5-4; Goal by Thomas in Overtime Accounts for Victory on Nassau Rink. | True | Special to THE NEW YORK TIMES. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/renounces-her-right-to-monacos-throne-princess-charlotte-passes-on.html | RENOUNCES HER RIGHT TO MONACO'S THRONE; Princess Charlotte Passes On the Succession to Son -- Asks for Divorce Front Pierre. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/market-for-new-securities.html | MARKET FOR NEW SECURITIES | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/tax-relief-urged-in-westchester-county-group-starts-drive-for.html | TAX RELIEF URGED IN WESTCHESTER; County Group Starts Drive for Members in Fight to Cut Cost of Government. DEBT BURDEN STRESSED Report Shows 25% of 1932 Levy Uncollected -- Reduced incomes Cited in Economy Plea. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/accountants-aid-exchange-on-rules-american-institute-prepares.html | ACCOUNTANTS AID EXCHANGE ON RULES; American Institute Prepares Recommendations on Practices of Listed Companies. FILED WITH SENATE GROUP. Submitted by Board Committee to Indicate Coal Sought by Organization. URGE GENERAL PRINCIPLES Proposals Call for Universal Use of Methods Now Widely Accepted -- 5 Specific Suggestions. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/bankers-to-honor-gibson.html | Bankers to Honor Gibson. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/dry-joker-creates-an-arid-midtown-ban-within-1000-feet-of-a-church.html | DRY JOKER CREATES AN ARID MIDTOWN; Ban Within 1,000 Feet of a Church or School Found to Limit Sale to Few Spots. STATE BILLS ARE PUSHED Anti-Saloon League Head Admits Aim of Move -- Bryant Park Only Central Area That Evades It. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/sales-in-new-jersey-transactions-include-deals-by-new-york.html | SALES IN NEW JERSEY.; Transactions Include Deals by New York Residents. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/tokyo-premier-unlikely-to-fall.html | Tokyo Premier Unlikely to Fall. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/says-she-avoided-politics.html | Says She Avoided Politics. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/civil-war-bounty-now-2200-goes-to-48-heirs-of-soldier.html | Civil War Bounty, Now $2,200, Goes to 48 Heirs of Soldier | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/four-admit-mail-fraud-end-federal-court-trial-by-pleading-guilty-in.html | FOUR ADMIT MAIL FRAUD.; End Federal Court Trial by Pleading Guilty in Oil Stock Case. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/art-brevities.html | Art Brevities. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/seamens-group-honors-masefield.html | Seamen's Group Honors Masefield. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/league-questions-japan-league-alters-bid-to-the-japanese.html | League Questions Japan.; LEAGUE ALTERS BID TO THE JAPANESE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/miss-h-m-ocallaghan-teacher-in-catholic-parochial-schools-for-last.html | MISS H. M. O'CALLAGHAN.; Teacher In Catholic Parochial Schools for Last 25 Years. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/miss-carpenter-engaged-to-wed-betrothal-of-yonkers-girl-to-richard.html | MISS CARPENTER ENGAGED TO WED; Betrothal of Yonkers Girl to Richard Wellington Reese Has Been Announced. THEIR WEDDING IN SPRING Bride-to-Be Is a Graduate of an Art School and a Member of Junior Guild. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/indians-bar-moving-of-relics-in-mexico-block-plan-to-take-treasures.html | INDIANS BAR MOVING OF RELICS IN MEXICO; Block Plan to Take Treasures From Monte Alban Tombs to Proposed Mnseum. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/treasurer-of-at-t.html | Treasurer of A.T. & T. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/man-sentenced-as-common-scold.html | Man Sentenced as Common Scold. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/argue-material-for-court-house-new-englanders-urge-granite-on-mills.html | ARGUE MATERIAL FOR COURT HOUSE; New Englanders urge Granite on Mills at Hearing on New Federal Edifice Here. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/to-tell-roosevelt-of-congress-ills-democratic-chieftains-at.html | TO TELL ROOSEVELT OF CONGRESS ILLS; Democratic Chieftains at Conferences Today Will Seek Guidance on Farm Bill. TAXES ANOTHER PROBLEM Beer Bill Is Held Likely to Die In the Legislative Jam -- Cabinet Posts to Be Discussed. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/david-harvey-miller.html | DAVID HARVEY MILLER. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/995-nominations-for-pimlico-race-kilimer-with-85-leads-in-entries.html | 995 NOMINATIONS FOR PIMLICO RACE; Kilimer, With 85, Leads in Entries for 1935 Futurity -- Hancock Next With 61. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/frank-alphonso-austin.html | FRANK ALPHONSO AUSTIN. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/150-war-mothers-going-from-here-sailings-for-women-to-visit.html | 150 WAR MOTHERS GOING FROM HERE; Sailings for Women to Visit Cemeteries Abroad Are Set for May, June and July. FIVE TRIPS ARE PLANNED Those Accepting the Government's Invitation Are Listed by the Quartermaster General. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/safety-guards-a-danger.html | Safety Guards a Danger. | True | Mrs. M. N. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/change-by-kelseyhayes-deposits-of-wheel-companys-securities-assure.html | CHANGE BY KELSEY-HAYES; Deposits of Wheel Company's Securities Assure Reorganization. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/dr-vm-slipher-gets-british-honor-royal-astronomical-society-awards.html | DR. V.M. SLIPHER GETS BRITISH HONOR; Royal Astronomical Society Awards Gold Medal to Head of Lowell Observatory. HE FOUND PLANET PLUTO Was a Pioneer In Spectroscopic Study and Determination of Rotation of Nebulae. | True | Special Cable to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/saved-in-nursery-fire-30-children-carried-to-street-from-montclair.html | SAVED IN NURSERY FIRE.; 30 Children Carried to Street From Montclair Building. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/brewery-deal-in-indiana-a-banking-syndicate-headed-by-fa-brewer-co.html | Brewery Deal In Indiana.; A banking syndicate headed by F.A. Brewer & Co. of Chicago has | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/h-bissell-arrested-on-wifes-complaint-held-at-provincetown-charged.html | H. BISSELL ARRESTED ON WIFE'S COMPLAINT; Held at Provincetown, Charged With Trying to Kidnap Her at New Haven. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/nyac-trio-victor-reaches-final-with-ridgewood-in-banks-memorial.html | N.Y.A.C. TRIO VICTOR.; Reaches Final With Ridgewood in Banks Memorial Polo. | True | Special to THE NEW YORK TIMES. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/would-end-state-dry-act-connecticut-legislature-gets-repeal-bill.html | WOULD END STATE DRY ACT; Connecticut Legislature Gets Repeal Bill and 'Lame Duck' Proposal | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/orders-new-engine-gear-icc-requires-power-reverse-equipment-on.html | ORDERS NEW ENGINE GEAR.; I.C.C. Requires Power Reverse Equipment on Locomotives. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/acts-on-new-haven-rate-commissionseeks-compromise-on-commuters.html | ACTS ON NEW HAVEN RATE; Commission Seeks Compromise on Commuters' Demands. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/putnamwhitbeck-gain-reach-third-round-of-squash-racquets-doubles.html | PUTNAM-WHITBECK GAIN.; Reach Third Round of Squash Racquets Doubles Play. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-levine-sues-broker-repudiates-endorsement-on-7800-check.html | MRS. LEVINE SUES BROKER; Repudiates Endorsement on $7,800 Check Produced by Defense. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/william-h-sweezy-.html | WILLIAM H. SWEEZY. ' | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/son-attends-private-services.html | Son Attends Private Services. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/british-chamber-here-elects.html | British Chamber Here Elects. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/rfc-loans-for-4-states-tennessee-south-carolina-georgia-and-montana.html | R.F.C. LOANS FOR 4 STATES; Tennessee, South Carolina, Georgia and Montana Receive $536,893. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/bankruptcy-bill-ready-for-report-house-committee-will-merge-the.html | BANKRUPTCY BILL READY FOR REPORT; House Committee Will Merge the McKeown and LaGuardia Proposals in One Measure. TO SEEK SPECIAL RULE Oliver Amendment to Exempt I.R.T. and Similar Corporations Is Accepted at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/brooklyn-tech-six-tops-st-michaels-psal-champion-victor-by-3q-st.html | BROOKLYN TECH SIX TOPS ST. MICHAEL'S; P.S.A.L. Champion Victor by 3-Q -- St. John's High Downs Bay Shore by 2-0. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/manila-students-hail-freedom-act-their-enthusiasm-at-meeting.html | MANILA STUDENTS HAIL, FREEDOM ACT; Their Enthusiasm at Meeting Contrasts With Legislators' Caution on Measure. QUEZON PREDICTS DEFEAT Many Representatives Would Delay Final Decision Until He Confers With Fillpino Mission Here. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/liggett-myers-earns-23075213-1932-income-equal-to-685-a-common.html | LIGGETT & MYERS EARNS $23,075,213; 1932 Income Equal to $6.85 a Common Share, Against $6.87 in 1931. GAIN IN WORKING CAPITAL Up to $162,928,797, From $151,122,182 Year Before -- $1 Extra Dividend Declared. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/many-women-held-as-reds-in-japan-those-caught-in-years-raids.html | MANY WOMEN HELD AS REDS IN JAPAN; Those Caught in Year's Raids Include Daughters of-Rich and Noted Families. BANK PLOT LAID TO ONE Swift Spread of Communism Among Intelligentsia Shown in Police Revelations. CHURCH SCHOOL INVOLVED Students Arrested Include Sons of Members of Parliament, Officials and Professors. | True | By Hugh Byas.wireless To the New York Times. | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/martinelli-as-faust-gounods-opera-sung-for-fourth-time-emperor.html | MARTINELLI AS FAUST.; Gounod's Opera Sung for Fourth Time -- "Emperor Jones" Tonight. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/issues-to-go-off-list-exchange-to-remove-lehigh-coal-and-nickel.html | ISSUES TO GO OFF LIST.; Exchange to Remove Lehigh Coal and Nickel Plate Securities. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/imperial-life-reports.html | Imperial Life Reports. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/h-edgar-mason.html | H. EDGAR MASON. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/burston-made-bank-director.html | Burston Made Bank Director. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/new-pier-54-completed-underwriters-inspect-dock-on-site-of-dock.html | NEW PIER 54 COMPLETED.; Underwriters Inspect Dock on Site of Dock Burned Last May. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/parks-with-oil-lanterns-woman-finds-way-to-satisfy-police-and-save.html | PARKS WITH OIL LANTERNS; Woman Finds Way to Satisfy Police and Save Batteries. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/group-still-acting-for-moffat-tunnel-committee-to-continue-to-hold.html | GROUP STILL ACTING FOR MOFFAT TUNNEL; Committee to Continue to Hold Bonds Despite Victory in Suit on Validity -- Interest Ready. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/urges-cut-in-jersey-phone-rates.html | Urges Cut in Jersey Phone Rates. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-j-warren-sheppard.html | MRS J. WARREN SHEPPARD. | True | Special to THE NBW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/floating-supply-of-u-s-steel-is-up-holdings-of-common-in-names-of.html | FLOATING SUPPLY OF U. S. STEEL IS UP; Holdings of Common in Names of Brokers Rise 82,401 Shares to 1,323,978. INVESTORS OWN 84.79% Dutch Almost Double Amount, French and Scotch Add More, as Foreign Total Gains. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/budget-task-given-up-democrats-will-make-no-further-efforts-now-to.html | BUDGET TASK GIVEN UP; Democrats Will Make No Further Efforts Now to Balance It. LEGISLATIVE JAM BLAMED Collier and Rainey Also Question Accuracy of Administration Deficit Estimates. WILL REJECT HOOVER PLAN New Line of Action Is Hoped For After Coming Conferences With Roosevelt. TAX PROGRAM LEFT FOR EXTRA SESSION | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/contractor-ends-life-with-rifle-in-home-wt-charlesworth-despondent.html | CONTRACTOR ENDS LIFE WITH RIFLE IN HOME; W.T. Charlesworth, Despondent Over Financial Reverses, Had Threatened Suicide. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/queens-republicans-back-fusion-effort-ashmead-tells-astoria-women.html | QUEENS REPUBLICANS BACK FUSION EFFORT; Ashmead Tells Astoria Women County Leaders Have Acted. to Aid Whitman Group. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/homes-sold-in-queens-residences-in-bayside-and-richmond-hill-change.html | HOMES SOLD IN QUEENS; Residences in Bayside and Richmond Hill Change Hands. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/farm-parity-bill-puzzles-senators-committee-hears-jones-explain.html | FARM PARITY BILL PUZZLES SENATORS; Committee Hears Jones Explain Allotment Plan, but Is Undecided on Its Action. PLAN TO SEE ROOSEVELT Members of Both Houses Hope to Get His Views During His Visit to Capital Today. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/business-world.html | BUSINESS WORLD. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/mrs-peter-barmann.html | MRS. PETER BARMANN. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/federal-patronage.html | FEDERAL PATRONAGE. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/steer-swims-east-river-excowboy-in-tug-pursues-texas-beast-that.html | STEER SWIMS EAST RIVER.; Ex-Cowboy in Tug Pursues Texas Beast That Dives Off Barge. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/roosevelt-speaks-at-lowell-dinner-hails-retiring-president-of.html | ROOSEVELT SPEAKS AT LOWELL DINNER; Hails Retiring President of Harvard as Great Builder at Club Function Here. FOR GROWTH AND CHANGE Business, Politics, Society All Must Move to Bigger Yet Simpler Things, He Says. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/lines-cut-lumber-rate-february-shipments-from-coast-fixed-at-875.html | LINES CUT LUMBER RATE.; February Shipments From Coast Fixed at $8.75 Here. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/new-professorship-goes-to-dr-wh-park-veteran-city-health-expert-to.html | NEW PROFESSORSHIP GOES TO DR. W.H. PARK; Veteran City Health Expert to Fill Biggs Chair at N.Y.U Bellevne Medical School. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/lintott-demonstrates-ability-to-see-character-traits-in-portraits.html | Lintott Demonstrates Ability to See Character Traits in Portraits Shown at Reinhardt's. | True | By Edward Alden Jewell. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/has-daughter-jailed-for-charging-goods-st-louisan-says-weeping-girl.html | HAS DAUGHTER JAILED FOR CHARGING GOODS; St. Louisan Says Weeping Girl Must Be Held Until She Learns Lesson. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/london-times-is-skeptical.html | London Times Is Skeptical. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/public-to-receive-frick-art-in-fall-trustees-of-his-50000000.html | PUBLIC TO RECEIVE FRICK ART IN FALL; Trustees of His $50,000,000 Collection Will Open Centre in Fifth Avenue Home. ALTERATIONS TO BE FEW Atmosphere of a Museum Will Be Avoided -- Enclosed Court and Lecture Hall Planned. F.M. CLAPP TO GUIDE WORK J. R. Pope Retained as Architect for Project -- Adjoining Lots Bought to Extend Library. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/installs-newsized-cups.html | Installs New-Sized Cups. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/a-son-to-mrs-george-f-hackl-jr.html | A Son to Mrs. George F. Hackl Jr. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/woman-killed-by-fall.html | WOMAN KILLED BY FALL. | True | | C1B 177890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/current-coin.html | Current Coin. | True | Reg. U.S. Pat. OffBy John Kieran. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/11721-warned-on-parking-727-who-ignore-allnight-rule-get-summonses.html | 11,721 WARNED ON PARKING; 727 Who Ignore All-Night Rule Get Summonses in Drive. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/threatens-tax-strike-north-bergen-group-demands-cut-of-180000-in.html | THREATENS TAX STRIKE.; North Bergen Group Demands Cut of $180,000 in $2,092,139 Budget. | True | Special to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/petrolle-bout-off-rival-boxer-hurt-injury-to-van-klaverens-hand.html | PETROLLE BOUT OFF; RIVAL BOXER HURT; Injury to Van Klaveren's Hand Forces Garden to Card Substitute Feature. BIRKIE-BRADDOCK TO BOX Heavyweights to Replace Welters Tomorrow -- Broadcast of Contests to Be Resumed. | True | By James P. Dawson. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/the-new-secession.html | THE NEW SECESSION. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/to-add-a-year-of-school-denmark-plans-increase-in-period-to-check.html | TO ADD A YEAR OF SCHOOL; Denmark Plans Increase in Period to Check Rise in Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/stillman-named-in-alienation-suit-former-banker-also-defendant-in.html | STILLMAN NAMED IN ALIENATION SUIT; Former Banker Also Defendant in Libel Action Brought by Montreal Broker. FRAME-UP" IS HINTED AT Reply Asserts He Did Not Know Woman Was Married and Holds Husband Arranged Meeting. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wets-spent-364544-du-fonts-were-large-donors-to-fund-drys-expended.html | WETS SPENT $364,544.; Du Fonts Were Large Donors to Fund -- Drys Expended $38,735. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/league-alters-bid-to-japan-in-move-to-pin-her-to-issue-offers-to.html | LEAGUE ALTERS BID TO JAPAN IN MOVE TO PIN HER TO ISSUE; Offers to Act Without United States and Soviet if Tokyo Accepts Rest of Plan. ASTUTE MANOEUVRE SEEN But Breakdown of Efforts for Conciliation in Manchuria Is Expected. JEHOL CHIEFTAINS NAMED China and Manchukuo Appoint Commanders -- Bombing Inside Great Wall Threatened. Far East Developments. | True | | C1B 177890 |
| 1933-01-19 | 1933-01-19 | https://www.nytimes.com/1933/01/19/archives/wf-williams-on-utility-board.html | W.F. Williams on Utility Board. | True | | C1B 177890 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/balinese-subjects-again-to-the-fore-in-paintings-of-two-men.html | Balinese Subjects Again to the Fore in Paintings of Two Men Currently on View. | True | By Edward Alden Jewell. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/cuts-in-oil-spread-to-most-districts-carter-shell-texas-skelly.html | CUTS IN OIL SPREAD TO MOST DISTRICTS; Carter, Shell, Texas, Skelly, Mid-Continent and Sinclair-Prairie Reduce Prices. 2 CANADIAN FIELDS JOIN All Grades of Pennsylvania Crude Lowered 15c -- Stanolind Extends its Decreases. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/a-broader-scope-why-proportionate-representation-should-be-applied.html | A BROADER SCOPE.; Why Proportionate Representation Should Be Applied to State. | True | HERBERT C. PELL. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/closure-defeated-but-long-is-curbed-senate-staves-off-gag-rule-by.html | CLOSURE DEFEATED, BUT LONG IS CURBED; Senate Staves Off Gag Rule by One Vote, Then Agrees to Limit Debate. ROBINSON IN BATTLE FORM He Charges Watson and Moses With Aiding the Filibuster on the Banking Bill. THOMAS DRAWS REBUKE Time Has Come to Act or Deserve the Public Condemnation, Says Democratic Leader. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/bids-silk-men-end-internal-strife-association-head-says-trade-faces.html | BIDS SILK MEN END INTERNAL STRIFE; Association Head Says Trade Faces Grave Menace in Cheaper Textiles. PUT HOUSE IN ORDER' Cooperation Needed if Field Is to Be Held, Gerli Asserts -- Gibson Holds Upturn Is Near. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/heads-harvard-advocate-cyrus-l-sulzberger-of-new-york-elected.html | HEADS HARVARD ADVOCATE.; Cyrus L. Sulzberger of New York Elected President of Publication. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rosa-ponselle-sings-with-dino-borgioli-applauded-at-concert-before.html | ROSA PONSELLE SINGS WITH DINO BORGIOLI; Applauded at Concert Before 1,500 Members of the Haarlem Philharmonic Society. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/second-edition-of-podreccas-ticcoli-revival-of-as-husbands-go.html | Second Edition of Podrecca's "Ticcoli" -- Revival of "As Husbands Go." | True | By Brooks Atkinson. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/aimee-mcpherson-begins-sea-trip.html | Aimee McPherson Begins Sea Trip. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/loss-of-3251850-in-city-trust-deal-alleged-in-international-trust.html | Loss of $3,251,850 in City Trust Deal Alleged in International Trust Stock Suit | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/a-son-to-mrs-ralph-f-colin.html | A Son to Mrs. Ralph F. Colin. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-william-h-crawford.html | MRS. WILLIAM H. CRAWFORD. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/world-war-nurses-plan-reunion-here-hospital-and-canteen-workers-of.html | WORLD WAR NURSES PLAN REUNION HERE; Hospital and Canteen Workers of Overseas Service League to Dine Next Tuesday. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/hunter-alumnae-score-rally-to-beat-savage-in-basketball-game-31-to.html | HUNTER ALUMNAE SCORE.; Rally to Beat Savage in Basketball Game, 31 to 27. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/inquire-into-delay-in-street-death-policeman-and-officials-of.html | INQUIRE INTO DELAY IN STREET DEATH; Policeman and Officials of Polyclinic Stand by Varying Stories on Dying Woman. PAUPER BURIAL AVERTED Victim Saved From Potter's Field as Detective on Mulrooney's Staff Promises Funds. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/hoover-is-told-of-mayors-woes.html | Hoover Is Told of Mayors' Woes. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/gold-step-takes-hialeah-feature-scores-decisively-in-inaugural.html | GOLD STEP TAKES HIALEAH FEATURE; Scores Decisively in Inaugural Handicap and Rewards His Backers at $21.70 for $2. GILBERT ASTRIDE WINNER Con Amore Second, Dyak Third -- 12,000 See Opening of the Racing Season. BETTING SHOWS BIG GAIN Totalisator Handles $160,142 as Against Approximate Sum of $123,000 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/motor-boat-show-to-open-tonight-eightday-exhibition-to-get-under.html | MOTOR BOAT SHOW TO OPEN TONIGHT; Eight-Day Exhibition to Get Under Way at the Grand Central Palace. LATEST MODELS ON VIEW Craft Range From 50-Footer to Toy Creations -- Types Differ Widely. MORE COMFORT PROVIDED Father Neptune Pageant on Initial Program -- Moving In Presents Gigantic Task. | True | By James Robbins. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/would-open-pact-to-us-argentina-and-brazil-are-said-to-have-agreed.html | WOULD OPEN PACT TO US; Argentina and Brazil Are Said to Have Agreed on Anti-War Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/schipa-to-have-operation-enlarged-tonsils-will-be-removed-in-los.html | SCHIPA TO HAVE OPERATION; Enlarged Tonsils Will Be Removed in Los Angeles Today. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/lists-deductions-from-income-tax-revenue-bureau-tells-which-items.html | LISTS DEDUCTIONS FROM INCOME TAX; Revenue Bureau Tells Which Items in 1932 Law Can Be Credited on Returns. PAYER MAKES THE CLAIM Thus, the Individual Can Subtract Bank Checks, Electrical and Theatrical Admissions. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/information-wanted.html | Information Wanted. | True | THOMAS R. PUTNAM. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/undertaker-finds-dead-youth-alive-misunderstanding-in-jersey.html | UNDERTAKER FINDS 'DEAD' YOUTH ALIVE; ' Misunderstanding' in Jersey Hospital Laid to Error by Attending Nurse. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/volume-of-bankers-acceptances-down-9821735-in-month-to-709729568.html | Volume of Bankers Acceptances Down $9,821,735 in Month to $709,729,568 | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/change-in-brazils-coffee-board.html | Change In Brazil's Coffee Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/actual-world-war-scenes.html | Actual World War Scenes. | True | A.D.S. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/piccard-has-lunch-with-scientists-here-swiss-consul-arranges.html | PICCARD HAS LUNCH WITH SCIENTISTS HERE; Swiss Consul Arranges Meeting With Physicists and Fliers -- He Also Calls on Mayor. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/buying-american.html | BUYING AMERICAN." | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/peace-delegates-hear-debt-clash-cancellation-is-urged-and-opposed-a.html | PEACE DELEGATES HEAR DEBT CLASH; Cancellation Is Urged and Opposed at Washington Session on Cure of War. TARIFF TRUCE DEMANDED Dr. Lorwin Also Proposes a 'World Planning Commission' to Help In Recovery. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/heat-phenomenon-puzzles-einstein-vanishing-point-changes-in.html | HEAT PHENOMENON PUZZLES EINSTEIN; ' Vanishing Point' Changes in Conductivity of Alloys Amaze Him at Goetz's Laboratory. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/withers-wins-case-in-london.html | Withers Wins Case in London. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/asks-irish-inquiry-in-reign-of-terror-cosgrave-backer-appeals-to-de.html | ASKS IRISH INQUIRY IN 'REIGN OF TERROR'; Cosgrave Backer Appeals to de Valera -- Charges Cattle Are Driven Off Lands. STRONG ACTION LIKELY Open Clashes of Two Free State 'Armies' Believed Improbable Now -- Both Sides Claim Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/president-lebrun-asks-cut-of-10-in-his-own-salary.html | President Lebrun Asks Cut Of 10% in His Own Salary | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/bank-clearances-increase-in-week-trend-of-a-year-ago-reversed.html | BANK CLEARANCES INCREASE IN WEEK; Trend of a Year Ago Reversed; $45,188,000 Rise Contrasts With $1,790,000 Drop. TOTAL 24% UNDER 1932 Philadelphia and Richmond Show Larger Use of Bank Checks Than Twelve Months Before. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/to-aid-jobless-golfers-farrell-will-arrange-benefit-matches-for.html | TO AID JOBLESS GOLFERS.; Farrell Will Arrange Benefit Matches for Professionals. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/british-see-defects-in-our-battleships-brasseys-annual-criticizes.html | BRITISH SEE DEFECTS IN OUR BATTLESHIPS; Brassey's Annual Criticizes Colorado, Maryland and West Virginia as Faulty. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/three-west-side-tenements-purchased-for-remodeling.html | Three West Side Tenements Purchased for Remodeling | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/military-funeral-for-gm-rigkards-oil-city-pa-flags-at-half-staff-in.html | MILITARY FUNERAL FOR GM. RIGKARDS; Oil City (Pa.) Flags at Half- Staff in Memory of First Head of Federal Militia Bureau. MOURNERS FILL CHURCH Forty Officers Associated With Him in France and Mexico Head the Burial Procession. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/five-danger-spots-listed-by-herriot-he-declares-conference-and-new.html | FIVE DANGER SPOTS LISTED BY HERRIOT; He Declares Conference and New Treaties Necessary to Solve European Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/declares-nation-can-thrive-alone-anthracite-institute-head-says-we.html | DECLARES NATION CAN THRIVE ALONE; Anthracite Institute Head Says We Can Prosper Without Rest of the World. A SELF-CONTAINED UNIT Government Waste Has Paralyzed Trade, B.P. Disque Tells 1,000 Coal Operators. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/alleges-negligence-in-fire-on-philipbar-french-minister-says.html | ALLEGES NEGLIGENCE IN FIRE ON PHILIPBAR; French Minister Says Warnings of Short Circuits on Liner Were Given on Last Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/city-acts-to-float-75000000-in-bonds-to-retire-its-loans-berry.html | CITY ACTS TO FLOAT $75,000,000 IN BONDS TO RETIRE ITS LOANS; Berry Negotiating Long-Term Issue -- $60,000,000 Would Refinance Corporate Stock. $15,000,000 FOR RELIEF Bankers Make No Difficulty Over Borrowing, Mayor Says -- Details Still Unsettled. REVOLT OVER PAY CHECKS Surrogate Smith Returns His and 21 Justices Protest -- Bills Raising Court Fees Ready for Albany. CITY ACTS TO FLOAT $75,000,000 BONDS | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/farm-exchange-pays-dividend.html | Farm Exchange Pays Dividend. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/debt-halt-urged-by-london-banker-f-c-coodenough-says-britain-should.html | DEBT HALT URGED BY LONDON BANKER; F. C. Coodenough Says Britain Should Not Pay Us Again Until Revision is Made. FINDS A GRAVE ISSUE HERE United States Must Cancel or Cut Europe's Obligations or Change Economic Policy, He Holds. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/spain-holds-back-on-revolt-curbs-especially-in-catalonia-police-are.html | SPAIN HOLDS BACK ON REVOLT CURBS; Especially in Catalonia Police Are Deterred From Pressing Extremists. BOMB FACTORIES OPERATE Officials Are Said to Be Indebted to Syndicalists for Aid Before the Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/hopes-family-worried.html | Hope's Family Worried. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/miss-sarah-a-perkins.html | MISS SARAH A. PERKINS. | True | Special to THB NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mens-men.html | Men's Men. | True | B.C. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/book-out-today-on-technocracy-authorized-introduction-to-theory.html | BOOK OUT TODAY ON TECHNOCRACY; Authorized Introduction to Theory Written by Howard Scott and Associates. EARLY WORK CORRECTED Price System Held Due to Go Out of Balance -- Control of Society by Scientists Urged. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/freeholder-george-volz.html | FREEHOLDER GEORGE VOLZ. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/vince-epee-team-takes-u-s-title-beats-yale-in-final-round-43.html | VINCE EPEE TEAM TAKES U. S. TITLE; Beats Yale in Final Round, 4-3, Capturing National Junior Championship. EDDY CUP GOES TO VICTOR Fencers Club, Holder of Crown Last Year, Is Eliminated by University F. C. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/druggists-ask-city-to-list-needy-sick-system-would-bar-those-who.html | DRUGGISTS ASK CITY TO LIST NEEDY SICK; System Would Bar Those Who Can Pay From Free Clinics and Dispensaries, They Hold. WANT POOR TO BE AIDED Charging of Fees to Them Called "Malicious" -- Socialized Medicine Is Opposed. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/roster-announced-by-rebuilt-giants-list-of-35-players-reveals-18-of.html | ROSTER ANNOUNCED BY REBUILT GIANTS; List of 35 Players Reveals 18 of Last Year's Squad Have Been Dropped. FURTHER CHANGES LIKELY Terry to Continue Experiments on Coast -- Spencer, New Hurler, Signs His Contract. | True | By John Drebinger. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/scientists-sail-tonight-group-on-e-r-johnsons-yacht-to-explore-the.html | SCIENTISTS SAIL TONIGHT.; Group on E. R. Johnson's Yacht to Explore the Puerto Rico Deep. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/industries-oppose-rail-pension-bills-bankruptcy-or-great-rate-rise.html | INDUSTRIES OPPOSE RAIL PENSION BILLS; Bankruptcy or Great Rate Rise Is Threatened, Organizations Warn Senators. BLEDSOE DOUBTS LEGALITY Santa Fe Head Also Tells Committee the Measures Would Not Increase Roads' Safety | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/bandits-lock-2-in-bank-vault.html | Bandits Lock 2 in Bank Vault. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/south-africa-reduces-rate.html | South Africa Reduces Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rug-dealers-rent-madison-av-store-a-beshar-co-wholesalers-join.html | RUG DEALERS RENT MADISON AV. STORE; A. Beshar & Co., Wholesalers, Join Movement of Floor-Covering Trade to New Centre. THREE BUILDINGS FILLED Manufacturer's Lease Completes Renting of Waverly Pl. Structures -- Deal in Long Island City. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-marshall-h-coolidge.html | MRS. MARSHALL H. COOLIDGE. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/antonio-scotti.html | ANTONIO SCOTTI. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/technocratic-byproducts.html | Technocratic By-Products. | True | TECHNOCRATIC INQUIRER. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/charles-c-barker.html | CHARLES C. BARKER. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/washington-quells-cathedral-boys-five-scores-fifth-straight-victory.html | WASHINGTON QUELLS CATHEDRAL BOYS FIVE; Scores Fifth Straight Victory, 24-20 -- Seward Park and Berkeley-Irving Win. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mermoz-mired-in-brazil.html | Mermoz Mired in Brazil. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/birkie-will-meet-braddock-tonight-heavyweights-to-clash-in-10-round.html | BIRKIE WIll MEET BRADDOCK TONIGHT; Heavyweights to Clash in 10- Round Feature in Garden -- Feldman Faces Roussean. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mining-stocks-active-on-london-exchange-paris-list-declines-berlin.html | Mining Stocks Active on London Exchange; Paris List Declines; Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/j-h-brewster-forum-speaker.html | J. H. Brewster Forum Speaker. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/venizelos-is-a-best-man-insull-guest-at-wedding-of-daughter-of-his.html | VENIZELOS IS A BEST MAN.; Insull Guest at Wedding of Daughter of His Adviser. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/japanese-inquire-into-singer-riots-think-they-have-most-of-the.html | JAPANESE INQUIRE INTO SINGER RIOTS; Think They Have Most of the Attackers of the American Concern in Custody. REPAIR WORK IS STARTED Policemen Stand Guard Over the Plant -- Anti-Americanism in Raid Is Minimized. | True | By Hugh Byas.wireless To the New York Times. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/bonds-strengthen-in-late-dealings-rally-follows-early-weakness-on.html | BONDS STRENGTHEN IN LATE DEALINGS; Rally Follows Early Weakness on the Stock Exchange -- Federal Group Up. FOREIGN LIST IRREGULAR Firmness Displayed by German Loans -- Prices Uneven on Curb Market. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/disapproval-in-china.html | Disapproval In China. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/pipe-foundry-cuts-dividend-on-common-rate-is-made-5oc-a-year.html | PIPE & FOUNDRY CUTS DIVIDEND ON COMMON; Rate is Made 5Oc a Year Against $2 -- Payments on Both Classes of Stock Voted. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/william-h-willmott-.html | WILLIAM H. WILLMOTT. ! | True | Special to THE NEW YORK TIMES. i | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/buffalo-woman-is-in-group-admitted-to-bar-in-london.html | Buffalo Woman Is in Group Admitted to Bar in London | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/waited-beside-her-plane.html | Waited Beside Her Plane. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/livesay-gains-in-golf.html | Livesay Gains in Golf. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/albert-e-topping.html | ALBERT E. TOPPING. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/new-form-of-figure-skating-the-tango-is-acclaimed-here.html | New Form of Figure Skating, The Tango, Is Acclaimed Here | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/edith-mason-to-sing-in-rome.html | Edith Mason to Sing in Rome. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/greta-garbo-to-return-here.html | Greta Garbo to Return Here. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/paroled-in-cattle-fraud-case.html | Paroled in Cattle Fraud Case. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/debt-talk-rumors-anhoying-to-laval-french-expremier-refuses-however.html | DEBT TALK RUMORS ANHOYING TO LAVAL; French Ex-Premier Refuses, However, to Answer Anyone but Hoover. REPORTS CONFUSE PARIS Washington Dispatches Giving Differing Versions Meet Contradictions There. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/glee-club-may-disband-organization-recruited-from-banks-is-in-its.html | GLEE CLUB MAY DISBAND.; Organization Recruited From Banks Is in Its Fifty-fourth Year. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/lorna-jackson-gets-a-divorce.html | Lorna Jackson Gets a Divorce. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/transaustralian-railway-to-cost-50250000-planned.html | Trans-Australian Railway To Cost $50,250,000 Planned | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/dartmouth-daily-elects.html | Dartmouth Daily Elects. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/quezon-halts-discussion.html | Quezon Halts Discussion. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/yonkers-slayer-put-to-death.html | Yonkers Slayer Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/cuba-orders-spreckels-arrested.html | Cuba Orders Spreckels Arrested. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/john-s-fanger.html | JOHN S. FANGER. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/e-gilbert-robinson.html | E. GILBERT ROBINSON. | True | Special K^THE NEW YORK TIMES. | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/george-arliss-as-a-bored-king-who-abdicates-with-the-hope-of.html | George Arliss as a Bored King Who Abdicates With the Hope of Enjoying the Simple Life. | True | By Mordaunt Hall. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/13566666-earned-by-bond-and-share-net-in-1932-at-99c-a-share.html | $13,566,666 EARNED BY BOND AND SHARE; Net in 1932, at 99c a Share, Compares With $25,050,084, or $1.15, in 1931. RISE IN CURRENT ASSETS Up to $46,521,575 From $33,713,584 Year Before -- Investments Off. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/brooklyn-edison-fights-inquiry-challenges-right-of-public-service.html | BROOKLYN EDISON FIGHTS INQUIRY; Challenges Right of Public Service Commission to Sift Its Labor Policies. NOT "UNJUST" TO WORKERS Complainants to Appeal to Newly Formed Electric Institute -- Company Denies All Charges. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/chinese-armies-moving.html | Chinese Armies Moving. | True | By Hallett Abend.special Cable To The New York Times. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/coffee-exchanges-new-head-youngest-on-markets-here.html | Coffee Exchange's New Head Youngest on Markets Here | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/samuel-g-barnes.html | SAMUEL G. BARNES. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-george-b-wilbur.html | MRS. GEORGE B. WILBUR. | True | Special to TBB NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/to-free-alimony-lifer-attorneys-in-westchester-case-agree-to-plan.html | TO FREE "ALIMONY LIFER."; Attorneys in Westchester Case Agree to Plan for Release. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/ruth-douglas-engaged-to-wed-daughter-of-the-john-roys-of.html | RUTH DOUGLAS ENGAGED TO WED; Daughter of the John Roys of Scarborough Is Betrothed to L. L. Schoonover. THEIR WEDDING JAN. 28 Bride-Elect's Mother Is the Former Amy Busby, Once a Promi- nent Actress. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/approves-state-of-siege-nicaraguan-senate-enacts-measure-for-nine.html | APPROVES STATE OF SIEGE.; Nicaraguan Senate Enacts Measure for Nine Departments. | True | By Tropical Radio To the New York Times. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/conrad-starkel.html | CONRAD STARKEL. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/i-george-w-mclean.html | I GEORGE W. McLEAN. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/wheat-prices-rise-in-world-markets-predictions-made-in-chicago-of.html | WHEAT PRICES RISE IN WORLD MARKETS; Predictions Made in Chicago of More Gains From Levels Below Production Costs. WINNIPEG LEADS UPTURN Talk of Export Demand Lifts Corn In Domestic Trading -- Oats, Rye and Barley Also Up. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/edmonton-superiors-triumph.html | Edmonton Superiors Triumph. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/florence-austral-soprano-and-john-amadio-flutist-in-town-hall.html | Florence Austral, Soprano, and John Amadio, Flutist, in Town Hall Concert. | True | W. B. C. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/pensions-given-up-by-british-veterans-minister-in-his-annual-report.html | PENSIONS GIVEN UP BY BRITISH VETERANS; Minister, in His Annual Report, Praises Patriotic Action -- Other Causes Cut Cost. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/brig-gen-bryant-iar-veteran-dies.html | BRIG. GEN. BRYANT, IAR VETERAN, DIES | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/walker-is-amused-at-rumor-of-death-wish-must-have-been-father-to.html | WALKER IS AMUSED AT RUMOR OF DEATH; " Wish Must Have Been Father to Thought," He Says -- Moves to New Hotel on Riviera. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rs-leighton-heads-bank-succeeds-c-s-mott-as-president-of-east.html | R.S. LEIGHTON HEADS BANK; Succeeds C. S. Mott as President of East Northport Institution. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/public-relief.html | PUBLIC RELIEF. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/far-west-swept-by-rain-and-snow-aid-is-rushed-to-persons-marooned.html | FAR WEST SWEPT BY RAIN AND SNOW; Aid Is Rushed to Persons Marooned in California Highlands by Season's Worst Blizzard. MAIL PLANES GROUNDED Warships in Los Angeles Harbor Put Out to Sea to Ride Out Storm -- Floods Imperil Families. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/william-w-alexander.html | WILLIAM W. ALEXANDER. | True | 1 Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/revolt-menaces-limit-on-parities-farm-groups-are-ready-to-fight-to.html | REVOLT MENACES LIMIT ON PARITIES; Farm Groups Are Ready to Fight to Have All Commodities in Jones Bill Retained. LEE EXPLAINS MEASURE Senate Committee Is Still Undecided and Some Hold Whole Campaign is a "Sham Battle." | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/the-drawing-of-wills-complications-may-follow-unless-legal-advice.html | THE DRAWING OF WILLS.; Complications May Follow Unless Legal Advice Is Sought. | True | ROBERT DARU. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/american-light-deal-upheld-by-director-brookes-lays-shift-of.html | AMERICAN LIGHT DEAL UPHELD BY DIRECTOR; Brookes Lays Shift of Control to United Group to Move to End Factional Discord. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/annalist-weekly-index-wholesale-commodity-figure-at-new-postwar-low.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure at New Post-War Low. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/decrease-in-outstanding-bank-credit-shown-in-reserve-systems-weekly.html | Decrease in Outstanding Bank Credit Shown in Reserve System's Weekly Report | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/book-notes.html | BOOK NOTES | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/wholesale-prices-fell-9-in-1932-average-for-all-commodities-off-2.html | WHOLESALE PRICES FELL 9% IN 1932; Average for All Commodities Off 2 Per Cent in December, Labor Bureau Reports. FARM PRODUCTS LED DROP Decline in Month Was Over 5 Per Cent -- "Miscellaneous" Group Nearly Maintained Its Level. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/senator-dill-urges-federal-budget-cut-tells-wholesale-dry-goods.html | SENATOR DILL URGES FEDERAL BUDGET CUT; Tells Wholesale Dry Goods Institute Dinner Steps Must Be Taken to Prevent Inflation. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/modern-crucifixion-shown.html | Modern' Crucifixion Shown. | True | E. A. J. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/tribulations-of-bootblacks.html | Tribulations of Bootblacks. | True | A. D. JAMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/default-is-averted-by-receivers-issue-consolidated-gas-utilities.html | DEFAULT IS AVERTED BY RECEIVER'S ISSUE; Consolidated Gas Utilities Will Be Reorganized, Says Plea for Deposits. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/st-johns-will-resume-baseball-in-spring-college-dropped-the-sport.html | St. John's Will Resume Baseball in Spring; College Dropped the Sport Two Years Ago | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/more-armies-hurry-to-defend-peiping-trenches-rushed-heavy-troop.html | MORE ARMIES HURRY TO DEFEND PEIPING; TRENCHES RUSHED; Heavy Troop Movement From Three Provinces Paralyzes Regular Rail Service. JAPANESE EXPECT FIGHT Forecast Attack by Chang in Effort to Recapture the Shanhaikwan Area. JAPAN BALKS AT TERMS Officials Say She Will Not Accept League Offer -- Issue Taken Up In the British Cabinet. | True |  | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/prosecutors-bar-big-bail-agency-act-as-state-moves-to-take-over.html | PROSECUTORS BAR BIG BAIL AGENCY; Act as State Moves to Take Over Greater City Surety and Indemnity Company. INSOLVENCY IS DENIED Concern Writing 80% of Bonds in City Fights Liquidation -- Capone Aide Offers Help. | True |  | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/stocks-irregularly-higher-at-end-of-dull-day-bonds-firm-and-steady.html | Stocks Irregularly Higher at End of Dull Day -- Bonds Firm and Steady -- Commodities Move Upward. | True |  | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/brings-21958040-check-for-city.html | Brings $21,958,040 Check for City | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/hampden-in-two-roles-he-will-appear-in-ruy-blas-an-adaptation-of.html | HAMPDEN IN TWO ROLES; He Will Appear in "Ruy Blas," an Adaptation of Hugo Play. | True |  | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/father-hock-gets-prison-in-hungary-popular-priest-sentenced-to-a.html | FATHER HOCK GETS PRISON IN HUNGARY; Popular Priest Sentenced to a Year on Charge of Slander of Nation in Articles. WOMEN KISS HIS HANDS First Resident of National Council After Revolution Explains His Expose of White Terror. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/56-in-whos-who-report-church-tie-dr-fry-finds-rise-from-25-in.html | 56% IN 'WHO'S WHO' REPORT CHURCH TIE; Dr. Fry Finds Rise From 25% in Listings as Compared With 1911 Edition. YOUNG MEN TAKE LEAD Survey Suggests That Many Who Have No Religious Connection Said They Were Unitarians. | True |  | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/hahn-calls-stores-to-lead-tax-drive-reduction-is-a-sound-way-to.html | HAHN CALLS STORES TO LEAD TAX DRIVE; Reduction Is a Sound Way to Build Buying Power, Says New Dry Goods Head. STRESS ON QUALITY URGED O'Connell, Retiring President, Puts This as First Step to Restore Confidence and Aid Revival. | True |  | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/wife-to-sue-lew-ayres-lola-lane-of-films-charges-actor-left-her-for.html | WIFE TO SUE LEW AYRES; Lola Lane of Films Charges Actor Left Her for Days at a Time. | True |  | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/brillhart-gains-in-golf-advances-to-semifinal-in-trophy-tourney-at.html | BRILLHART GAINS IN GOLF.; Advances to Semi-Final in Trophy Tourney at Miami. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/reserve-banks-gut-federal-holdings-further-drop-of-34195000-in.html | RESERVE BANKS GUT FEDERAL HOLDINGS; Further Drop of $34,195,000 in Government Securities Shown in Week. MONEY CIRCULATION RISES Gold Increases $17,034,000, Corresponding to Gain in Nation's Stocks. BROKERS' LOANS DECLINE 514,000,000 Reduction to Total of $367,000,000 Due Entirely to Local Institutions. | True |  | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/a-ten-year-achievement.html | A TEN-YEAR ACHIEVEMENT. | True |  | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/chocolate-deported-for-lack-of-permit-featherweight-champion-failed.html | CHOCOLATE DEPORTED FOR LACK OF PERMIT; Featherweight Champion Failed to Get Federal Authority to Enter Country. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/dr-lorenz-arrives-with-a-philosophy-enjoy-all-good-things-but-be.html | DR. LORENZ ARRIVES WITH A PHILOSOPHY; " Enjoy All Good Things, but Be Moderate," Is Advice of Viennese Surgeon. SURPRISED TO FIND US DRY " Old Man Prohibition," Whom He Expected to Find Dead, Is Still "Plucking at the Coverlets." | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/influenza-rises-in-reich-disease-hits-scattered-cities-hard-more.html | INFLUENZA RISES IN REICH.; Disease Hits Scattered Cities Hard - - More Deaths In Enqland. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/seek-lindbergh-clue-in-princeton-threat-experts-examine-extortion.html | SEEK LINDBERGH CLUE IN PRINCETON THREAT; Experts Examine Extortion Letter Sent to University Professor -- Suspect Held. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/poisoning-laid-to-sucking-of-toys.html | Poisoning Laid to Sucking of Toys. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/losses-on-sales-offset-by-trust-sterling-securities-reduces.html | LOSSES ON SALES OFFSET BY TRUST; Sterling Securities Reduces Unrealized Deficit in Portfolio in Year. NET DECLINE IS \$520,501 Blocks of 2,500 Shares or More in Variety of Issues Are Bought or Disposed Of. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/election-by-patchogue-bank.html | Election by Patchogue Bank. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rail-credit-loan-for-n-y-central-road-obtains-2000000-partly-from.html | RAIL CREDIT LOAN FOR N. Y. CENTRAL; Road Obtains \$2,000,000, Partly From Advances of Own Earnings in 1932. B. & O. SEEKS \$1,000,000 Funds Needed by Both Companies to Meet Interest Charges, Following Losses Last Year. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/tilden-taking-issue-with-majority-view-predicts-france-will-retain.html | Tilden, Taking Issue With Majority View, Predicts France Will Retain Davis Cap | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-stanton-golf-victor-cards-net-of-75-in-silver-foils-play-at.html | MRS. STANTON GOLF VICTOR; Cards Net of 75 In Silver Foils Play at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/r-f-c-wont-lend-state-45000000-officials-hold-that-immediate-grant.html | R. F. C. WON'T LEND STATE \$45,000,000; Officials Hold That Immediate Grant of So Large a Sum Is Impossible. NEED FOR AID CONCEDED But the Policy is to Advance Small Amounts on 2-Month Basis -- Fund is Nearly Half Gone. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/forduskilllng.html | ForduSkilllng | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/bronx-neglected-justice-charges-borough-still-is-held-a-rural-area.html | BRONX NEGLECTED, JUSTICE CHARGES; Borough Still Is Held a Rural Area, He Tells Grand Jury, Asking More Judges. SEES ALBANY INDIFFERENT McGeehan Also Urges Terminal Market Be Used as Court House -- Jurors Hail Prosecutor. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/collects-73-per-cent-of-taxes.html | Collects 73 Per Cent of Taxes. | True | Special to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/hotel-men-hear-grimm-he-urges-them-to-back-mayor-is-economy-program.html | HOTEL MEN HEAR GRIMM.; He Urges Them to Back Mayor Is Economy Program. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/losses-recorded-in-paris.html | Losses Recorded In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/dry-goods-men-hear-warning-on-policy-prof-mcnair-tells-them-steps.html | DRY GOODS MEN HEAR WARNING ON POLICY; Prof. McNair Tells Them Steps Will Be Taken to End Slump, but Sales Will Be Less. HAHN IS NEW PRESIDENT Resolutions Ask Cut in Cost of Government, Urge Naming of Retailer to Cabinet. BASEMENT STORE A TOPIC Careful Advertising Essential to Profit, Speakers Say -- Colby Opposes Debt Cancellation. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/t-c-hollander-palm-beach-host-gives-a-dinner-and-bridge-at-his.html | T. C. HOLLANDER PALM BEACH HOST; Gives a Dinner and Bridge at His Villa -- George A. Watermans Have a Luncheon. HOUSE PARTY IS HONORED Bishop and Mrs. Thomas Entertain for Guests of Mr. and Mrs. John Cary Spring. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/harry-s-hinchman.html | HARRY S. HINCHMAN. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/foreign-affairs-studied-secretarys-call-lasts-more-than-an-hour.html | FOREIGN AFFAIRS STUDIED; Secretary's Call Lasts More Than an Hour -- Many Topics Up. CONGRESS LEADERS SEEN President-Elect Is Told There Is No Hope for Program at the Short Session. SIEGE FOR CABINET JOBS British Proposal to Send Debt Mission to See Stimson and Roosevelt Is Reported. | True | By James A. Hagerty.special To the New York Times. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/oustric-sent-to-prison-sentenced-in-crash-of-his-french-bank.html | OUSTRIC SENT TO PRISON.; Sentenced in Crash of His French Bank -- Italian Gets Term. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/republicans-add-128-to-mayoralty-group-169-now-on-committee-to.html | REPUBLICANS ADD 128 TO MAYORALTY GROUP; 169 Now on Committee to Formulate Plans for Fusion Movement Next Fall. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/increase-unlikely-in-shipbuilding-h-gerrish-smith-sees-little.html | INCREASE UNLIKELY IN SHIPBUILDING; H. Gerrish Smith Sees Little Prospect of Improving Our Situation for Two Years. DENIES A SHIFT IN POLICY Decline Is Result of Completion of Work Under 1928 Marine Act, Council President Says. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/cochran-defeats-thumblad-5043-gains-second-victory-to-tie-jackson.html | COCHRAN DEFEATS THURNBLAD, 50-43; Gains Second Victory to Tie Jackson and Bozeman for World 3-Cushion Lead. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/democrats-kill-hoover-mergers-strictly-party-vote-in-house-voids.html | DEMOCRATS KILL HOOVER MERGERS; Strictly Party Vote in House Voids Orders for Regrouping 58 Federal Agencies. TASK LEFT FOR ROOSEVELT In Debate, Republicans Assail 'Politics' and Democrats Question Saving in Plan. DEMOCRATS KILL HOOVER MERGERS | True | Special to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/heads-peekskill-academy-board.html | Heads Peekskill Academy Board. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/farreaching-results.html | Far-Reaching Results. | True | ALEXANDER BROZ. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/ask-change-in-fur-tax-new-york-cloth-coat-makers-tell-collier-it.html | ASK CHANGE IN FUR TAX.; New York Cloth Coat Makers Tell Collier It Has Hurt Trade. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/poison-kills-minister-yonkers-pastors-aide-tried-to-end-life-a-week.html | POISON KILLS MINISTER.; Yonkers Pastor's Aide Tried to End Life a Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/japanese-clearing-up-foes.html | Japanese "Clearing Up" Foes. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/france-will-join-protest-on-arms-government-announces-it-will-back.html | FRANCE WILL JOIN PROTEST ON ARMS; Government Announces It Will Back Little Entente in Issue Over Shipment to Hungary. HEIMWEHR IS ACCUSED Austrian Group Said to Have Taken Seven Carloads of Consignment From Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/henry-n-northrup.html | HENRY N. NORTHRUP. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/tension-with-us-denied-mexican-foreign-minister-predicts-boundary.html | TENSION WITH US DENIED.; Mexican Foreign Minister Predicts Boundary Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/caddy-wins-955-for-injuries.html | Caddy Wins $955 for Injuries. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/evicted-canaries-get-theatre-home-eva-le-gallienne-to-keep-pets.html | EVICTED CANARIES GET THEATRE HOME; Eva Le Gallienne to Keep Pets Ousted From Shop in 14th Street Wardrobe Room. 50 WOMEN OFFER TO BUY But Birds, Fish and Turtles Must Wait Until Public Auction to Find Permanent Refuge. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mollison-plans-atlantic-flight.html | Mollison Plans Atlantic Flight. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/the-emperor-jones-sung-at-opera-again-throng-at-metropolitan-hails.html | THE EMPEROR JONES' SUNG AT OPERA AGAIN; Throng at Metropolitan Hails Lawrence Tibbett in Title Role of Gruenberg Work. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/i-i-capt-frederck-f-brown.html | I I CAPT. FREDER'CK F. BROWN. | True | I Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-e-b-chappell.html | MRS. E. B. CHAPPELL. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/trade-group-fights-a-new-building-code-brooklyn-chamber-opposes-its.html | TRADE GROUP FIGHTS A NEW BUILDING CODE; Brooklyn Chamber Opposes Its Adoption in View of Plan to Change City Charter. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/captain-w-l-hope-now-missing.html | Captain W. L. Hope Now Missing. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/miss-helena-phelps-to-wed-in-march-her-betrothal-to-henry-george.html | MISS HELENA PHELPS TO WED IN MARCH; Her Betrothal to Henry George Bartol Jr. Is Announced by Her Father. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/tricontinental-to-add-shares.html | Tri-Continental to Add Shares. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/indians-to-cut-salaries-contracts-calling-for-reduced-stipends-put.html | INDIANS TO CUT SALARIES.; Contracts, Calling for Reduced Stipends, Put in Mails. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/william-r-fairclough.html | WILLIAM R. FAIRCLOUGH. | True | Special to THE NEW YOHK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/king-not-to-push-issue.html | King Not to Push Issue. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/chinese-aid-their-soldiers.html | Chinese Aid Their Soldiers. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/not-a-boundary-dispute-that-feature-of-leticia-row-covered-by.html | NOT A BOUNDARY DISPUTE.; That Feature of Leticia Row Covered by Treaty. | True | JORGE CARDENAS. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/briton-lauds-roosevelt-ratcliffe-journalist-predicts-gains-in-his.html | BRITON LAUDS ROOSEVELT.; Ratcliffe, Journalist, Predicts Gains in His Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/princeton-cub-six-wins-routs-morristown-school-100-lawson-scoring.html | PRINCETON CUB SIX WINS.; Routs Morristown School, 10-0, Lawson Scoring Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/money-and-credit-thursday-jan-19-1933.html | MONEY AND CREDIT Thursday, Jan. 19, 1933. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/john-g-roth-dead-brooklyn-singer-president-of-old-brooklyn-quartet.html | JOHN G. ROTH DEAD; BROOKLYN SINGER; President of Old Brooklyn Quartet ClnbuOrganized Johnstown Flood Benefit. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/gen-pershing-to-command-roosevelt-inaugural-parade.html | Gen. Pershing to Command Roosevelt Inaugural Parade | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/finds-race-aided-by-birth-control-investigator-says-a-survey-of.html | FINDS RACE AIDED BY BIRTH CONTROL; Investigator Says a Survey of College Groups Proves Best Strains Are Not Dying Out. LEADERS' FAMILIES BIGGER Eugenic Character of Movement Upheld in Addresses at Annual Meeting of the League. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rath-relenting-would-accept-15-pay-cut-gives-ultimatum-at-yearly.html | Rath, Relenting, Would Accept 15% Pay Cut; Gives Ultimatum at Yearly Public Workout | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/anderson-to-keep-notre-dame-post-head-football-coach-signs-new.html | ANDERSON TO KEEP NOTRE DAME POST; Head Football Coach Signs New Contract Covering the Coming Campaign. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/britain-buys-25101200-gold-from-us-to-help-offset-costly-wardebt.html | Britain Buys $25,101,200 Gold From Us To Help Offset Costly War-Debt Gesture; BRITAIN BOYS BACK WAR DEBT GOLD | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/french-bank-loses-gold-heavily-again-decrease-356000000-francs.html | FRENCH BANK LOSES GOLD HEAVILY AGAIN; Decrease 356,000,000 Francs, Making 955,009,900 in Past Six Weeks. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/wife-sues-dr-j-j-king-seeking-in-reno-to-divorce-him-she-charges.html | WIFE SUES DR. J. J. KING.; Seeking in Reno to Divorce Him, She Charges Specialist Was Cruel. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mine-workers-back-fiveday-week-bill-officer-also-calls-at-hearing.html | MINE WORKERS BACK FIVE-DAY WEEK BILL; Officer Also Calls at Hearing for Curb on Shipment of 'Yellow Dog' Goods. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/col-h-m-campbell.html | COL. H. M. CAMPBELL. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/toronto-triumphs-30-turns-back-boston-sextet-to-tighten-hold-on.html | TORONTO TRIUMPHS, 3-0.; Turns Back Boston Sextet to Tighten Hold on First Place. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/bankruptcy-evils-seen-in-house-bill-tuttle-attack-on-amendment.html | BANKRUPTCY EVILS SEEN IN HOUSE BILL; Tuttle Attack on Amendment, Proposed by Celler, Backed by Grand Jury Group. EXISTING POLICY PRAISED Retention of Irving Trust as Receiver in This District Urged Until Law Is Revised. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/adds-brittany-to-chain-roger-smith-hotel-corporation-to-operate.html | ADDS BRITTANY TO CHAIN.; Roger Smith Hotel Corporation to Operate 10th Street House. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/18000000-asked-of-city-for-relief-gibson-tells-mayor-that-sum-is.html | $18,000,000 ASKED OF CITY FOR RELIEF; Gibson Tells Mayor That Sum Is Needed in 3 Months -- State Would Pay 40 Per Cent. BERRY SUGGESTS A DELAY Advises O'Brien to Wait Until Budget Is Finished Before Making Commitments. 1,000 NEW JOBS ARE 'MADE' Work Bureau Expects to Place 1,500 More Next Week, With 20,000 Total on Payroll. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/lady-bailey-rescued-in-desert-iii-with-grip-weak-from-thirst.html | Lady Bailey Rescued in Desert III With Grip, Weak From Thirst; British Flier Is Beaten by Sandstorms and Suffers Extreme Heat and Cold in Four Days' Waiting -- French Save Her With Caterpillar Car. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/white-motor-co-sued-repayment-of-300000-asked-for-stock-given-to.html | WHITE MOTOR CO. SUED.; Repayment of $300,000 Asked for Stock Given to Employes. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/crash-at-stratford-kills-yale-student-deforest-jameson-is-victim.html | CRASH AT STRATFORD KILLS YALE STUDENT; DeForest Jameson Is Victim -- Donald Appenzeller, Classmate, Is Injured. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/seven-areindicted-in-union-job-fraud-officials-of-waiters-local-and.html | SEVEN AREINDICTED IN UNION JOB FRAUD; Officials of Waiters Local and Restaurant Keepers Are Accused of Mulcting Idle. $5 PAID FROM $8.50 WAGE Eight Complainants Say Sums From $90 to $150 Were Extorted From Them. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/roosevelt-favors-farm-relief-this-session-for-1933-crop.html | Roosevelt Favors Farm Relief This Session for 1933 Crop' | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/sues-francis-taylor-wife-the-former-sheila-byrno-asks-divorce-at.html | SUES FRANCIS TAYLOR.; Wife, the Former Sheila Byrno Asks Divorce at Reno. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/the-paternal-government.html | The Paternal Government. | True | HOMER M. GREEN. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/cornell-students-carrying-on-plan-busy-competitive-program.html | Cornell Students Carrying On; Plan Busy Competitive Program; Undergraduates, at Own Expense, Will Engage in Almost Fall List of Dual and Intercollegiate Meets -- No Let-Down in Enthusiasm or Falling Off in Numbers Seen. | True | By Allison Danzig. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/joins-newark-home-loan-bank.html | Joins Newark Home Loan Bank. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/misunderstanding-is-seen.html | Misunderstanding" Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/taylorville-iii-bank-closes.html | Taylorville (III.) Bank Closes. | True | Special to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/george-c-becht-retired-shoe-manufacturer-had-been-a-member-of.html | GEORGE C. BECHT.; Retired Shoe Manufacturer Had Been a Member of Insurance Co. | True | Special to THE NEW YOHK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/finds-grave-peril-in-parity-plan-textile-institute-head-says-cotton.html | FINDS GRAVE PERIL IN 'PARITY' PLAN; Textile Institute Head Says Cotton Growers and Weavers Would Face Huge Loss. SEES PRICES UP 15 TO 50% Advance Would Force Consumers to Turn to Other Products, G. A. Sloan Declares. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/missing-man-hunted-newark-resident-feared-deranged-disappeared-8.html | MISSING MAN HUNTED.; Newark Resident, Feared Deranged, Disappeared 8 Days Ago. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/approve-canadarussia-barter.html | Approve Canada-Russia Barter. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/prokofieff-heard-in-his-own-works-pianist-reveals-at-concert-by.html | PROKOFIEFF HEARD IN HIS OWN WORKS; Pianist Reveals at Concert by Philharmonic a Mind Symptomatic of the Age. PLAYS HIS OPERA SUITE Piece Never Heard Here Brilliantly Orchestrated -- Third Concerto a Modern Virtuoso Piece. | True | By Olin Downes. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/325pound-chicago-woman-asks-alimony-by-the-ounce.html | 325-Pound Chicago Woman Asks Alimony by the Ounce | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/see-long-beaten-in-closure-vote-democrats-hold-that-it-shows-he.html | SEE LONG BEATEN IN CLOSURE VOTE; Democrats Hold That It Shows He Will Not Be Allowed to Boss the Senate. OTHER GAINS ARE COUNTED They Welcome Young Republican Aid, but Scent a "Lame Duck" Conspiracy. | True | By Arthur Krock.special To the New York Times. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/woman-mayor-is-killed-torquay-england-executive-and-a-councilor-die.html | WOMAN MAYOR IS KILLED.; Torquay (England) Executive and a Councilor Die In Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/tammany-chiefs-warned-by-smith-party-to-succeed-must-keep-pledges.html | TAMMANY CHIEFS WARNED BY SMITH; Party, to Succeed, Must Keep Pledges, He Tells Workers at 'Victory Dinner.' O'BRIEN SAYS HE WILL Will Go "Whole Way" on Economy -- Roosevelt, Lehman, McCooey, Flynr and Theofel Absent. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/cotton-advanced-by-steady-demand-offerings-on-rallies-limit-rise-to.html | COTTON ADVANCED BY STEADY DEMAND; Offerings on Rallies Limit Rise to 4 to 6 Points After a 10-Point Upturn. PORT RECEIPTS INCREASE Senate Committee's Action Viewed as Indicating No New Law to Affect Season's Planting. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/big-phone-concern-called-bankrupt-petition-against-80000000.html | BIG PHONE CONCERN CALLED BANKRUPT; Petition Against $80,000,000 Associated Telephone, Holding Company, Filed. CHARGES WILL BE FOUGHT Threat to Act Unless Valuable Property Was Given for Nominal Price Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/alcohol-as-a-narcotic.html | Alcohol as a Narcotic. | True | HELEN G. H. ESTELLE. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/seeks-adjustment-of-brazilian-debt-boucas-here-to-propose-that.html | SEEKS ADJUSTMENT OF BRAZILIAN DEBT; Boucas Here to Propose That Interest Be Paid in Milreis Instead of Sterling. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/asks-full-terminal-tax-central-mercantile-association-protests-port.html | ASKS FULL TERMINAL TAX.; Central Mercantile Association Protests Port Authority Offer. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/kearney-to-produce-a-play-by-bruckner-playwright-to-offer-version.html | KEARNEY TO PRODUCE A PLAY BY BRUCKNER; Playwright to Offer Version of German Work, 'Sickness of Youth,' on Jan. 30. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/elizabeth-n-j.html | Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/war-ships-put-out-to-sea.html | War Ships Put Out to Sea. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/t-l-chadbourne-is-due-on-bremen-sugar-arbitrator-among-the.html | T. L. CHADBOURNE IS DUE ON BREMEN; Sugar Arbitrator Among the Passengers Who Will Arrive Here Today. CARL FRIEDBERG ON LIST Pianist, Baron von Zedlitz and Hermann Gade Coming -- Students to Go on Georgic. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/for-direct-radio-to-vatican.html | For Direct Radio to Vatican. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/labor-gains-in-liverpool-tory-majority-drops-to-2786-in-byelection.html | LABOR GAINS IN LIVERPOOL; Tory Majority Drops to 2,786 in By-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/boston-rangers-win-at-milan.html | Boston Rangers Win at Milan. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/de-oro-tops-kaiser-in-u-s-billiards-wins-5038-to-keep-secondplace.html | DE ORO TOPS KAISER IN U. S. BILLIARDS; Wins, 50-38, to Keep Second-Place Tie With Gill, Who Beats Zion, 50 to 42. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/george-w-wolfe.html | GEORGE W. WOLFE. | True | Special to THE Niw YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/london-bank-ratio-advances-further-rises-to-27-14-compared-with-23.html | LONDON BANK RATIO ADVANCES FURTHER; Rises to 27 1/4%, Compared With 23 1/8 Week Ago and 16 7/8 at Year-End. COLD GAINS BY u27,000 Public Deposits Off u672,000 and Circulation Down by u4,019,000. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/nova-scotia-receivership-judge-acts-in-the-affairs-of-steel-and.html | NOVA SCOTIA RECEIVERSHIP; Judge Acts in the Affairs of Steel and Coal Company. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/urges-washington-to-bar-chinese-crew-seamens-union-protests-plans.html | URGES WASHINGTON TO BAR CHINESE CREW; Seamen's Union Protests Plans for World Cruise by the President Johnson. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rawlings-webster.html | RAWLINGS WEBSTER. | True | Special to THE NEW YORK TIMES- | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/defining-technocracy.html | Defining Technocracy. | True | FRANKLIN JAMES HUNT. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/socialist-budget-studied-in-france-regime-insists-it-is-holding-to.html | SOCIALIST BUDGET STUDIED IN FRANCE; Regime Insists It Is Holding to Its Plan, bat May Compromise for Votes. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mme-dupuy-entertains-she-and-son-give-a-luncheon-at-waldorfastoria.html | MME. DUPUY ENTERTAINS.; She and Son Give a Luncheon at Waldorf-Astoria. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/more-armies-rush-to-defend-pelping.html | MORE ARMIES RUSH TO DEFEND PEIPING | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/beauxarts-ball-will-be-tonight-many-dinners-to-precede-annual.html | BEAUX-ARTS BALL WILL BE TONIGHT; Many Dinners to Precede Annual Entertainment at the Waldorf-Astoria. WILL AID RELIEF WORK Architects' Emergency Committee Will Share in Proceeds With Deserving Students. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/henry-w-nevinson-weds-war-correspondent-marries-eve-lyn-sharp.html | HENRY W. NEVINSON WEDS.; War Correspondent Marries Eve-lyn Sharp, Writer, in London. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rail-bills-provide-motor-regulation-roads-draft-two-measures-giving.html | RAIL BILLS PROVIDE MOTOR REGULATION; Roads Draft Two Measures Giving the Public Service Board Wide Powers. ISPECIAL TAX IS ADDED All Trucks and Buses Which Use the Country Roads Are Affected. CURB ON CONTRACT GROUP Far-Reaching Proposals Will 86 Submitted to the Legislature Next Week. RAIL BILLS PROVIDE MOTOR REGULATION | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/police-to-teach-safety-course-for-public-school-instructors-is.html | POLICE TO TEACH SAFETY.; Course for Public School Instructors Is Announced. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/648000-migrants-go-back-to-farm-twoyear-movement-stems-decades.html | 648,000 MIGRANTS GO 'BACK TO FARM'; Two-Year Movement Stems Decade's Drift From Rural Districts to the Cities. FEDERAL AID IS ASKED Experts in Chicago Cite the Success of Experiments in Caring for Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/charges-heimwehr-got-arms.html | Charges Heimwehr Got Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/knoxville-bank-to-close-head-of-institution-places-affairs-in-hands.html | KNOXVILLE BANK TO CLOSE; Head of Institution Places Affairs in Hands of Controller. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/to-direct-golden-gate-bridge.html | To Direct Golden Gate Bridge. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/stevens-to-coach-yale-cub-eleven-former-varsity-mentor-agrees-to.html | STEVENS TO COACH YALE CUB ELEVEN; Former Varsity Mentor Agrees to Direct Freshman Football for a Year. TRADES POSTS WITH ROOT Hall, Marting and Barres Are Among Others Named for Staff at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/germany-achieves-surplus-of-grain-government-promises-to-buy-excess.html | GERMANY ACHIEVES SURPLUS OF GRAIN; Government Promises to Buy Excess at Present Prices to Prevent Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/bids-involve-23300000-two-ocean-mall-contracts-may-call-for-large.html | BIDS INVOLVE $23,300,000.; Two Ocean Mall Contracts May Call for Large Construction. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mr-rogers-sums-up-our-ills-and-sets-forth-the-causes.html | Mr. Rogers Sums Up Our Ills And Sets Forth the Causes | True | WILL ROGERS. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/the-hawkshaws-of-hockey.html | The Hawkshaws of Hockey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/military-tourney-will-aid-jobless-polo-champion-match-also-to.html | MILITARY TOURNEY WILL AID JOBLESS; Polo Champion Match Also to Feature Benefit Feb. 15 at Squadron A Armory. CAVALRY TO GIVE SHOW Wartime Activities Will Be Illustrated -- Feats of Equitation to Be Presented. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/auto-kills-jeweler-norbert-bertl-66-hit-while-crossing-newark.html | AUTO KILLS JEWELER.; Norbert Bertl, 66, Hit While Crossing Newark Street. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/holds-laxity-cots-store-volume-20-lord-taylor-executive-says-many.html | HOLDS LAXITY COTS STORE VOLUME 20%; Lord & Taylor Executive Says Many Owners Are Unable Even to Set a Policy. DENOUNCES FULSOME ADS Public Will Respond as Soon as Attractive Goods Are Honestly Presented, He Declares. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/h-f-mccormick-whistles-on-radio.html | H. F. McCormick Whistles on Radio | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/e-j-gallagher-home-bdilder-dies-served-as-president-of-a-balti-more.html | E. J. GALLAGHER, HOME BDILDER, DIES; Served as President of a Balti- more Realty Company Bearing His Name. WAS DEMOCRATIC LEADER Organized East End Improvement Association and Was Formerly a Bank President. | True | -u' "o u ou- I Special to THE NEW YORK TIMES. I | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/two-families-held-up-in-brooklyn-home-thugs-rob-bind-adults.html | Two Families Held Up in Brooklyn Home; Thugs Rob, Bind Adults, Terrorize Children | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/scoffs-at-proposal-gates-doesnt-think-sarazen-serious-on-widening.html | SCOFFS AT PROPOSAL.; Gates Doesn't Think Sarazen Serious on Widening Cups. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/childs-company-cuts-capital.html | Childs Company Cuts Capital. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/miss-i-g-stems-wed-in-ottawa-daughter-of-canadas-minister-of-trade.html | MISS I. G. STEMS WED IN OTTAWA; Daughter of Canada's Minister of Trade Becomes Bride of J. E. H. Lovick. ATTENDED BY HER SISTER Ceremony Is Performed Under a Floral Arch in Residence of the Bride's Parents. | True | Special to THE NEW Tons TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/recovery-key-seen-in-replacements-spokesmen-for-citys-older.html | RECOVERY KEY SEEN IN REPLACEMENTS; Spokesmen for City's Older Business Houses Express Optimism for 1933. OLD STOCKS RUNNING LOW Isaac Liberman, Official of the Hundred Year Club, Finds Buying Timidity Waning. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/simon-h-nitze.html | SIMON H. NITZE. | True | Special to THE NEW YOHK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/essex-budget-is-filed-tax-rate-cut-in-jersey-county-seen-in.html | ESSEX BUDGET IS FILED.; Tax Rate Cut in Jersey County Seen in $11,414,023 Estimate. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/kemperuvelie.html | KemperuVelie. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/yale-six-swamps-mlddlebury-120-acquires-early-lead-to-gain-decisive.html | YALE SIX SWAMPS MIDDLEBURY, 12-0; Acquires Early Lead to Gain Decisive Hockey Triumph in New Haven Arena. VICTORS DOMINATE ACTION Drive Home 8 Goals in Opening Two Periods, Gilligan Getting Three of Them. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/article-4-no-title.html | Article 4 — No Title | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-frank-fisher-has-son.html | Mrs. Frank Fisher Has Son. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/beekman-hospital-opens-fund-drive-committees-organized-to-raise.html | BEEKMAN HOSPITAL OPENS FUND DRIVE; Committees Organized to Raise $100,000 Needed to Defray Operating Deficit. SMITH WARNS ON TAX LOAD Says State Will Have to Assume Burden if Public Neglects Institutions. GREEFF PRAISES SERVICE Pays Tribute to Cooperation by Private Centres -- Business Leaders to Aid Campaign. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/deficit-disclosed-in-illinois-life-audit-shows-193031-rise-to.html | DEFICIT DISCLOSED IN ILLINOIS LIFE; Audit Shows 1930-31 Rise to $6,822,577 With Dividends of $1,000,000 a Year. BOOKS CARRIED 'SURPLUS' Receiver's Report Also Reveals Impairment of Reserves and Loss on Loan Collateral. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/miss-hudson-has-guests.html | Miss Hudson Has Guests. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/pound-inflated-by-new-zealand-government-puts-125-on-par-with-100.html | POUND INFLATED BY NEW ZEALAND; Government Puts 125 on Par With 100 Pounds Sterling to Hold Up Export Prices. FINANCE MINISTER QUITS Banks Also Oppose the Measure -- South Africa Reduces Pound to Parity With Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/holds-spanking-fails-johns-hopkins-psychiatrist-favors-isolation-to.html | HOLDS SPANKING FAILS.; Johns Hopkins Psychiatrist Favors Isolation to End Tantrums. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/average-tax-load-is-77-per-capita-report-to-house-committee-shows-a.html | AVERAGE TAX LOAD IS $77 PER CAPITA; Report to House Committee Shows a 14 Per Cent Rise From 1922 to 1931. RURAL BURDEN HEAVIEST Amount Is Five Cents Higher, on Each $100 Than in Largely Urban States. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/3-back-lame-duck-act-iowa-delaware-and-washington-extend.html | 3 BACK 'LAME DUCK' ACT.; Iowa, Delaware and Washington Extend Ratification List to 31. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/views-brown-killing-as-clearly-murder-police-chief-thinks-he-was.html | VIEWS BROWN KILLING AS CLEARLY MURDER; Police Chief Thinks He Was Killed in Struggle for Pistol -- Detective Says 'Suicide.' | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/eight-submarines-at-jamaica.html | Eight Submarines at Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/for-sunday-afternoons.html | For Sunday Afternoons. | True | LOVER OF GOOD MUSIC. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/big-slashes-asked-in-state-aid-costs-20-per-cent-off-teachers-pay.html | BIG SLASHES ASKED IN STATE AID COSTS; 20 Per Cent Off Teachers' Pay Urged in Behalf of Tax-payers and Merchants. LEHMAN RESISTS DEMANDS Warns County Leaders of Doing More Harm Than Good -- Promises Budget Cut. BIG SLASHES ASKED IN STATE AID COSTS | True | By W. A. Warn.special To the New York Times.by W. A. Warn. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/3-bills-to-aid-city-offered-in-senate-first-of-measures-to-avoid.html | 3 BILLS TO AID CITY OFFERED IN SENATE; First of Measures to Avoid Leaning on Bankers Would Advance Date for Taxes. BOND PLAN IS PROPOSED Third Project at Albany Would Ease Curbs Against Lien Sales -- Receiver Change is Sought. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/imrs-mary-howe-chase.html | IMRS. MARY HOWE CHASE. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/jersey-man-freed-in-auto-death.html | Jersey Man Freed in Auto Death. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/sketch-for-mural-displayed.html | Sketch for Mural Displayed. | True | T. C. L. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/arthur-carter-held-former-stock-promoter-charged-with-bail-jumping.html | ARTHUR CARTER HELD.; Former Stock Promoter Charged With Bail Jumping Here. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/wool-sales-near-normal-boston-market-reports-resiliency-in-values.html | WOOL SALES NEAR NORMAL; Boston Market Reports Resiliency in Values, Good Undertone. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/dr-d-bushrod-james.html | DR. D. BUSHROD JAMES. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/william-repp.html | WILLIAM REPP. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/health-centre-cost-300000-in-decade-work-in-harlem-has-saved-2000.html | HEALTH CENTRE COST $300,000 IN DECADE; Work in Harlem Has Saved 2,000 Lives, Report Says -- Wynne Hails Project. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/passes-champlain-bridge-bill.html | Passes Champlain Bridge Bill. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/miss-glasgow-hostess.html | Miss Glasgow Hostess. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/detroit-regulars-get-bonus-of-50-for-blanking-rangers.html | Detroit Regulars Get Bonus Of $50 for Blanking Rangers | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-f-b-sayre-buried-committal-services-in-bethlehem-for-president.html | MRS. F. B. SAYRE BURIED.; Committal Services in Bethlehem for President Wilson's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/railways-accused-by-seatrain-lines-i-c-c-is-told-they-violate-law-i.html | RAILWAYS ACCUSED BY SEATRAIN LINES. I. C. C. Is Told They Violate Law in Refusal to Cooperate in Joint and Through Rates. DISCRIMINATION CHARGED Complaint Cites Grant by Roads of Their Facilities to Other Coast-wise Shipping Lines. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/jacob-l-small-composer-was-an-organizer-of-the-wilkesbarre.html | JACOB L. SMALL.; Composer Was an Organizer of the Wilkes-Barre Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/rangers-win-21-take-first-place-beat-canadiens-at-garden-and-pass.html | RANGERS WIN, 2-1; TAKE FIRST PLACE; Beat Canadiens at Garden and Pass Detroit to Regain Group Lead. CLUBS WAGE FAST BATTLE New York Team Opens Scoring With Two Goals in the Second Period. BUN COOK COUNTS FIRST Bill Cook Adds to Lead, Then Morenz of Visitors Follows With Marker. | True | By Joseph C. Nichols. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/switzerland-asks-inquiry.html | Switzerland Asks Inquiry. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/banks-opposed-move.html | Banks Opposed Move. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-edward-g-westcott.html | MRS. EDWARD G. WESTCOTT. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/welfare-groups-unite-two-westchester-organizations-to-combine-in.html | WELFARE GROUPS UNITE.; Two Westchester Organizations to Combine in Children's Aid. | True | Special to THE NEW YORK TIMES. | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/industrial-parcel-sold-in-new-jersey-union-city-firm-gets-a-factory.html | INDUSTRIAL PARCEL SOLD IN NEW JERSEY; Union City Firm Gets a Factory in North Bergen -- Housing Also Is Conveyed. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/censors-delay-lampoon-harvard-comic-paper-switches-from-tutors-to.html | CENSORS DELAY LAMPOON.; Harvard Comic Paper Switches From Tutors to Babies. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/maroons-beat-ottawa-win-7-to-3-and-tie-senators-for-third-position.html | MAROONS BEAT OTTAWA.; Win, 7 to 3, and Tie Senators for Third Position. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/st-johns-quintet-victor-in-baltimore-brooklyn-team-beats-loyola-by.html | ST. JOHN'S QUINTET VICTOR IN BALTIMORE; Brooklyn Team Beats Loyola by 51-26 to Register Its 10th Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/alvin-s-mersereau-oyster-grower-dead-retired-dealer-was-a-member-of.html | ALVIN S. MERSEREAU, OYSTER GROWER, DEAD; Retired Dealer Was a Member of an Old Staten Island Huguenot Family. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/both-parties-study-charter-in-brooklyn-mccooey-empowered-to-name.html | BOTH PARTIES STUDY CHARTER IN BROOKLYN; McCooey Empowered to Name Survey Group as Kracke Picks Similar Committee. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/art-brevities.html | Art Brevities. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/highway-costs-in-jersey.html | HIGHWAY COSTS IN JERSEY. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/economic-experts-ask-debt-revision-delegates-to-parley-at-geneva.html | ECONOMIC EXPERTS ASK DEBT REVISION; Delegates to Parley at Geneva Report War Obligations Block Recovery. VOTE AGENDA FOR LONDON Preparatory Conference Calls for Return to Gold and End of Trade Restrictions. ECONOMIC EXPERTS ASK DEBT REVISION | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-charles-f-wood.html | MRS. CHARLES F. WOOD. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/augustine-davis-inventor-is-dead-succumbs-to-pneumonia-at-age-of-81.html | AUGUSTINE DAVIS, INVENTOR, IS DEAD; Succumbs to Pneumonia at Age of 81 -- Once Newspaper Publisher and Editor. DEVISED ACETYLENE LIGHT Also Perfected and Manufactured Welding Apparatus -- Active in Dakota Territory. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/illinoisan-to-head-yale-record.html | Illinoisan to Head Yale Record. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/pocket-battleship-sails-for-trial-run-whistles-shriek-at-kiel-and.html | POCKET BATTLESHIP SAILS FOR TRIAL RUN; Whistles Shriek at Kiel and Crowd Cheers as Deutschland Begins Two Months' Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/surveys-goldman-sachs-odlum-on-west-coast-says-atlas-owns-40-of.html | SURVEYS GOLDMAN SACHS.; Odlum, on West Coast, Says Atlas Owns 40% of Trading Concern. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/last-third-of-1932-showed-stability-annalist-annual-review-notes-in.html | LAST THIRD OF 1932 SHOWED STABILITY; Annalist Annual Review Notes Index Moved Less Than a Point in 4 Months. GAINS OFFSET DECLINES Industrial Output Under 1921 Level; Lowest Since 1911 in Ratio to Population. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/world-economics.html | WORLD ECONOMICS. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/yale-club-beaten-in-league-match-bows-to-harvard-club-by-32-in.html | YALE CLUB BEATEN IN LEAGUE MATCH; Bows to Harvard Club by 3-2 in Class A Squash Racquets -- Beekman Pool Scores. DOWNTOWN A. C. PREVAILS Registers 4-1 Victory Over the Plainfield C. C. In New Jersey Division of Class B Tourney. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/music-is-broadcast-on-a-beam-of-light-glowing-mercury-bulb-atop.html | MUSIC IS BROADCAST ON A BEAM OF LIGHT; Glowing Mercury Bulb Atop Tower Flashes Program to a Studio Blocks Away. CAUGHT BY 'ELECTRIC EYE' Reception as Clear as That by Wire, Officials Report After Experiment Here. RAY CAN BE INVISIBLE Communication System Employing It Held Useful for Secret Messages In Wartime. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-salomon-reinach.html | MRS. SALOMON REINACH. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/ws-gray-jr-heads-central-hanover-new-executive-35-youngest.html | W.S. GRAY JR. HEADS CENTRAL HANOVER; New Executive, 35, Youngest Important Bank President in the City. G. W. DAVISON CHAIRMAN Honorary Post for Woodward -- C. E. Sigler Succeeds the Late H. M. Myrick as Treasurer. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/scores-dr-butler-over-technocracy-thomas-dixon-at-dinner-holds-he.html | SCORES DR. BUTLER OVER TECHNOCRACY; Thomas Dixon at Dinner Holds He Misled Many in Belief That Columbia Sponsored Group. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/dixon-racquets-victor-scores-as-canadian-play-opens-sir-john-child.html | DIXON RACQUETS VICTOR.; Scores as Canadian Play Opens -- Sir John Child Victor. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/hungary-obtains-arms.html | Hungary Obtains Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/learning-vs-education-it-is-suggested-we-have-mistaken-one-for-the.html | LEARNING VS. EDUCATION.; It Is Suggested We Have Mistaken One for the Other in Our Schools. | True | JACQUES W. REDWAY. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/nevada-again-signs-mitchell.html | Nevada Again Signs Mitchell. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/quick-debt-action-vital-mills-says-secretary-receiving-town-hall.html | QUICK DEBT ACTION VITAL, MILLS SAYS; Secretary, Receiving Town Hall Medal, Holds Problem Must Be Settled by June. DECRIES TARIFF BARRIERS Urges World Policy of Easy Money as Necessary to Economic Recovery. ASSAILS OWN PARTY HERE Holds Strong Republican Minority Under New Leadership Only Way to Curb Tammany. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/einstein-plans-body-of-25-greatest-minds-six-from-america-to-work.html | Einstein Plans Body of '25 Greatest Minds,' Six From America, to Work for World Good | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/declines-in-wholesale-prices-in-december-and-for-1932-computed-by.html | Declines in Wholesale Prices in December And for 1932 Computed by Labor Bureau | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/legislators-cold-to-philippine-act-at-least-15-of-22-in-manila.html | LEGISLATORS COLD TO PHILIPPINE ACT; At Least 15 of 22 in Manila Senate and 60 of 96 in the House Oppose It in Poll. GOVERNORS AGAINST IT Quezon Halts Discussion Pending Return of Mission on Threat of an Immediate Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/20-more-indicted-in-election-frauds-inspectors-in-five-districts.html | 20 MORE INDICTED IN ELECTION FRAUDS; Inspectors in Five Districts Are Accused of Felonies in County Investigation. MINOR PARTIES CHEATED Their Vote Was Split 60-40 by Republicans and Democrats in One District. LEHMAN CONFERS TODAY Macy Is Expected to Press for Inquiry by Extraordinary Term of the Supreme Court. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/london-cabinet-takes-up-issue.html | London Cabinet Takes Up Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/the-senates-face.html | THE SENATES "FACE." | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mrs-kate-meyrick-entertainer-dies-london-night-club-hostess-was.html | MRS. KATE MEYRICK, ENTERTAINER, DIES; London Night Club Hostess Was Mother-in-Law of Two Peersi Often in Conflict With Law. | True | Wireless to THB NEW YORK TIMES. I | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/prince-pest-first-over-muddy-track-defeats-coalizer-to-complete.html | PRINCE PEST FIRST OVER MUDDY TRACK; Defeats Coalizer to Complete Double for Jockey Maiben at Agua Caliente. GLAD MART WINS BY NOSE Favorite, Held at 3-10, Conquers Thoughtful in Two-Furlong Sprint for Juveniles. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/lehman-saves-slayer-commutes-death-sentence-imposed-on-vincent.html | LEHMAN SAVES SLAYER.; Commutes Death Sentence Imposed on Vincent Garcia. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/fluctuations-in-berlin.html | Fluctuations In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/peace-lady-victor-by-margin-of-nose-comes-from-behind-in-stretch-to.html | PEACE LADY VICTOR BY MARGIN OF NOSE; Comes From Behind in Stretch to Defeat Thistle Fyrn at Jefferson Park. PARKE SCORES A TRIPLE Wins With Bill Orange, Burgoo and My Companion -- Second Three Times and Third Once. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/denies-rate-case-plea-i-c-c-refuses-to-dismiss-western-grain.html | DENIES RATE CASE PLEA.; I. C. C. Refuses to Dismiss Western Grain Freight Dispute. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/nature-curves-coolidge-likeness.html | Nature Curves Coolidge Likeness. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/japan-unyielding-on-league-terms-wont-accept-nonrecognition-of.html | JAPAN UNYIELDING ON LEAGUE TERMS; Won't Accept Non-Recognition of Manchukuo Even if We Do Not Aid Arbitration. ISSUE TAKEN UP IN LONDON Simon Files Back to Discuss It With Cabinet -- Developments Worry the Japanese. | True | | C1B 178792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/senate-votes-hoover-arms-export-powers-resolution-gives-executive.html | SENATE VOTES HOOVER ARMS EXPORT POWERS; Resolution Gives Executive Right to Act With Other Nations in Providing Curb. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/new-tax-districts-for-cities-urged-metropolitan-areas-for-public.html | NEW TAX DISTRICTS FOR CITIES URGED; Metropolitan Areas for Public Works Projects Proposed at Meeting of Civil Engineers. FOR ASSESSMENT CHANGE St. Louis Official Tells American Society Benefits Should Control -- Brig. Gen. Pillsbury Speaks. | True | | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/mayor-mooro-to-leave-on-cruise.html | Mayor Mooro to Leave on Cruise. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/h-howard-brown-.html | H. HOWARD BROWN. "" | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/removing-the-elevated.html | Removing the Elevated. | True | E. R. MUNN. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/granite-is-chosen-for-court-house-treasury-accepts-5996000-bid-of.html | GRANITE IS CHOSEN FOR COURT HOUSE; Treasury Accepts $5,996,000 Bid of James Stew art & Co. for Federal Building Here. KIND NOT YET SETTLED Five Were Mentioned in Specifications -- 720 Days Allowed for Work on 31-Story Edifice. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/bobsled-races-put-off-rains-at-lake-placid-cause-indefinite.html | BOBSLED RACES PUT OFF.; Rains at Lake Placid Cause Indefinite Postponement. | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-20 | 1933-01-20 | https://www.nytimes.com/1933/01/20/archives/vital-parleys-on-today-the-white-house-talks-may-take-up-specific.html | VITAL PARLEYS ON TODAY; The White House Talks May Take Up Specific Methods of Action. SOME EXPECTING RESULTS But Much Doubt Exists as to Any Real Progress Concerning Debts. ARMS A POSSIBLE THEME Far Eastern Question Almost Certain to Loom Large in the Discussion. ROOSEVELT TALKS WITH HOOVER TODAY | True | Special to THE NEW YORK TIMES. | C1B 178792 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/wykoff-coming-to-meets-alone.html | Wykoff Coming to Meets Alone. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/heat-wave-in-buenos-aires.html | Heat Wave in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/best-news-in-weeks.html | Best News in Weeks." | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bissell-pays-7484-for-picking-up-wife-abduction-charge-dropped.html | BISSELL PAYS $74.84 FOR PICKING UP WIFE; Abduction Charge Dropped, Artist's Nephew Admits Peace Breach at New Haven. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/fire-wrecks-bonaparte-mansion.html | Fire Wrecks Bonaparte Mansion. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/divorces-hp-ammidown-former-suzanne-park-gets-decree-at-bridgeport.html | DIVORCES H.P. AMMIDOWN.; Former Suzanne Park Gets Decree at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/plan-30000000-phone-bonds.html | Plan $30,000,000 Phone Bonds. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/toward-stability.html | TOWARD STABILITY. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/other-engagements.html | Other Engagements | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/american-a-suicide-on-italian-ship.html | American a Suicide on Italian Ship | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/unseasonal-output-lowers-prices-of-eggs-and-butter.html | Unseasonal Output Lowers Prices of Eggs and Butter | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/affirms-ousting-of-its-president-united-states-bond-and-mortgage.html | AFFIRMS OUSTING OF ITS PRESIDENT; United States Bond and Mortgage Meeting Upholds New Management, 7 to 1. MARTIN ACT SUIT OPPOSED Resolution Against Receivership tent to Justice May, Before Whom Matter Is Pending. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mrs-louis-r-barrett.html | MRS. LOUIS R. BARRETT. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/ford-is-subpoenaed-in-a-250000-suit-kin-of-founder-of-lincoln.html | FORD IS SUBPOENAED IN A $250,000 SUIT; Kin of Founder of Lincoln Company 'Crashes' Manufacturer's Dance to Serve the Writ. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/ill-woman-and-cat-saved-with-2-in-fire-three-victims-in-rooming.html | ILL WOMAN AND CAT SAVED WITH 2 IN FIRE; Three Victims in Rooming House Blaze in 33d St. Have to Be Carried to Safety. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/edward-f-leeds.html | EDWARD F. LEEDS. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/leonidas-levering.html | LEONIDAS LEVERING. | True | Special to THE NEW YOBK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mc-keith-inc-judgment-in-effect.html | M.C. Keith. Inc., Judgment in Effect. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/25949-pets-aided-by-hospital-in-year-famous-animals-treated-by.html | 25,949 PETS AIDED BY HOSPITAL IN YEAR; Famous Animals Treated by Speyer Institution in 1932 -- Total Increased by 4,500. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/d-h-issue-authorized-commerce-commission-approves-plea-for-7750000.html | D. & H. ISSUE AUTHORIZED.; Commerce Commission Approves Plea for $7,750,000 Notes. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/22-rescued-as-ship-sinks-in-hurricane-4-die-in-midocean-american.html | 22 RESCUED AS SHIP SINKS IN HURRICANE; 4 DIE IN MID-OCEAN; American Liner Battles Wild Storm to Save the Crew of British Freighter. BAFFLED HOURS BY GALE Line Finally Shot Over Wreck and Lifeboat Pulled Over and Back Through Seas. CAPTAIN AMONG THE LOST Third Officer and Two Seamen of City of Exeter Also Perish as a Huge Sea Sweeps Away Bridge. 22 SAVED AS SHIP SINKS IN HURRICANE AMERICAN SHIP AND HER COMMANDER IN GALLANT RESCUE. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/boxing-finals-tonight-thirty-survivors-seek-state-a-au-titles-at.html | BOXING FINALS TONIGHT.; Thirty Survivors Seek State A. A.U. Titles at Garden. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/1-theodore-r-calbwell-j.html | 1 THEODORE R. CALBWELL. j | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bank-liquidator-named-albany-department-selects-devantoy-for-long.html | BANK LIQUIDATOR NAMED.; Albany Department Selects Devantoy for Long Island Tasks. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lighterage-problem-up-railroad-committee-reports-progress-at.html | LIGHTERAGE PROBLEM UP.; Railroad Committee Reports Progress at Meeting Here. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/agree-on-cotton-for-red-cross.html | Agree on Cotton for Red Cross. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/large-sum-cleared-by-buying-in-bonds-chesapeake-corporation-gets.html | LARGE SUM CLEARED BY BUYING IN BONDS; Chesapeake Corporation Gets $1,161,000 of 5s for Sinking Fund for $716,435. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bank-wins-a-point-in-suit-over-trust-court-refuses-to-strike-out.html | BANK WINS A POINT IN SUIT OVER TRUST; Court Refuses to Strike Out the Defense of National City in $$87,978 Action. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/national-party-of-thinkers-urged-prof-rugg-tells-teachers-a-strong.html | NATIONAL PARTY OF THINKERS URGED; Prof. Rugg Tells Teachers a Strong Minority Is Needed -- End of 'Platitudes' Asked. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/czechoslovak-trade-fell-310000000-during-1932.html | Czechoslovak Trade Fell $310,000,000 During 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/leo-m-mm-dead-graybar-official-vice-president-of-electric-com-pany.html | LEO M. MM DEAD; GRAYBAR OFFICIAL; Vice President of Electric Com- pany Succumbs at 58 in Garden City Home. STARTED AS OFFICE BOY Worked for Telephone Concern in j Pittsburgh for 24 YearsuLater I With Western Electric. i i | True | ( Soeeial to TTTR Vew Voir Trirss. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/douglas-dawson-is-dead-in-london-state-chamberlain-and-master-of.html | DOUGLAS DAWSON IS DEAD IN LONDON; State Chamberlain and Master of Ceremonies to King Ed- ward Succumbs at 78. WON FAME AS A SOLDIER Served With Coldstream Guard in Egypt, Taking Part In Capture of CairouWon Many Medals. | True | wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/building-estimate-fell-last-month-december-total-was-30600936.html | BUILDING ESTIMATE FELL LAST MONTH; December Total Was $30,600,936, Compared With Previous Month's $38,013,158. NEW RESIDENCES 30.5% OFF Government Contracts Let Totaled $11,705,122, Nearly $5,000,000 Less Than November's. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/new-york-ac-to-honor-sexton-and-trulio-in-joint-award-for-1932.html | New York A.C. to Honor Sexton and Trulio In Joint Award for 1932 Athletic Prowess | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/dr-e-v-hogan.html | DR. E. V. HOGAN. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/walker-in-good-health-exmayor-now-at-cannes-entirely-recovered-from.html | WALKER IN GOOD HEALTH.; Ex-Mayor, Now at Cannes, Entirely Recovered. From Grip Attack. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/business-world.html | BUSINESS WORLD. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/opposes-public-aid-to-water-carriers-mw-harrison-tells-railroad.html | OPPOSES PUBLIC AID TO WATER CARRIERS; M.W. Harrison Tells Railroad Club Federal Policy Should Equalize Regulation. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/w-t-keough-dead-boston-engineer-member-of-finance-commission-of.html | W. T. KEOUGH DEAD; BOSTON ENGINEER; Member of Finance Commission of That CityuFormerly on School Committee. | True | Special to THE NBW YORK TIMES. I | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/chief-john-victor-in-miami-feature-closes-with-burst-of-speed-to.html | CHIEF JOHN VICTOR IN MIAMI FEATURE; Closes With Burst of Speed to Win by Neck From Pari-Mutuel, the Favorite. BIG BEAU IS NEXT AT WIRE Algeria Beats Zorana by Head in Secondary Feature -- Lady Legs, Third, Is Disqualified. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/1-dr-b-frank-walters.html | 1 DR. B. FRANK WALTERS. | True | I Special to THE Niw TORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rogers-doubts-we-get-value-for-that-increase-in-taxes.html | Rogers Doubts We Get Value For That Increase in Taxes | True | WILL ROGERS. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/hear-the-new-fords-will-cost-about-400-persistent-rumor-says-1933.html | HEAR THE NEW FORDS WILL COST ABOUT $400; Persistent Rumor Says 1933 Line Will Have Two Eights, One of 112-Inch Wheelbase. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/chile-continues-hunt-for-oil.html | Chile Continues Hunt for Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/three-city-bureaus-wiped-out-by-board-taxi-control-planning-and.html | THREE CITY BUREAUS WIPED OUT BY BOARD; Taxi Control, Planning and Bill Drafting Units Are Ended for Economy. BERRY AND O'BRIEN CLASH Controller Puts Further Cut at Only $16,000,000 -- Bankers Are Cool to His Bond Plan. BOARD WIPES OUT 3 OF CITY BUREAUS | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/indicted-for-deaths-in-cleveland-fire-five-men-termed-2000000-arson.html | INDICTED FOR DEATHS IN CLEVELAND FIRE; Five Men, Termed $2,000,000 Arson Gang, Are Accused of Murder of 13 Victims. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/peace-group-backs-nations-policies-far-east-stand-and-arms.html | PEACE GROUP BACKS NATION'S POLICIES; Far East Stand and Arms Proposals Are Endorsed by War Cure Conference. FOUR LEADERS PRAISED Parley Called by Mrs. Catt Commends Hoover, Stimson, Roosevelt and Miss Woolley. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/crescent-five-in-front-beats-newark-ac-in-league-play-7th-regiment.html | CRESCENT FIVE IN FRONT.; Beats Newark A.C. in League Play -- 7th Regiment Wins. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/pair-guilty-of-murder-thugs-convicted-of-slaying-two-in-queens.html | PAIR GUILTY OF MURDER.; Thugs Convicted of Slaying Two in Queens Speakeasy. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/berlin-wine-dealers-here-to-test-market-heads-of-m-kempinski-co.html | BERLIN WINE DEALERS HERE TO TEST MARKET; Heads of M. Kempinski & Co. Have No Orders as Yet, but Express High Hopes. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/says-investors-here-must-be-reimbursed-lawyer-cites-appellate.html | SAYS INVESTORS HERE MUST BE REIMBURSED; Lawyer Cites Appellate Ruling on Syndicate That Is Not Registered in State. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/unknown-friend-saves-shanty-city-letter-to-mayor-from-visitor-to.html | UNKNOWN FRIEND SAVES SHANTY 'CITY'; Letter to Mayor From Visitor to Hudson Colony Staves Off Eviction of 20 Men. HE NEVER TOLD HIS NAME Patron of Waterfront Dwellers Brought Them Food and Tobacco, Talked With Them in Shacks. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/julian-alexander.html | JULIAN ALEXANDER. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/polo-games-postponed-put-off-because-of-the-death-of-brig-gen.html | POLO GAMES POSTPONED.; Put Off Because of the Death of Brig. Gen. Bryant. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/gold-repurchase-denied-in-london-financial-district-also-scouts.html | GOLD REPURCHASE DENIED IN LONDON; Financial District Also Scouts Report of Earmarking There for Federal Reserve. VIEW HERE IS UNCHANGED Bankers Say Bank of England's Report Could Not Show Last Transaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/chile-urges-peace-in-chaco-on-la-paz-suggests-withdrawal-of.html | CHILE URGES PEACE IN CHACO ON LA PAZ; Suggests Withdrawal of Bolivian and Paraguayan Armies Ten Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/graves-to-attend-parley-lehman-names-delegates-to-tax-coordination.html | GRAVES TO ATTEND PARLEY; Lehman Names Delegates to Tax Coordination Conference. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/breslau-students-firm-on-ban-on-cohn-nazis-and-nationalists-deaf-to.html | BRESLAU STUDENTS FIRM ON BAN ON COHN; Nazis and Nationalists Deaf to Pleas of University Senate in Behalf of Lecturer. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/benefit-polo-won-by-first-division-beats-governors-island-95-12-in.html | BENEFIT POLO WON BY FIRST DIVISION; Beats Governors Island, 9-5 1/2, in Program for the School Settlement Association. LAW RIDGE TRIO VICTOR Turns Back Brooklyn Riding and Driving Club Team by Score of 13 1/2 to 5 1/2. | True | By Robert F. Kelley. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/catholic-actors-meet-450-persons-present-at-monthly-session-at.html | CATHOLIC ACTORS MEET.; 450 Persons Present at Monthly Session at Astor. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/grants-home-auctioned-dwelling-in-east-66th-st-among-foreclosed.html | GRANT'S HOME AUCTIONED.; Dwelling in East 66th St. Among Foreclosed Properties Bid In. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lie-tracer-is-honored-inventor-of-detection-device-wins-civic-medal.html | LIE TRACER IS HONORED.; Inventor of Detection Device Wins Civic Medal at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/claudette-colbert-and-fredric-march-in-a-mythical-kingdom-romance.html | Claudette Colbert and Fredric March in a Mythical Kingdom Romance -- Warren William's Film. | True | By Mordaunt Hall. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/yales-polo-team-bows-in-cleveland-elis-on-western-trip-lose-to.html | YALE'S POLO TEAM BOWS IN CLEVELAND; Elis, on Western Trip, Lose to First Cavalry, 12 1/2 to 8 -- Zink Stars for Victors. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/honor-mitchels-memory-late-mayors-associates-hold-15th-annual.html | HONOR MITCHEL'S MEMORY; Late Mayor's Associates Hold 15th Annual Reunion. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/london-acclaims-move-on-war-debt-hope-is-expressed-that.html | LONDON ACCLAIMS MOVE ON WAR DEBT; Hope Is Expressed That Roosevelt-Hoover Action Will Clear Path. OFFICIALS ARE SILENT France Satisfied That Progress Will Also Aid in Solution of Her Debt Problem. LONDON ACCLAIMS WAR DEBT MOVE | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/donna-volo-peter-wins-takes-2-of-3-heats-in-match-trot-with.html | DONNA VOLO PETER WINS.; Takes 2 of 3 Heats in Match Trot With Coolidge at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/james-w-elwood.html | JAMES W(. ELWOOD. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/ask-world-parley-to-end-gold-curbs-economic-experts-in-agenda-for.html | ASK WORLD PARLEY TO END GOLD CURBS; Economic Experts in Agenda for Conference Emphasize 5 Countries' Hoards. ADVOCATE CUTS IN WAGES Geneva Report Stresses Role of World Bank in Assisting Business Recovery. ASK WORLD PARLEY TO END GOLD CURBS | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/new-role-for-nazimova-is-expected-to-appear-in-the-behrman-play.html | NEW ROLE FOR NAZIMOVA.; Is Expected to Appear In the Behrman Play, "Love Story." | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/liverpools-cotton-week-british-stocks-increase-imports-are-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Increase, Imports Are Also Larger. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mulrooney-urges-alibi-law-reform-backs-bill-giving-prosecutor-3.html | MULROONEY URGES ALIBI LAW REFORM; Backs Bill Giving Prosecutor 3 Days' Notice on Plea to Be Made by Defense. SLOT MACHINES ATTACKED Grand Jurors Association Hears Addresses on Proposed Police Bills at Luncheon. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/5000000-is-voted-by-city-for-relief-sum-is-1000000-less-than-that.html | $5,000,000 IS VOTED BY CITY FOR RELIEF; Sum Is $1,000,000 Less Than That Asked by Gibson for Jobless in February. STATE TO PAY 40% OF IT Committee Had Warned That Lowering of Fund Would Cause Wide Distress. PLEA BASED ON SURVEY Estimate Board Fails to Act on 3-Month Appropriation -- Police to Give $10,000 Jan. 28. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/belascos-library-sold-1500-books-in-a-wide-range-of-subjects-bring.html | BELASCO'S LIBRARY SOLD.; 1,500 Books, in a Wide Range of Subjects, Bring $1,500. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/glenn-beats-brillhart-chase-conquers-soccoll-in-curtiss-trophy-golf.html | GLENN BEATS BRILLHART.; Chase Conquers Soccoll In Curtiss Trophy Golf at Miami. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/eastern-net-body-to-reelect-ward-naming-of-shilstone-as-secretary.html | EASTERN NET BODY TO RE-ELECT WARD; Naming of Shilstone as Secretary Only Change Slated at Meeting Next Saturday. EXPENSES MAY BE ISSUE Plan to End "Round Figure Allowances" for Players Likely to Be Discussed. | True | By Allison Danzig. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mother-a-robber-gets-aid-of-court-judge-suspending-sentence-says.html | MOTHER, A ROBBER, GETS AID OF COURT; Judge, Suspending Sentence, Says Yonkers Woman's Mind Was "Twisted" by Poverty. HUSBAND IS UNEMPLOYED Mrs. Scribner, Armed With Pistol Filled With Soap, Caught After Holding Up Brooklyn Bakery. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/m-o-redemption-lifts-bond-price-southern-railway-collateral-4s-are.html | M. & O. REDEMPTION LIFTS BOND PRICE; Southern Railway Collateral 4s Are Up 2 1/2 Points on News of the Action. PURCHASE IN MARKET SEEN $152,000 of Fund Set Aside by Court for the Operation Still Remains -- Rights Expire Feb. 3. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/industrial-indices-rise-in-germany-production-increase-is-held-a.html | INDUSTRIAL INDICES RISE IN GERMANY; Production Increase Is Held a Result of Confidence That the Low Point Has Been Passed. | True | Special to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bankruptcy-bills-take-final-form-committee-completes-la-guardia-and.html | BANKRUPTCY BILLS TAKE FINAL FORM; Committee Completes La Guardia and McKeown Measures -- May Introduce Them Today. FIRST WOULD AID ROADS It Empowers the I.C.C. to Settle Debt Disputes -- Other House Plan Protects Individuals. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/changes-among-firms-additions-and-retirements-on-the-exchange-new.html | CHANGES AMONG FIRMS.; Additions and Retirements on the Exchange -- New Partnership. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/st-johns-beats-georgetown-five-rallies-in-last-few-minutes-to-win.html | ST. JOHN'S BEATS GEORGETOWN FIVE; Rallies in Last Few Minutes to Win, 31-24, for Eleventh Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/scotti-ends-career-in-a-great-triumph-33-years-at-metropolitan-is.html | SCOTTI ENDS CAREER IN A GREAT TRIUMPH; 33 Years at Metropolitan Is Crowned With Brilliant Artistry as Chim Fen. CHEERED AGAIN AND AGAIN Tibbett Sings From Box in His Honor -- Famous Colleagues of Old Days Present. SCOTTI ENDS CAREER IN A GREAT TRIUMPH | True | By Olin Downes.by Olin Downes. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/gold-stocks-rise-here-reserve-bank-reports-additions-from-france.html | GOLD STOCKS RISE HERE.; Reserve Bank Reports Additions From France and China. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/port-losses-cited-in-free-zone-plea-mckenzie-dock-official-lays.html | PORT LOSSES CITED IN FREE ZONE PLEA; McKenzie, Dock Official, Lays Drop in Shipments to Lack of Non-Duty Area Here. REVIVAL SEEN IN PLAN Lifting of Tariff on Goods for Transshipment Abroad Held Means to Attract Ships. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bozeman-triumphs-in-world-cue-play-beats-hall-to-gain-lead-in.html | BOZEMAN TRIUMPHS IN WORLD CUE PLAY; Beats Hall to Gain Lead in 3-Cushion Tourney -- Denton and Kieckhefer Also Win. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lauer-put-at-head-of-the-city-court-mayor-swears-in-republican-who.html | LAUER PUT AT HEAD OF THE CITY COURT; Mayor Swears In Republican Who Has Served There as Justice 27 Years. ECKER IS NAMED TO BENCH O'Brien Breaks With Custom in Failing to Submit Names First to Bar Association. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/banks-to-cut-rates-on-deposits-in-half-smallest-interest-on-record.html | BANKS TO CUT RATES ON DEPOSITS IN HALF; Smallest Interest on Record to Be Paid by Clearing House Group, Beginning Wednesday. 1/4 OF 1% ON DEMAND FUNDS Action, Held Justified by Low Yield on Bills, Seen as Spur to Investment of Surpluses. BANKS TO CUT RATES ON DEPOSITS IN HALF | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/would-halt-rko-reorganization.html | Would Halt R.K.O. Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/conviction-of-dr-partos-upheld.html | Conviction of Dr. Partos Upheld. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/reich-bond-calls-neglected-here-holders-of-revaluation-issues-fail.html | REICH BOND CALLS NEGLECTED HERE; Holders of 'Revaluation' Issues Fail to Present Them When Drawn for Redemption. GET 5 TIMES FACE VALUE 4 1/2% Interest Since 1926 Also Given -- Payment In Marks Not Transferable in Dollars. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/reedy-harbold-fight-draw-deadlocking-navy-tourney.html | Reedy, Harbold Fight Draw, Deadlocking Navy Tourney | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/reichstag-session-postponed-a-week-put-off-till-jan-31-instead-of.html | REICHSTAG SESSION POSTPONED A WEEK; Put Off Till Jan. 31 Instead of Tuesday, With Possibility of Another Delay. NAZIS NOT READY TO FIGHT Centrists Are Also Unprepared to Battle Schleicher -- Hitler Assails "Spirit of Defeatism." | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/wb-ward-estate-put-at-8770421-bulk-of-fortune-left-by-the-baking.html | W.B. WARD ESTATE PUT AT $8,770,421; Bulk of Fortune Left by the Baking Executive Consists of Six Trust Funds. HAD $27,984 IN SECURITIES His Widow Got $3,000,000 From Insurance Policies -- Two Suits Disclosed by Appraisal. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/topics-of-interest-to-the-chur-chgoer-paulist-fathers-will-begin.html | TOPICS OF INTEREST TO THE CHUR CHGOER; Paulist Fathers Will Begin Diamond Jubilee Tomorrow -- Dr. Howard 74 Today. WALDENSIANS WILL MEET Plaque in Memory of Dr. Aleaander Will Be Unveiled -- Episcopal Festival on Tuesday. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/jean-1njalbert.html | JEAN 1NJALBERT. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/foresees-changes-in-the-world-bank-paris-newspaper-expects-move-to.html | FORESEES CHANGES IN THE WORLD BANK; Paris Newspaper Expects Move to Shift Institution to London Under Briton. SEES WORLD PARLEY ISSUE Le Capital Thinks Usefulness of Basle Organization Depends on Return to Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/dollar-liners-cruise-unchanged.html | Dollar Liner's Cruise Unchanged. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/americans-on-way-home.html | Americans on Way Home. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/helen-gahangan-chooses-new-role-she-and-melvyn-douglas-will-appear.html | HELEN GAHANGAN CHOOSES NEW ROLE; She and Melvyn Douglas Will Appear Together in "Mother Load," by Totheroh. OPENING IN SAN FRANCISCO Initial Performance Will Be in July After Couple's Return From Trip Around World. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/cubs-sign-babe-herman-also-obtain-stainback-of-los-angeles-for-1934.html | CUBS SIGN BABE HERMAN.; Also Obtain Stainback of Los Angeles for 1934 Delivery. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lytton-report-still-opposed.html | Lytton Report Still Opposed. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/gifts-and-flowers-pour-in-scotti-overwhelmed-with-gratitude-writes.html | GIFTS AND FLOWERS POUR IN.; Scotti, Overwhelmed With Gratitude, Writes Letter to Public. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/coleman-throws-maxos-wins-feature-event-at-jamaica-in-2930-ritchoff.html | COLEMAN THROWS MAXOS.; Wins Feature Event at Jamaica in 29:30 -- Ritchoff Scores. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/hun-school-six-victor-31.html | Hun School Six Victor, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/new-mccrory-stores-committee.html | New McCrory Stores Committee. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/birkie-is-victor-defeats-braddock-german-heavyweight-scores-in-main.html | BIRKIE IS VICTOR; DEFEATS BRADDOCK; German Heavyweight Scores in Main Bout of 10 Rounds in the Garden. HUTTICK IS KNOCKED OUT Hopes for Chance at Heavyweight Title Checked When Massero Stops Him in Third. | True | By James P. Dawson | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/historic-napoleon-necklace-figures-in-princesss-suit.html | Historic Napoleon Necklace Figures in Princess's Suit | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/spain-asks-cuba-to-act-on-slaying-demands-punishment-of-the.html | SPAIN ASKS CUBA TO ACT ON SLAYING; Demands Punishment of the Policeman Who Killed 23-Year-Old Student. FAMILY SEEKS INDEMNITY Mother Requests New Autopsy and Legal Fund Is Sought From 200,000 Spaniards There. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bing-bonds-on-produce-list.html | Bing Bonds on Produce List. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/holding-company-reports-for-year-american-superpower-values-assets.html | HOLDING COMPANY REPORTS FOR YEAR; American Superpower Values Assets at $58,656,374 -- Has No Debts. INCOME OFF TO $480,477 Earnings for 1932 Compare With $5,591,212 for 1931 -- Deficit After Dividends. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/find-old-parapet-relic-governors-island-workers-dig-into-foundation.html | FIND OLD PARAPET RELIC.; Governors Island Workers Dig Into Foundation of Revolutionary Era. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/says-stolen-oil-caused-price-cuts-oklahoma-senator-charges-big.html | SAYS 'STOLEN OIL' CAUSED PRICE CUTS; Oklahoma Senator Charges Big Companies Ignore State Storage Rules. INVESTIGATION IS ASKED Charges Fly as Result of Drop in Midcontinent From 77c to a Peak of 52c a Barrel. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/december-output-of-zinc-shows-gain-world-production-in-month-up-to.html | DECEMBER OUTPUT OF ZINC SHOWS GAIN; World Production in Month Up to 73,803 Short Tons, 18,489 in This Country. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/court-rules-in-suit-over-durant-stock-broker-accused-of-selling.html | COURT RULES IN SUIT OVER DURANT STOCK; Broker, Accused of Selling Holdings Without Notice, Must Repay in Part. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/senate-bill-proposes-a-morristown-park-to-include-site-of.html | Senate Bill Proposes a Morristown Park To Include Site of Washington Headquarters | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/chinese-moves-minimized.html | Chinese Moves Minimized. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/report-on-rail-fares-up-monday.html | Report on Rail Fares Up Monday. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/man-shot-in-newark-brawl-dies.html | Man, Shot in Newark Brawl, Dies. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bars-mails-to-lampoon-official-holds-up-burlesque-on-mrs-roosevelts.html | BARS MAILS TO LAMPOON.; Official Holds Up Burlesque on Mrs. Roosevelt's Magazine. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/c-campbell-dies-was-making-speech-widely-known-director-of.html | C. /. CAMPBELL DIES; WAS MAKING SPEECH; Widely Known Director of ' Expositions Once Was Mayor j of Qnincy, Mass. \._ ____ | True | Special to THE NETT YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mrs-daniel-f-waters.html | MRS. DANIEL F. WATERS. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bill-robinson-at-loews-state.html | Bill Robinson at Loew's State. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/miss-poillon-charges-libel.html | Miss Poillon Charges Libel. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/pennsylvania-lets-icc-ruling-stand-state-board-decides-not-to.html | PENNSYLVANIA LETS I.C.C. RULING STAND; State Board Decides Not to Contest Applying of Interstate Rail Rate Level. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/pounds-felicitates-obrien-calls-criticism-unwarranted.html | Pounds Felicitates O'Brien; Calls Criticism Unwarranted | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/boy-fells-thief-recovers-purse-flying-tackle-downs-robber-fleeing.html | BOY FELLS THIEF, RECOVERS PURSE; Flying Tackle Downs Robber, Fleeing With Bag, Snatched From Brooklyn Widow, 70. FUGITIVE BREAKS AWAY Scout, Struggling to Recapture $100, Stolen In Hallway Attack, Loses Grip on Marauder. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rices-new-play-opens-tonight.html | Rice's New Play Opens Tonight. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/larger-quarters-leased-by-firms-several-business-companies-in.html | LARGER QUARTERS LEASED BY FIRMS; Several Business Companies in Manhattan Contract for More Space. CONCERN QUITS BROADWAY Marmon Is Moving Over to Park Av. -- Downtown Hatter Takes Quarters Uptown. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rfc-asks-further-data.html | R.F.C. Asks Further Data. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/robinson-offers-new-farm-aid-bill-conciliation-plan-to-help-farmer.html | ROBINSON OFFERS NEW FARM AID BILL; " Conciliation" Plan to Help Farmer Avoid Bankruptcy Is Along Lines Hoover Advised. STRONG BACKING IS LIKELY. Some Expect Action This Session -- Debt Composition on Ability to Pay Is Basis of Program. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/smiths-son-wins-suit-gets-judgment-in-defense-of-auto-death.html | SMITH'S SON WINS SUIT.; Gets Judgment In Defense of Auto Death Negligence Action. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bond-club-to-hear-woll.html | Bond Club to Hear Woll. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mass-at-st-paul-in-tax-cut-demand-500-warn-governor-of-strike.html | MASS AT ST. PAUL IN TAX CUT DEMAND; 500 Warn Governor of Strike Unless 25% Slash Is Made -- He Urges Local Paring. FARM IS SOLD FOR $49.50 Only One Bids at Shelby (Neb.) Sale on $4,100 Mortgage -- North Dakota Fight Organized. | True | Special to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/spinning-activity-lower-in-december-operation-872-of-capacity.html | SPINNING ACTIVITY LOWER IN DECEMBER; Operation 87.2% of Capacity, Against 96.9 in November and 79.3 in 1931. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/ruling-on-westinghouse-stock.html | Ruling on Westinghouse Stock. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/anna-marshall-engaged-to-wed-south-orange-girl-to-become-bride-of-j.html | ANNA MARSHALL ENGAGED TO WED; South Orange Girl to Become Bride of James K. Rice 3d of New Brunswick, N. J. A JUNIOR LEAGUE MEMBER Her Fiance Belongs to Bankers' Club HereuWedding to Take Place in the Spring. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/wide-drive-is-rumored.html | Wide Drive Is Rumored. | True | Copyright, 1933, by the Chicago Tribune. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rothwell-manor-in-england-burns.html | Rothwell Manor In England Burns. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/detroit-expects-two-lines.html | Detroit Expects Two Lines. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/teachers-reelect-officers.html | Teachers Re-elect Officers. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/racing-at-havana-will-start-today-inaugural-handicap-to-feature.html | RACING AT HAVANA WILL START TODAY; Inaugural Handicap to Feature Opening of 51-Day Meet at Oriental Park. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/quezon-expected-to-drop-trip-here-to-meet-independence-mission-in.html | QUEZON EXPECTED TO DROP TRIP HERE; To Meet Independence Mission in Shanghai to Arrange United Front, Filipinos Hear. MOVE BY CUBA RUMORED Sugar Interests Said to Plan Lobby in Manila to Speed Approval of Independence Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/cotton-advances-trading-declines-march-contracts-are-sold-on.html | COTTON ADVANCES; TRADING DECLINES; March Contracts Are Sold on Rallies, Holding Market to a Narrow Range. GAINS ARE 4 TO 5 POINTS Spinners' Takings Below Total in Week a Year Ago -- Demand From Orient Lessens. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/illinois-utility-calls-bonds.html | Illinois Utility Calls Bonds. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/report-on-rye-park-received.html | Report on Rye Park Received. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/gen-smuts-demands-hertzog-resignation-gives-notice-in-south-african.html | GEN. SMUTS DEMANDS HERTZOG RESIGNATION; Gives Notice in South African Parliament of Motion Calling for National Government. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/charles-m-bigger-i.html | CHARLES M. BIGGER. i | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rye-lists-dinghy-regatta-sailing-events-also-will-be-held-at-port.html | RYE LISTS DINGHY REGATTA; Sailing Events Also Will Be Held at Port Washington. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/14-hurt-by-bomb-in-spanish-quarrel-watchman-gets-it-out-of.html | 14 HURT BY BOMB IN SPANISH QUARREL; Watchman Gets It Out of Socialist Meeting and It Explodes in Street. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/grace-c-porter-wed-to-italian-painter-relative-of-president.html | GRACE C. PORTER WED TO ITALIAN PAINTER; Relative of President Cleveland Married to Riccardo Nobili in Florence. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/pensions-and-platforms.html | Pensions and Platforms. | True | C.C. WALKER. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/herbert-hoover-jr-here-flies-to-newark-from-capital-after-visit-at.html | HERBERT HOOVER JR. HERE.; Flies to Newark From Capital After Visit at White House. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/church-to-create-lay-board-in-spain-central-group-will-direct.html | CHURCH TO CREATE LAY BOARD IN SPAIN; Central Group Will Direct Non-Religious Activities of Roman Catholics. PLAN LAID BEFORE POPE Angel Herrera, Editor, Will Lead Organization to Meet Problems of Disestablishment. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/explosion-kills-23-in-morelia-mexico-hospital-and-many-houses-barn.html | EXPLOSION KILLS 23 IN MORELIA, MEXICO; Hospital and Many Houses Barn -- Blast Is Laid to Carelessness in Handling Dynamite. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/new-10c-cut-on-pennsylvania-oil.html | New 10c Cut on Pennsylvania Oil. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/gov-lehmans-letter-and-application-for-rfc-loan.html | Gov. Lehman's Letter and Application for R.F.C. Loan | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/1245000-in-liquor-imported-by-finland-french-brandies-and-wines-and.html | $1,245,000 IN LIQUOR IMPORTED BY FINLAND; French Brandies and Wines and British Whisky Most Popular, Official Figures Show. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/tone-firmer-on-london-stock-exchange-paris-market-rallies-berlin.html | Tone Firmer on London Stock Exchange; Paris Market Rallies; Berlin Improves | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/50-held-in-singer-riot-japanese-labor-leader-freed-of-complicity-in.html | 50 HELD IN SINGER RIOT.; Japanese Labor Leader Freed of Complicity in Yokohama Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/car-concern-stays-in-receivership-order-against-pressed-steel-is.html | CAR CONCERN STAYS IN RECEIVERSHIP; Order Against Pressed Steel Is Made Permanent by New Jersey Court. BONDHOLDERS ARE UPHELD Printed Terms on Securities Ruled as No Bar to Creditors' Action. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/british-penologist-hails-womens-jail-miss-poole-to-fight-for-like.html | BRITISH PENOLOGIST HAILS WOMEN'S JAIL; Miss Poole to Fight for Like Structure in England -- Finds Court Abominable. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/says-scientists-find-afterlife-unproved-prof-jennings-in-terry.html | SAYS SCIENTISTS FIND AFTER-LIFE UNPROVED; Prof. Jennings in Terry Lecture at Yale Holds Life Goes on but Only in Other Individuals. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/money-for-the-schools.html | MONEY FOR THE SCHOOLS. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/king-of-yugoslavia-plans-visit-to-carol-trip-linked-with-rumanias.html | KING OF YUGOSLAVIA PLANS VISIT TO CAROL; Trip Linked With Rumania's Refusal to Renew Treaty With Italy for 5 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/urgs-sales-study-by-all-in-stores-filene-executive-describes.html | URGES SALES STUDY BY ALL IN STORES; Filene Executive Describes Course Extending From High Officials to Elevator Men. FREE CRITICISM FOSTERED Huge Volume of Sales Is Lost by Ignorance of Staffs, W.H. McLeod Says. CLEARER POLICIES ASKED Hahne Personnel Head Tells Dry Goods Men at Final Session They Must Unify Aims. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/37-states-report-building-decline-1932-construction-total-was.html | 37 STATES REPORT BUILDING DECLINE; 1932 Construction Total Was $1,351,158,700 in Area East of the Rockies. 3 BILLIONS AWARDED IN '31 Dodge Figures Show Losses Were General Last Year in All Four Classes of Construction. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/manual-six-wins-31-triumphs-over-poly-prep-team-as-dlugo-tallies.html | MANUAL SIX WINS, 3-1.; Triumphs Over Poly Prep Team as D'Lugo Tallies Twice. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/trade-school-gets-students-jobs.html | Trade School Gets Students Jobs. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/four-trusts-show-lower-net-assets-reports-by-harrison-williams.html | FOUR TRUSTS SHOW LOWER NET ASSETS; Reports by Harrison Williams Group Reflect Slump in Securities in 1932. FIGURES ON SHENANDOAH Values Down From $13,711,125 to $9,322,766 -- Statements by Blue Ridge and Others. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/farm-goes-for-4950.html | Farm Goes for $49.50. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/englandbahamas-service-near.html | England-Bahamas Service Near. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/sister-mary-cephas.html | SISTER MARY CEPHAS. | True | Special to THE NEW YOBK TrMEs. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/de-valera-promises-to-abolish-irish-senate-or-cut-its-numbers-to.html | De Valera Promises to Abolish Irish Senate Or Cut Its Numbers to Curb Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/austin-rumsey-commanded-sixtyfourth-infantry-during-part-of-civil.html | AUSTIN RUMSEY.; Commanded Sixty-fourth Infantry During Part of Civil War. I | True | Special to THE NEW YORK TIMES. I | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/st-anns-five-tops-de-la-salle-2421-all-hallows-conquers-lona-in.html | ST. ANN'S FIVE TOPS DE LA SALLE, 24-21; All Hallows Conquers Iona in Manhattan C.H.S.A.A. Game, 20 to 10. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/accept-cut-in-oil-output-producers-in-kettleman-hills-field-to.html | ACCEPT CUT IN OIL OUTPUT.; Producers in Kettleman Hills Field to Reduce Flow. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/frances-default-scored-in-senate-robinson-of-indiana-calls-her-a.html | FRANCE'S DEFAULT SCORED IN SENATE; Robinson of Indiana Calls Her a "Thorough Ingrate," Pursuing "Ruinous Policy." FESS HITS "CHILDISHNESS" Recalls Our Aid in Times of Need -- Copeland "Amazed" at Extent of Americans' Resentment. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/industry-in-russia-its-expansion-was-under-way-and-was-rapid-long.html | INDUSTRY IN RUSSIA.; Its Expansion Was Under Way and Was Rapid Long Before the Revolution. | True | STUDENT. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rise-in-bonds-led-by-federal-issues-liberty-3-12s-cross-103-first.html | RISE IN BONDS LED BY FEDERAL ISSUES; Liberty 3 1/2s Cross 103 First Time Since 1931 in Stock Exchange Operations. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/roosevelt-talks-push-farm-relief-he-wants-allotment-bill-passed-and.html | ROOSEVELT TALKS PUSH FARM RELIEF; He Wants Allotment Bill Passed and Sent to White House, McNary Reports. PLEASED BY HOUSE SPEED Chairman Jones of Agriculture Body Is Called to Station for Chat -- Senate Group Is at Work. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/wheats-rise-hit-by-profittaking-drop-of-18-to-14-c-sends-prices.html | WHEAT'S RISE HIT BY PROFIT-TAKING; Drop of 1/8 to 1/4 c Sends Prices About 5c Under Levels Made on Recent Bulge. SLIGHT UPTURN IN CORN Locusts Reported as Damaging Crop in Argentina -- Rye Up, Oats Unchanged, Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/trading-in-queens.html | TRADING IN QUEENS. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/w-h-duval-banker-is-dead-in-colombia-head-of-commercial-firm-bear.html | W. H. DUVAL, BANKER, IS DEAD IN COLOMBIA; Head of Commercial Firm Bear- ing His Name Was on Cruise to South America. | True | SneciaJ to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/farmers-demand-sale-be-held.html | Farmers Demand Sale Be Held. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/insurance-units-increase-assets-three-companies-in-america-fore.html | INSURANCE UNITS INCREASE ASSETS; Three Companies in America Fore Group Report Gains for Last Year. FOUR ARE SLIGHTLY DOWN Continental Up to $84,856,092 and the Fidelity-Phenix to $67,242,175. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/gives-womans-funeral-detective-provides-services-for-victim.html | GIVES WOMAN'S FUNERAL.; Detective Provides Services for Victim Stricken Near Hospital. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/replies-to-lytton-argument-japan-tells-china-to-end-war-moves.html | Replies to Lytton Argument.; JAPAN TELLS CHINA TO END WAR MOVES | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/seasons-first-performance-of-siegfried-enthusiastically-received-by.html | Season's First Performance of "Siegfried" Enthusiastically Received by Large Audience. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/open-door-for-debtors-presidentelect-believes-that-creditor-should.html | OPEN DOOR FOR DEBTORS; President-Elect Believes That Creditor Should Be Accessible. WAY CLEARED FOR FRANCE Roosevelt, Speeding South, Voices Complete Agreement With the Communique. LIKES NEGOTIATIONS HERE Arrangement Will Permit the Executive Himself to Conduct the Discussions. FAVORS OPEN DOOR FOR DEBTOR NATION | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/book-notes.html | BOOK NOTES | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/title-skating-races-off-no-ice-for-new-england-event-ski-tourney.html | TITLE SKATING RACES OFF.; No Ice for New England Event -- Ski Tourney Also Postponed. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/yields-to-stimson-on-seaway-point-herridge-note-concedes-that.html | YIELDS TO STIMSON ON SEAWAY POINT; Herridge Note Concedes That Massena Diversion Shall Be a Domestic Problem. STATE RIGHTS NOT CURBED Three-fold Agreement Aiming to Meet Power Board Objections Is Made Public at Capital. | True | Special to THE NEW YORK TIMES.W.D. HERRIDGE. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/palm-beach-to-see-noted-tennis-players-in-everglades-club-match.html | Palm Beach to See Noted Tennis Players In Everglades Club Match Tomorrow Night | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/sees-need-for-cut-in-mortgage-rate-lawyers-mortgage-head-urges.html | SEES NEED FOR CUT IN MORTGAGE RATE; Lawyers Mortgage Head Urges Investors to Reduce Interest for Their Own Advantage. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/six-olympic-stars-in-action-tonight-sexton-is-leading-attraction-in.html | SIX OLYMPIC STARS IN ACTION TONIGHT; Sexton Is Leading Attraction in Jefferson Club Charity Meet -- 700 Are Entered. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/santa-stops-maloney-loser-unable-to-go-on-after-rivals-bump-heads.html | SANTA STOPS MALONEY.; Loser Unable to Go On After Rivals Bump Heads in Fourth. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/crehore-gets-french-cross.html | Crehore Gets French Cross. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/jurist-refuses-to-accept-pay-cut.html | Jurist Refuses to Accept Pay Cut. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bankers-warned-of-inflation-peril-fh-sisson-tells-state-group.html | BANKERS WARNED OF INFLATION PERIL; F.H. Sisson Tells State Group Confidence Built on Present System Is Chief Need. LOAN PUBLICITY ASSAILED Association Contends Benefit of R.F.C. Aid Is Offset by Making It Known. GLASS BILL IS ENDORSED But Separate Enaction of Branch Banking Is Favored, and Then Only on State-Wide Basis. BANKERS WARNED OF INFLATION PERIL | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/favor-interest-cut-westchester-title-directors-said-to-be-in.html | FAVOR INTEREST CUT.; Westchester Title Directors Said to Be in Sympathy With Move. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/house-limits-retirement-pay.html | House Limits Retirement Pay. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/nyac-six-tied-44-plays-overtime-game-with-crescents-at-coliseum.html | N.Y.A.C. SIX TIED, 4-4.; Plays Overtime Game With Crescents at Coliseum. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/to-talk-the-debts-over.html | TO TALK THE DEBTS OVER. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/ryan-victor-at-squash-scores-as-jersey-tourney-opens-haines-cohalan.html | RYAN VICTOR AT SQUASH.; Scores as Jersey Tourney Opens -- Haines, Cohalan Withdraw. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/text-of-count-uchidas-address-to-peers-on-japans-foreign-policy.html | Text of Count Uchida's Address to Peers on Japan's Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/creditors-to-act-in-kreuger-offer-settlement-for-21000000-in.html | CREDITORS TO ACT IN KREUGER OFFER; Settlement for $21,000,000, in $50,000,000 Match Claim to Come Up on Feb. 8. BONDS IN SWEDISH BANKS Small Hope Reported for Owners of $40,000,000 Certificates of Kreuger & Toll. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/japan-warns-china-to-end-war-moves-is-firm-to-league-foreign.html | JAPAN WARNS CHINA TO END WAR MOVES; IS FIRM TO LEAGUE; Foreign Minister Uchida Says Jehol "Invasion" May Lead to Grave Consequences. SEES SERIOUS RED THREAT Declares Japanese Would Be "on Guard" if Communism Should Spread in China. RECRUITS GOING TO FRONT Japan Is Adding 50 Per Cent to Force -- League Gives Tokyo Another Day to Reply. Count Uchida Warns China. | True | By Hugh Byas.special Cable To the New York Times. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/in-a-department-store.html | In a Department Store. | True | M.H. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/hoover-disputes-house-on-budget-in-statement-he-takes-issue-of-cuts.html | HOOVER DISPUTES HOUSE ON BUDGET; In Statement, He Takes Issue of Cuts and Treasury Balance to Country. ASSAILS MERGER DENIAL His Orders to Consolidate 58 Agencies Killed Without Study of Their Merits, He Says. TAX PLANS VOTED DOWN Democratic Ways and Means Committee Formally Puts Action Over to New Administration. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/sibert-visits-canal-zone-general-is-last-survivor-of-aides-to.html | SIBERT VISITS CANAL ZONE.; General Is Last Survivor of Aides to Goethals in Panama Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/providence-tops-manhattan-3027-lastperiod-rally-of-friars-quintet.html | PROVIDENCE TOPS MANHATTAN, 30-27; Last-Period Rally of Friars' Quintet Overcomes the Green in Fast Encounter. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lehigh-valley-seeks-new-1500000-loan-asks-the-icc-to-approve.html | LEHIGH VALLEY SEEKS NEW $1,500,000 LOAN; Asks the I.C.C. to Approve $2,600,000 Bonds as Security. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lee-conquers-gill-in-3cushion-event-triumphs-50-to-39-in-51-innings.html | LEE CONQUERS GILL IN 3-CUSHION EVENT; Triumphs, 50 to 39, in 51 Innings, Continuing Unbeaten in U.S. Amateur Tourney. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/clinton-g-daniels.html | CLINTON G. DANIELS. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/memorial-exhibition-of-sculpture-by-bourdelle-opens-with-a.html | Memorial Exhibition of Sculpture by Bourdelle Opens With a Reception at Museum of French Art. | True | By Edwabd Alden Jewell. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/to-revise-traffic-report.html | To Revise Traffic Report. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/fight-to-remove-union-receivers-officials-of-international-film.html | FIGHT TO REMOVE UNION RECEIVERS; Officials of International Film Body Appeal Ruling of Justice Cotillo. KAPLAN OPPOSES MOVE Parent Group Offered to Put Up $500,000 Bond, Tuttle Tells Appellate Justices. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/dome-mines-to-pay-extras.html | Dome Mines to Pay Extras. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/33-lame-duck-ratifiers-south-dakota-and-tennessee-approve-act-three.html | 33 LAME DUCK RATIFIERS.; South Dakota and Tennessee Approve Act -- Three More Needed. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/subway-financing-authorized-by-city-issue-of-securities-is-voted.html | SUBWAY FINANCING AUTHORIZED BY CITY; Issue of Securities Is Voted for $1,462,925 to Extend the New Lines. IMMEDIATE ACTION SEEN O'Brien Says Berry Assures That Money Is Available to Let Contracts at Once. 22 MILES WILL BE ADDED Plan Will Connect Routes in Bronx, Brooklyn and Queens With Eighth Avenue System. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/boy-10-hit-by-car-left-dying-in-lot-victim-of-hitandrun-driver-is.html | BOY, 10, HIT BY CAR, LEFT DYING IN LOT; Victim of Hit-and-Run Driver Is Found Unconscious Near His Home in Queens. ROLLER SKATES MISSING Child Had Seen Sent on Errand by His Mother -- Police Start Wide Search for the Motorist. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/talking-light-rays.html | TALKING LIGHT RAYS. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lehman-declares-rfc-aid-urgent-state-fund-nears-exhaustion-he-tells.html | LEHMAN DECLARES R.F.C. AID URGENT; State Fund Nears Exhaustion, He Tells Corporation in Plea for $45,000,000. NO SLACKENING' PLEDGED Federal Help Will Not Stop Local Efforts, He Asserts, Opposing 'Shift of Responsibility.' FOR 'ADVANCE,' NOT LOAN Governor Holds That Law Bars the Latter -- New York's Contribution Is Cited. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/financial-markets-stocks-again-move-forward-united-states.html | FINANCIAL MARKETS; Stocks Again Move Forward -- United States Government Issues Lead Further Advance in Bonds. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/fellowwriters-praise-mrs-buck-novels-of-china-epochal-say-fannie.html | FELLOW-WRITERS PRAISE MRS. BUCK; Novels of China Epochal, Say Fannie Hurst, Zona Gale and Ida Tarbell at Luncheon. 1,000 DO AUTHOR HONOR She Urges Need of the Comic Spirit, Like 'Smile of Buddha,' to Give Proportion to Life. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mccafferty-in-prout-memorial.html | McCafferty in Prout Memorial. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/5000-at-parley-reception-political-leaders-guests-at-his.html | 5,000 AT PARLEY RECEPTION; Political Leaders Guests at His Association's Annual Party. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/dr-willoughby-resigns-will-quit-johns-hopkins-post-to-devote-time.html | DR. WILLOUGHBY RESIGNS.; Will Quit Johns Hopkins Post to Devote Time to Books. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/offers-nicaragua-aid-against-rebels-honduran-presidentelect-says.html | OFFERS NICARAGUA AID AGAINST REBELS; Honduran President-Elect Says Troops Will Prevent Them Crossing Border. | True | By Tropical Radio To the New York Times. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/fontaine-heads-club-elected-commodore-of-huguenot-yc-of-new.html | FONTAINE HEADS CLUB.; Elected Commodore of Huguenot Y.C. of New Rochelle. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/step-cheers-italians-they-hold-it-indicates-new-treatment-for-them.html | STEP CHEERS ITALIANS.; They Hold It Indicates New Treatment for Them. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/german-trade-problems-ambassador-discusses-countrys-exchange-and.html | GERMAN TRADE PROBLEMS.; Ambassador Discusses Country's Exchange and Other Trouble. | True | F.W. VON PRITTWITZ UND GAFFRON, German Ambassador. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/wiggin-departing-on-bremen-today-william-butler-yeats-col-aj-drexel.html | WIGGIN DEPARTING ON BREMEN TODAY; William Butler Yeats, Col A.J. Drexel and Prince Filomarino Also Sailing. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/college-instructor-ill-shoots-himself-son-of-texas-educator-ends.html | COLLEGE INSTRUCTOR, ILL, SHOOTS HIMSELF; Son of Texas Educator Ends, Life in Queens Home After Collapse From Overwork. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/the-policemans-side.html | The Policeman's Side. | True | N.J. KENNEDY. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/protest-by-wartime-minister-brings-vienna-play-changes.html | Protest by Wartime Minister Brings Vienna Play Changes | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/penn-swim-team-downs-columbia-strong-with-two-triumphs-leads-red.html | PENN SWIM TEAM DOWNS COLUMBIA; Strong, With Two Triumphs, Leads Red and Blue to a 38-to-33 Victory. JENNINGS IS LIONS' ACE Sophomore Scores a Double In League Contest -- Blue and White Wins at Water Polo. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/sister-m-dolorosa.html | SISTER M. DOLOROSA. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/boxing-in-schools-is-favored-by-congresswoman-norton.html | Boxing in Schools Is Favored By Congresswoman Norton | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/raising-taxes-to-balance-federal-budget-would-delay-recovery-says.html | Raising Taxes to Balance Federal Budget Would Delay Recovery, Says Bradstreet's | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/germans-welcome-news-attitude-is-detached-but-they-praise-debt-step.html | GERMANS WELCOME NEWS.; Attitude Is Detached, but They Praise Debt Step. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/geneva-sees-gains-debt-decision-is-expected-to-aid-the-economic.html | GENEVA SEES GAINS.; Debt Decision Is Expected to Aid the Economic Parley. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/deadlock-on-french-budget-chamber-finance-commission-makes-scant.html | DEADLOCK ON FRENCH BUDGET; Chamber Finance Commission Makes Scant Headway. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/nazi-troop-leader-slain.html | Nazi Troop Leader Slain. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/labarba-is-named-to-fight-watson-to-substitute-for-the-deported.html | LABARBA IS NAMED TO FIGHT WATSON; To Substitute for the Deported Chocolate Against Briton in Garden Next Friday. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/c-g-fairchild-89-educator-is-dead-congregational-minister-ex-head.html | C. G. FAIRCHILD, 89, EDUCATOR, IS DEAD; Congregational Minister, Ex- Head of Rollins College, Served in Civil War. TAUGHT SCIENCE 25 YEARS Was on Faculty at Oberlin From 1870-95u-Later Became Finan- cial Secretary There. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/charge-against-mondell-dropped.html | Charge Against Mondell Dropped. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/old-tenant-paid-for-house-landlord-shuns-relief-check.html | Old Tenant 'Paid' for House; Landlord Shuns Relief Check | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/plenty-of-land-at-home.html | Plenty of Land at Home. | True | BOLTON HALL. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/civic-groups-urge-action-on-charter-35-at-meeting-called-by-city.html | CIVIC GROUPS URGE ACTION ON CHARTER; 35 at Meeting Called by City Party Ask Legislature to Speed Aid to Revision. SEABURY DEMANDS FIGHT Appeals for United Effort by All Reform Groups and Challenges Tammany to Defy Public. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/in-the-dry-citadel.html | IN THE DRY CITADEL. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/james-j-kiernan.html | JAMES J. KIERNAN. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/cellars-bill-to-subcommittee.html | Cellar's Bill to Subcommittee. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/says-us-sextets-boycott-canadians-montreal-royals-manager-tells-of.html | SAYS U.S. SEXTETS BOYCOTT CANADIANS; Montreal Royals' Manager Tells of Inability to Book Games With Amateur Teams. DUE TO BAN ON SEA GULLS Rift Reported Caused by Barring of Atlantic City Team by Dominion Associations. | True | By the Canadian Press. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/metropolitan-life-lends-549859.html | Metropolitan Life Lends $549,859. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/wiggin-goodhue-and-rovensky-sail-today-for-berlin-to-work-on-new.html | Wiggin, Goodhue and Rovensky Sail Today For Berlin to Work on New German Compact | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lauds-dominion-bank-agent-here-says-report-for-1932-shows-strong.html | LAUDS DOMINION BANK.; Agent Here Says Report for 1932 Shows Strong Position. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/3000-london-bus-drivers-strike.html | 3,000 London Bus Drivers Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/experts-predict-electric-rate-cuts-conference-called-by-state-power.html | EXPERTS PREDICT ELECTRIC RATE CUTS; Conference Called by State Power Authority Finds Lower Distribution Cost Needed. NEW LEGISLATIVE POLICY Roosevelt and Lehman Expected to Bring Change -- Bond Practices Assailed. SHIFT IN BURDEN OF PROOF J.C. Bonbright Says Utility Companies Will Have to Show Prices Are Reasonable. EXPERTS PREDICT ELECTRIC RATE CUTS | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/business-outlook-gloomy-in-japan-reaction-expected-from-boom-caused.html | BUSINESS OUTLOOK GLOOMY IN JAPAN; Reaction Expected From Boom Caused by Fall of Yen, Says Our Commercial Attache. EXPORT GAIN DISCOUNTED 10% Rise in Terms of Depreciated Currency Becomes 35% Drop When Figured in Gold. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/widow-ends-life-in-jersey-home.html | Widow Ends Life In Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/japanese-mop-up-foes-rout-chinese-who-were-harrying-advance-into.html | JAPANESE "MOP UP" FOES.; Rout Chinese Who Were Harrying Advance Into Jehol. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/will-keep-inquiry-data-hofstadter-committee-to-burn-only-private.html | WILL KEEP INQUIRY DATA.; Hofstadter Committee to Burn Only Private Hearing Minutes. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/act-in-vote-frauds-macy-asks-lehman-demands-moreland-act-inquiry-in.html | ACT IN VOTE FRAUDS, MACY ASKS LEHMAN; Demands Moreland Act Inquiry Into Bennett's Office for 'Failure' to Prosecute. COMMISSION ALSO SOUGHT Sweeping Investigation in City and Election Law Reform Proposed by Group. GOVERNOR PRAISES GRAIN Holds 44 Indictments in Few Days Indicate Vigorous Action -- Puts Off Formal Comment. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/lead-production-down-total-here-in-1932-was-286442-tons-against.html | LEAD PRODUCTION DOWN.; Total Here in 1932 Was 286,442 Tons Against 430,429 in 1931. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/league-gives-tokyo-one-day-to-answer-insists-on-knowing-whether.html | LEAGUE GIVES TOKYO ONE DAY TO ANSWER; Insists on Knowing Whether Japan Will Accept Terms of Lytton Report. DENIAL OF AN ULTIMATUM Matsuoka Is Rebuffed in an Effort to Get Committee to Change Its Position. TOKYO REMAINS HOPEFUL Believes League Will Give Way Further and Accept Her Attitude on Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/church-body-to-scan-technocracy.html | Church Body to Scan Technocracy. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/woman-seeks-jail-home-tells-court-she-is-destitute-but-matron-finds.html | WOMAN SEEKS JAIL HOME.; Tells Court She Is Destitute, but Matron Finds She Has $1,438. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/livesay-gains-golf-final.html | Livesay Gains Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/princeton-cubs-beaten-lose-swimming-meet-37-to-29-to-lawrenceville.html | PRINCETON CUBS BEATEN.; Lose Swimming Meet, 37 to 29, to Lawrenceville School. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/action-satisfies-france-paris-will-await-developments-of.html | ACTION "SATISFIES" FRANCE.; Paris Will Await Developments of Anglo-American Discussion. | True | By P.j. Philip.wireless To the New York Times. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rev-johp-b-silcox.html | REV. JOHP B. SILCOX. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/surcharge-hearing-set-icc-grants-rail-opponents-more-chance-to.html | SURCHARGE HEARING SET.; I.C.C. Grants Rail Opponents More Chance to Present Case. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/woodring-killed-in-testing-plane-last-of-three-musketeers-of-the.html | WOODRING KILLED IN TESTING PLANE; Last of 'Three Musketeers' of the Air Is Hurled 2,000 Feet Near Dayton Field. ENGINE BLOWN TO BITS Pilot Flew With Lindbergh and Was Decorated for Flight Across Country With Naval Treaty. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/large-yacht-being-constructed-in-a-barn-on-long-island-estate-of.html | Large Yacht Being Constructed in a Barn On Long Island Estate of Paul L. Hammond | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/blast-on-trawler-burns-4-boat-lost-one-of-fishermen-hurled-into.html | BLAST ON TRAWLER BURNS 4, BOAT LOST; One of Fishermen Hurled Into Sheepshead Bay Amid Flames of Floating Gasoline. OTHER CRAFT IN DANGER Police Swing Blazing Vessel Out of Anchorage After Explosion in Fueling -- It Burns to Waterline. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/medina-trusts-officers.html | Medina Trust's Officers. | True | special to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/would-store-surplus-wheat.html | Would Store Surplus Wheat. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/coming-oil-is-reduced.html | Coming Oil Is Reduced. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/bob-sled-dates-changed-rearranged-schedule-at-lake-placid-opens.html | BOB SLED DATES CHANGED.; Rearranged Schedule at Lake Placid Opens Tomorrow. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/800000-rfc-aid-for-seattle.html | $800,000 R.F.C. Aid for Seattle. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/chicago-stadium-in-receivership-action-regarded-as-friendly-and.html | CHICAGO STADIUM IN RECEIVERSHIP; Action Regarded as Friendly and Sports Program Will Be Carried On. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/reports-on-closed-bank-receiver-collected-7158977-of-newark.html | REPORTS ON CLOSED BANK.; Receiver Collected $7,158,977 of Newark Institution's Assets. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/newsprint-output-drops-declines-for-december-2nd-1932-reported-for.html | NEWSPRINT OUTPUT DROPS; Declines for December 2nd 1932 Reported for Canadian Mills. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/citizens-not-wholly-to-blame.html | Citizens Not Wholly to Blame. | True | (Rev.) JOSEPH H. McMAHON. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/old-automobile-club-will-be-reorganized-pioneer-group-of-motorists.html | OLD AUTOMOBILE CLUB WILL BE REORGANIZED; Pioneer Group of Motorists, Dissolved Because of Slump, to Have New Quarters. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/would-have-hoover-head-trade-survey-eh-hooker-wants-roosevelt-to.html | WOULD HAVE HOOVER HEAD TRADE SURVEY; E.H. Hooker Wants Roosevelt to Create Commission With Predecessor in Charge. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/atlantic-city-notes-planned-for-payroll-5555000-issue-proposed-as.html | ATLANTIC CITY NOTES PLANNED FOR PAYROLL; $5,555,000 Issue Proposed as Substitute for Scrip -- $500,000 Back Salary Due Teachers. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/new-vote-inquiry-on-election-board-votes-to-examine-inspectors-on.html | NEW VOTE INQUIRY ON.; Election Board Votes to Examine Inspectors on McKee Vote. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rosenbloom-outpoints-burns.html | Rosenbloom Outpoints Burns. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/confer-at-white-house-london-is-asked-to-send-representative-here.html | CONFER AT WHITE HOUSE; London Is Asked to Send 'Representative' Here by Inauguration. OTHER PROBLEMS LINKED President-Elect Suggests That 'Representatives' Come to Discuss Economic Issues. SEES MONTHS TIME SAVED Stimson Acts Promptly by Laying the Decision Before British Ambassador. | True | By Arthur Krock.special To the New York Times. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/horse-competition-hits-polish-trains-carts-take-over-short-hauls-in.html | HORSE COMPETITION HITS POLISH TRAINS; Carts Take Over Short Hauls in Eastern Galicia -- Railroads Cut Freight Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/wool-market-steady-better-interest-is-shown-in-recent-dealings.html | WOOL MARKET STEADY.; Better Interest Is Shown in Recent Dealings -- Foreign Primaries Firm | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/beauxarts-ball-a-vivid-pageant-theme-and-decorations-this-year.html | BEAUX-ARTS BALL A VIVID PAGEANT; Theme and Decorations This Year Overshadow All Others in Originality. CRUISE FANTASY FEATURED Striking Costumes, Colorful Scenes of Many Lands and Raging Seas Mark Waldorf Fete. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/downtown-ac-victor-turns-back-staten-island-by-50-in-class-c-squash.html | DOWNTOWN A.C. VICTOR.; Turns Back Staten Island by 5-0 in Class C Squash - Racquets. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/scotti-sang-opera-for-past-43-years-aristocrat-and-beloved-villain.html | SCOTTI SANG OPERA FOR PAST 43 YEARS; Aristocrat and 'Beloved Villain' Was a Success From the Beginning. SANG ON 3 CONTINENTS Appeared Before Czar and King Victor Emmanuel -- First Hans Sachs at Scala. | True | By William B. Chase. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/w-a-garrigues-dies-retired-steel-man-former-head-of-levering.html | W. A. GARRIGUES DIES; RETIRED STEEL MAN; Former Head of Levering & Garrigues Co. Once President of New York Iron League. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/16373086-in-bonds-marketed-in-week-offerings-well-received-are.html | $16,373,086 IN BONDS MARKETED IN WEEK; Offerings, Well Received, Are Confined to Utility and Municipal Classifications. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/father-on-trial-in-brides-murder-wife-and-son-of-leonti-tell-how-he.html | FATHER ON TRIAL IN BRIDE'S MURDER; Wife and Son of Leonti Tell How He Stabbed Daughter in Row Over Her Marriage. PRISONER IGNORES THEM Witnesses Describe Hiding of Weapon and Say They Were Told to Blame Girl's Husband. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/killing-jobless-milk-thief-is-ruled-justifiable-homicide.html | Killing Jobless Milk Thief Is Ruled 'Justifiable Homicide' | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/historic-contract-marriage-legal-here-awaits-court-rule.html | Historic Contract Marriage, Legal Here, Awaits Court Rule | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/statement-on-white-house-conference.html | Statement on White House Conference | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/permits-state-to-run-iowa-banks.html | Permits State to Run Iowa Banks. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/to-take-over-loan-group-custodian-will-be-appointed-for-california.html | TO TAKE OVER LOAN GROUP.; Custodian Will Be Appointed for California Mutual. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/tito-schipa-has-an-operation.html | Tito Schipa Has an Operation. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/frederic-w-bliss.html | FREDERIC W. BLISS. | True | Snecial to THE Nsw STORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/technocracy-used-in-mortgage-suit-westchester-citizen-asserts-rise.html | TECHNOCRACY USED IN MORTGAGE SUIT; Westchester Citizen Asserts Rise in Dollar's Value Has Added to Debt and Interest. WANTS CASE MADE TEST Quotes Professors of Princeton and Yale to Back Plea for Reduction of Obligation. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/historic-meeting-is-void-of-pomp-simplicity-of-white-house-call-is.html | HISTORIC MEETING IS VOID OF POMP; Simplicity of White House Call Is Contrasted With Similar Events in Europe. CAPITAL IS UNCONCERNED Blase Washington Goes About Its Business, but Small Groups Cheer Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/british-film-for-american-star.html | British Film for American Star. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/cv-whitneys-plan-trip-leave-for-miami-tonight-to-start-a-cruise-of.html | C.V. WHITNEYS PLAN TRIP.; Leave for Miami Tonight to Start a Cruise of Several Months. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/giants-add-critz-to-signed-players-receive-report-however-that.html | GIANTS ADD CRITZ TO SIGNED PLAYERS; Receive Report, However, That Fitzsimmons Is Dissatisfied With Contract. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/i-thomas-h-mcconica-i.html | I THOMAS H. McCONICA. i | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/john-mccormack-not-in-dublin.html | John McCormack Not in Dublin. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/transit-requirements.html | TRANSIT REQUIREMENTS. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/cuts-circuit-to-2-cities-wee-leventhal-to-give-plays-in.html | CUTS CIRCUIT TO 2 CITIES.; Wee & Leventhal to Give Plays in Philadelphia and Boston Only. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mrs-roosevelt-goes-west-by-plane-today-will-speak-to-women-voters.html | MRS. ROOSEVELT GOES WEST BY PLANE TODAY; Will Speak to Women Voters in Chicago -- Calls Marriage No Bar to Career. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/fight-on-sales-organized.html | Fight on Sales Organized. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/quiet-but-firm-in-berlin.html | Quiet but Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/manhattan-leaseholds-two-west-side-buildings-reported-under-new.html | MANHATTAN LEASEHOLDS.; Two West Side Buildings Reported Under New Control. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/montagu-norman-61-engaged-to-marry-bridetobe-33-divorcee-files.html | Montagu Norman, 61, Engaged to Marry; Bride-to-Be, 33, Divorcee, Files Intentions | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/tribute-to-col-slattery-civil-engineers-attend-memorial-service-at.html | TRIBUTE TO COL. SLATTERY; Civil Engineers Attend Memorial Service at West Point | True | Special to THE NEW YORK Tessa. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/china-gets-arms-shipment.html | China Gets Arms Shipment. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mrs-j-charles-kerr.html | MRS. J. CHARLES KERR. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/will-try-to-shorten-legislative-session-democratic-chiefs-urge-bar.html | WILL TRY TO SHORTEN LEGISLATIVE SESSION; Democratic Chiefs Urge Bar on 'Nuisance' Bills to Help Early March Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/motor-boat-show-gets-flying-start-large-crowd-held-in-check-by.html | MOTOR BOAT SHOW GETS FLYING START; Large Crowd, Held in Check by Police, Files Into the Grand Central Palace. NEW DEVICES A FEATURE Noise Eliminator and Innovations to Cut Operating Costs Draw Interest. SAILING CRAFT ON VIEW Notable Among Them Is The Magic, Log Creation Built in 1894 -- College Body Meets Today. | True | By James Robbins. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/paris-interested-in-statement.html | Paris Interested in Statement. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/whipper-cracker-first-by-a-nose-gets-up-in-final-stride-to-overcome.html | WHIPPER CRACKER FIRST BY A NOSE; Gets Up in Final Stride to Overcome Bill Looney in New Orleans Feature. BATTY ANNEXES THE SHOW Creech's Racer Covers the Mile in 1:39 3-5 and Returns $5 In the Mutuels. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/fordham-lists-18-games-nyu-columbia-and-ccny-are-local-nines-to-be.html | FORDHAM LISTS 18 GAMES.; N.Y.U., Columbia and C.C.N.Y. Are Local Nines to Be Met. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/179-drop-in-1932-in-new-insurance-44-life-companies-report.html | 17.9% DROP IN 1932 IN NEW INSURANCE; 44 Life Companies Report $9,104,425,000 Total, Against $11,085,003,000 in 1931. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/florence-emarks-wed-married-to-bosley-crowther-in-calvary-church.html | FLORENCE E.MARKS WED.; Married to Bosley Crowther in Calvary Church Chapel. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/hitler-assails-defeatism.html | Hitler Assails "Defeatism." | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/end-of-protection-asked-for-semibrazilian-goods.html | End of Protection Asked For Semi-Brazilian Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/two-teams-tie-in-golf-bluefownes-and-ramaghoward-card-63s-at.html | TWO TEAMS TIE IN GOLF.; Blue-Fownes and Ramage-Howard Card 63s at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mrs-walter-j-crafts-was-a-charter-member-of-the-vol-unteers-of.html | MRS. WALTER J. CRAFTS; Was a Charter Member of the Vol-unteers of America. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/aid-drive-nets-5507675-philadelphia-campaign-closes-short-of.html | AID DRIVE NETS $5,507,675.; Philadelphia Campaign Closes Short of $6,000,000 Goal. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/roosevelt-on-way-to-muscle-shoals-he-will-inspect-power-plant-today.html | ROOSEVELT ON WAY TO MUSCLE SHOALS; He Will Inspect Power Plant Today Before Turning to Cabinet Selections. NORRIS IS IN HIS PARTY Norman H. Davis Travels to His Home in Tennessee With the President-elect. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/ask-city-landscape-designer.html | Ask City Landscape Designer. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/shakespeare-theatre-changes.html | Shakespeare Theatre Changes. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/i-glentworth-borden.html | I GLENTWORTH BORDEN. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/don-collins-indicted-in-attack-on-police-faces-possible-life-term.html | DON COLLINS INDICTED IN ATTACK ON POLICE; Faces Possible Life Term if Convicted -- 3 Others Held in New Year's Eve Row. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/dixon-gains-at-racquets-defeats-ingersoll-in-canadian-amateur.html | DIXON GAINS AT RACQUETS; Defeats Ingersoll in Canadian Amateur Tournament. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/moscow-decrees-a-fixed-grain-tax-sliding-scale-descends-from-88.html | MOSCOW DECREES A FIXED GRAIN TAX; Sliding Scale Descends From 88 Pounds an Acre in the Chief Producing Region. 22 POUNDS IN THE POOREST Individual Farmers Are Ordered to Pay Extra as Definite Levy Replaces Collections. | True | By Walter Duranty.wireless To the New York Times. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/22-at-harvard-get-grants-for-studies-members-of-faculty-to-receive.html | 22 AT HARVARD GET GRANTS FOR STUDIES; Members of Faculty to Receive Funds for Research Work in the Humanities. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/the-thundering-herd.html | The Thundering Herd. | True | Reg U.S Pat. Off.By John Kieran. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/heavy-contracts-drop-weeks-total-of-12265000-is-lowest-in-ten.html | HEAVY CONTRACTS DROP.; Week's Total of $12,265,000 Is Lowest in Ten Months. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/j-knox-mcmahon.html | J. KNOX McMAHON. | True | | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/dewar-to-be-british-attache-here.html | Dewar to Be British Attache Here. | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/8912000-sought-by-municipalities-loans-for-award-next-week-compare.html | $8,912,000 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $17,670,654 Average This Year. LOS ANGELES TOPS LIST Offering to Public of Only a Small Part of Total Is Believed Likely. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/to-continue-practice-schools.html | To Continue Practice Schools. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/10-more-aid-the-neediest-94-contributed-in-a-day-brings-total-to.html | 10 MORE AID THE NEEDIEST; $94 Contributed in a Day Brings Total to $263,666. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/jack-pearl-as-a-germanic-commissioner-of-police-in-pardon-my.html | Jack Pearl as a Germanic Commissioner of Police in "Pardon My English." | True | By Brooks Atkinson. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/says-business-finds-schooling-at-fault-ps-straus-in-ethical-culture.html | SAYS BUSINESS FINDS SCHOOLING AT FAULT; P.S. Straus in Ethical Culture Talk Holds Student Honors Poor Test for Employers. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/paymaster-is-slain-on-house-project-two-negroes-wound-another-at.html | PAYMASTER IS SLAIN ON HOUSE PROJECT; Two Negroes Wound Another at New Federal Office Building, but Fail to Get Money. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/truce-on-debate-fails-in-senate-banking-bill-stands-still-as-talk.html | TRUCE ON DEBATE FAILS IN SENATE; Banking Bill Stands Still as Talk Proceeds, With Thomas and Long Again Active. GLASS GOES ON OFFENSIVE Demands Night Sessions Be Held -- Under Agreement One Man Can Now Speak 30 Hours. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mrs-leo-wise.html | MRS: LEO WISE. | True | I Special to THE Kzw YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/madrid-finds-response-friendly.html | Madrid Finds Response Friendly. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/schedule-is-cut-for-nyu-eleven-seven-football-games-listed-for-1933.html | SCHEDULE IS CUT FOR N.Y.U. ELEVEN; Seven Football Games Listed for 1933 -- Eight Were Played Last Year. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mermozs-plane-still-mired-at-rio.html | Mermoz's Plane Still Mired at Rio. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/rise-in-sugar-prices-seen-by-chadbourne-author-of-control-plan-back.html | RISE IN SUGAR PRICES SEEN BY CHADBOURNE; Author of Control Plan, Back From Rome, Predicts 50% Advance This Year. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/herriot-swamped-by-mail-from-america-on-the-debts.html | Herriot Swamped by Mail From America on the Debts | True | Wireless to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mystery-in-utility-suit-associated-telephone-unable-to-identify.html | MYSTERY IN UTILITY SUIT.; Associated Telephone Unable to Identify Plaintiffs. | True | Special to THE NEW YORK TIMES. | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/artists-pick-20-manikins-choose-models-from-hotel-parade-for-weekly.html | ARTISTS PICK 20 MANIKINS.; Choose Models From Hotel Parade for Weekly Style Shows. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/treasury-post-bid-to-glass-reported-but-senator-is-understood-to-be.html | TREASURY POST BID TO GLASS REPORTED; But Senator Is Understood to Be Willing to Serve Only if Roosevelt Insists. T. J. WALSH ALSO SOUGHT Young Is Now Said to Be a Leader for Secretary of State -- Chances of Miss Perkins Called Good. | True | Special to THE NEW YORK TIMES. | C1B 177992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/receivership-dissolved-kentucky-home-life-gets-back-its-license-to.html | RECEIVERSHIP DISSOLVED.; Kentucky Home Life Gets Back Its License to Do Business. | True | | C1B 177992 |
| 1933-01-21 | 1933-01-21 | https://www.nytimes.com/1933/01/21/archives/mckee-arrives-in-havana-on-tour.html | McKee Arrives in Havana on Tour. | True | | C1B 177992 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-zealand-inflation-sends-prices-and-stocks-soaring.html | New Zealand Inflation Sends Prices and Stocks Soaring | True | By the Canadian Press. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/again-ireland-ponders-a-fateful-step-this-weeks-election-will-go.html | AGAIN IRELAND PONDERS A FATEFUL STEP; This Week's Election Will Go Far Toward Determining the Future Relations of the Free State and England AGAIN IRELAND PONDERS A FATEFUL DECISION This Week's Election Will Go Far Toward Determining the Trend of The Relations Between the Free State and Great Britain | True | By Clair Price | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/faces-jail-over-alimony-gelfend-manufacturer-is-held-in-contempt.html | FACES JAIL OVER ALIMONY.; Gelfend, Manufacturer, Is Held in Contempt -- Owes $2,650 | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/buffalo-port-improvement-urged.html | Buffalo Port Improvement Urged. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/los-angeles-wins-suit-for-terminal-victory-seems-likely-to-be-empty.html | LOS ANGELES WINS SUIT FOR TERMINAL; Victory Seems Likely to Be Empty Because Roads Lack Money to Build Station. COMPETITION IS KEENER Steamships and Trucks Cut Into Freight Business, Buses and Planes Take Passengers. | True | By Chapin Halleditorial Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/end-of-oysters-feared-replanting-of-beds-urged-to-pre-vent-their.html | END OF OYSTERS FEARED.; Replanting of Beds Urged to Pre-vent Their Extinction. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/thugs-rob-and-beat-boy-bootblack-lad-collapses-in-subway-after.html | THUGS ROB AND BEAT BOY BOOTBLACK; Lad Collapses in Subway After Losing Day's Earnings of $2.15 -- Sole Support of Family. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/to-lobby-for-forgotten-man.html | To Lobby for "Forgotten Man." | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/elkus-to-aid-turkish-celebration.html | Elkus to Aid Turkish Celebration. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-railroad-to-freedom-by-hilde-garde-hoyt-swift-illustrated-by.html | THE RAILROAD TO FREEDOM. By Hilde- garde Hoyt Swift. Illustrated by James Daughterly. 364 pp. New York : Harcaurt, Brace & Co. $2.50. | True | By Anne T. Eaton | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/reserves-rca-ruling-judge-at-wilmington-hears-plea-to-reopen.html | RESERVES R.C.A. RULING.; Judge at Wilmington Hears Plea to Reopen Consent Case. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bolivia-says-foe-is-making-war-gas-orders-geneva-delegation-to.html | BOLIVIA SAYS FOE IS MAKING WAR GAS; Orders Geneva Delegation to Inform League With Aim of Checking Paraguay. FIGHTING IS RENEWED Argentina, Brazil and Chile Vie With Each Other to Bring About Peace in Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/webb-wins-southpaw-golf-play.html | Webb Wins Southpaw Golf Play. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/stage-relief-fund-contributions.html | STAGE RELIEF FUND CONTRIBUTIONS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/league-sees-harm-to-nonmembers-isolation-is-believed-to-have-turned.html | LEAGUE SEES HARM TO NON-MEMBERS; Isolation Is Believed to Have Turned Ire of Japan to Us and Russia. OTHERS LOST IN GROUP Tokyo, Discounting Geneva, Gets Reactions of Washington and Moscow as Antagonistic. LEAGUE SEES HARM TO NON-MEMBERS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/steel-trade-seen-on-upward-climb-low-level-for-the-industry-left.html | STEEL TRADE SEEN ON UPWARD CLIMB; Low Level for the Industry Left Behind, Is Report to Harvard Business Review. EXPORT HOPES MINIMIZED Average of Operations for Next Five Years Forecast at 60% of Plant Capacity. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-role-of-the-modern-museum-the-museum-and-the-com-munity-with-a.html | The Role of the Modern Museum; THE MUSEUM AND THE COM-MUNITY. With a Chapter on the Library and the Community. A Study of Social Laws and Con-sequences. By Paul Marshall Rea. 257 pp. Lancaster, Pa.: The Science Press. | True | By Waldemar Kaempffert | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/oppose-young-in-cabinet-progressives-urge-walsh-for-sec-retary-of.html | OPPOSE YOUNG IN CABINET.; Progressives Urge Walsh for Sec-retary of State. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-maria-zeigler.html | MISS MARIA ZEIGLER. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/scholarship-issue-in-sport-discussed-middle-states-association-at.html | SCHOLARSHIP ISSUE IN SPORT DISCUSSED; Middle States Association at Session Here Considers In- terpretation of Policy. COMMITTEE OF 15 MEETS Resolution Adopted Last Year Opposing Athletic Favors Argued by Delegates. SCHOLARSHIP ISSUE IS DISCUSSED HERE | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/banks-in-chicago-halve-interest-rate-on-deposits.html | Banks in Chicago Halve Interest Rate on Deposits | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-wd-herridge-honored.html | Mrs. W.D. Herridge Honored. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/technocracy-corrects-certain-errors-of-fact-but-contends-the.html | Technocracy Corrects Certain "Errors of Fact" but Contends the "Challenge" Evades the Main Issue -- Strunsky Insists Technocracy Has "Abjured Its Arithmetical Errors but Has Not Mended Its Ways" | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/relief-society-to-dance-feb-4.html | Relief Society to Dance Feb. 4. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/schultz-product-of-dry-law-era-wealth-and-notoriety-came-to-petty.html | SCHULTZ PRODUCT OF DRY LAW ERA; Wealth and Notoriety Came to Petty Criminal in Wake of National Prohibition. INTERESTS NOW FAR FLUNG Speakeasies, Policy Games, Night Clubs and Beer-Running Help to Fill His Coffers. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/st-johns-five-wins-in-overtime-3635-brooklyn-team-beats-george.html | ST. JOHN'S FIVE WINS IN OVERTIME, 36-35; Brooklyn Team Beats George Washington for 12th Victory in a Row. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rescue-ship-bears-22-here-in-storm-american-merchant-to-dock.html | RESCUE SHIP BEARS 22 HERE IN STORM; American Merchant to Dock Wednesday With the Exeter City's Survivors. RADIO HERO TO GET HONOR Lothian, Who Summoned Aid as Craft Was Torn by Heavy Sea, Cited by Wireless Men. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/second-mortgage-fund-is-urged-for-the-relief-of-home-owners-de.html | Second Mortgage Fund Is Urged For the Relief of Home Owners; D.E. McAvoy, Secretary of Advisory Board, Says Such a Fund Would Strengthen First Mortgage Structure and Extend Protection to Home Owners and Investors. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-new-secession.html | The New Secession. | True | EDWARD H. BEYAR, | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/frank-v-hanrahan.html | FRANK V. HANRAHAN. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-eternal-feminine.html | The Eternal Feminine. | True | FREDGEORGE HAAS, New York. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-smart-revival-for-these-fabrics-is-being-staged-by-french.html | A Smart Revival for These Fabrics Is Being Staged by French Couturiers | True | K.C. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/railcrossing-accidents-fewer.html | Rail-Crossing Accidents Fewer. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/spain-requests-cuba-to-limit-censorship-says-demand-for-redress-for.html | SPAIN REQUESTS CUBA TO LIMIT CENSORSHIP; Says Demand for Redress for the Slaying of Youth Has Been Kept From the Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/moffatts-49-best-at-crescent.html | Moffatt's 49 Best at Crescent. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gdynia-loses-to-germany-czechoslovakian-cotton-imports-diverted.html | GDYNIA LOSES TO GERMANY; Czechoslovakian Cotton Imports Diverted From Polish Port | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/machines-overwhelm-boys-in-terrible-age-lawrenceville-school-head.html | Machines Overwhelm Boys in 'Terrible Age,' Lawrenceville School Head Warns Parents | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/princeton-repels-dartmouths-five-tigers-triumph-decisively-40-to-25.html | PRINCETON REPELS DARTMOUTH'S FIVE; Tigers Triumph Decisively, 40 to 25, in Eastern League Game at Hanover. GREBAUSKAS SETS PACE Leads Scorers With Five Goals and Four Fouls -- Victors' Shoot- ing a Feature. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-search-for-revenue.html | THE SEARCH FOR REVENUE. | True | By Herbert Hoover. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/trulio-and-laswell-retain-state-doubles-handball-title.html | Trulio and Laswell Retain State Doubles Handball Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/author-may-make-audible-film-of-birth-of-a-nation-other-items.html | Author May Make Audible Film of "Birth Of a Nation" -- Other Items | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wesleyan-singers-to-combine.html | Wesleyan Singers to Combine. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-life-story-of-mme-de-segur-mme-de-segur.html | The Life Story of Mme. de Segur; Mme. de Segur | True | ANDRE MAUROIS. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/plans-operetta-revival-milton-aborn-to-give-new-gilbert-and.html | PLANS OPERETTA REVIVAL.; Milton Aborn to Give New Gilbert and Sullivan Series. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/answers-critics-of-writeoff-plan-jj-klein-says-full-deduction-is.html | ANSWERS CRITICS OF WRITE-OFF PLAN; J.J. Klein Says Full Deduction Is Allowed for Depreciation Under Tax Laws. INSURANCE BASED ON COST Replacement Value Governs Loss -- Says That Revival Will Follow Changes. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/zimbalist-to-play-in-white-plains-will-be-soloist-with-west-chester.html | ZIMBALIST TO PLAY IN WHITE PLAINS; Will Be Soloist With West- chester Orchestra This Eve- ning at the County Centre. BRIDGE FOR GIRL SCOUTS New Rochelle Benefit to Be Held Tuesday -- Supper-Dance Group to Be Tea Guests Today. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/urges-regulation-of-money-value-exsenator-owen-speaks-for.html | URGES REGULATION OF MONEY VALUE; Ex-Senator Owen Speaks for Rankin-Thomas Bills as Re- storing 'Honest Dollar.' BY STABLE BUYING POWER In Radio Speech He Predicts Prosperity Era With Control of Currency Volume. URGES REGULATION OF MONEY VALUE | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/columbia-winner-over-penn-on-mat-four-falls-give-lions-victory-by.html | COLUMBIA WINNER OVER PENN ON MAT; Four Falls Give Lions Victory by 20-12 -- Dzamba Throws Basmajian in 8:48. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/lee-simonson-takes-issue-with-mr-pemberton-regarding-the-cost-of.html | Lee Simonson Takes Issue With Mr. Pemberton Regarding the Cost of Sets and Other Matters | True | LEE SIMONSON. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/in-south-america-hot-places-by-alan-prycejones-268-pp-new-york.html | In South America; HOT PLACES. By Alan Pryce-Jones. 268 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/annapolis-plan-delayed-lack-of-facilities-prevents-enlarg-ing.html | ANNAPOLIS PLAN DELAYED.; Lack of Facilities Prevents Enlarg- ing Post-Graduate Students. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/electing-a-first-lady.html | Electing a "First Lady." | True | LOUISE HULL JACKSON, | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/pressmen-approve-pact-union-accepts-arbitration-con-tract-with.html | PRESSMEN APPROVE PACT.; Union Accepts Arbitration Con- tract With Publishers. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/apostolic-delegate-here.html | Apostolic Delegate Here. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fugitive-teller-jailed-fj-maguire-held-in-miami-beach-for.html | FUGITIVE TELLER JAILED.; F.J. Maguire Held in Miami Beach for Embezzling at Brooklyn Bank. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/firm-anticipates-payments.html | Firm Anticipates Payments. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/asks-women-shun-sweatshop-goods-head-of-a-garment-council-warns.html | ASKS WOMEN SHUN SWEAT-SHOP GOODS; Head of a Garment Council Warns Slump Is Driving Out Legitimate Concerns. FOR NATION-WIDE ACTION Ethical Producers Are Hardly Able to Stand Ruinous Rivalry, Mrs. Poole Is Told. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-week-in-science-unplayed-music-on-films-notes-appear-as-graphs.html | THE WEEK IN SCIENCE; UNPLAYED MUSIC ON FILMS; Notes Appear as Graphs and Are Transferred by Photography -- The Importance of Toads | True | By Waldemar Kaempffert. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/drastic-action-voted-group-orders-a-report-to-assembly-giving.html | DRASTIC ACTION VOTED; Group Orders a Report to Assembly Giving Verdict on Clash. NO CONCESSION BY TOKYO Reply Insists on Ruling Out of the Lytton Report and the Non-Recognition Clause. AIRPLANES BOMB CHINESE Japanese Say They Did Much Damage in Jehol -- Chinese Send Up More Troops. LEAGUE REJECTS JAPANESE REPLY | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/an-outcast-father-the-prison-wall-by-ethel-m-dell-292-pp-new-york.html | An Outcast Father; THE PRISON WALL. By Ethel M. Dell. 292 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gets-ready-for-holy-year-vatican-city-prepares-to-receive-great.html | GETS READY FOR HOLY YEAR; Vatican City Prepares to Receive Great Host of Pilgrims. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/finishing-conyngham-home.html | Finishing Conyngham Home. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/interesting-german-film-of-celebrated-hoax-charles-laughton-again.html | Interesting German Film of Celebrated Hoax -- Charles Laughton Again | True | By Mordaunt Hall. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/negro-shoots-white-thief.html | Negro Shoots White Thief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/turkey-undergoes-decade-of-change-mustapha-kemal-pasha-who-was.html | TURKEY UNDERGOES DECADE OF CHANGE; Mustapha Kemal Pasha, Who Was Responsible for Re- forms, Is Still in Power. IS A "RULING PRESIDENT" Has Kept Country Going on Its Own Resources and Free From Foreign Entanglements. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/two-perish-in-snow-los-angeles-men-trapped-in-nevada-when-car.html | TWO PERISH IN SNOW.; Los Angeles Men Trapped In Nevada When Car Stalls. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/junior-group-aiding-on-blue-ridge-ball-mrs-john-staige-daviss-com.html | JUNIOR GROUP AIDING ON BLUE RIDGE BALL; Mrs. John Staige Davis's Com- mittee Furthering Benefit to Be Given at Plaza Friday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/many-changes-in-radio-since-steamer-florida-rammed-the-liner.html | Many Changes in Radio Since Steamer Florida Rammed the Liner Republic Twenty-four Years Ago Tonight | True | By Orrin E. Dunlap Jr. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/de-mott-scores-at-nassau.html | De Mott Scores at Nassau. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/aldous-huxleys-running-commentary-on-the-poets-in-texts-and.html | Aldous Huxley's Running Commentary on the Poets; In "Texts and Pretexts" He Finds a New Use for the Much-Abused Anthology TEXTS AND PRETEXTS. An Anthology With Commentaries. By Aldous Huxley. 322 pp. New York: Harper & Brothers. $2.50. | True | By Edward M. Kingsbury | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sacrificed-arms-to-save-companions-marines-back-from-nicaragua-tell.html | SACRIFICED ARMS TO SAVE COMPANIONS; Marines, Back From Nicaragua, Tell of Two Outstanding Cases of Bravery by Comrades. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/east-side-losing-fewer-residents-net-loss-for-1932-was-1296.html | EAST SIDE LOSING FEWER RESIDENTS; Net Loss for 1932 Was 1,296 Families, but Rate of Decline Slackens. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/old-mexican-city-yields-more-ruins-centre-near-achiutla-is-said-to.html | OLD MEXICAN CITY YIELDS MORE RUINS; Centre Near Achiutla Is Said to Be Connected by Tunnel With Distant Monte Alban. AMERICAN WOMEN BARRED Bare-Footed Town Council Says It "Rules Its Pueblo," Despite Mexico City Permit. | True | By Harry Nichols.by Air Mall To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bonds-up-briskly-on-stock-exchange-many-issues-advance-1-to-3.html | BONDS UP BRISKLY ON STOCK EXCHANGE; Many Issues Advance 1 to 3 Points -- Federal Group Extends Gains. GERMAN LOANS A FEATURE Both Domestic and Foreign Sections Improve Slightly on Curb Market. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/missouri-governor-calls-for-economy-judge-park-demands-cuts-in.html | MISSOURI GOVERNOR CALLS FOR ECONOMY; Judge Park Demands Cuts in Appropriations, Salaries and Personnel. PROVES ASTUTE POLITICIAN New Democratic Executive Will Hold Up Appointments Until His Bills Get Action. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-department-of-peace.html | A Department of Peace. | True | MORTON BULLING-ER, New York. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/certain-irish-scenery.html | CERTAIN IRISH SCENERY | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/in-classroom-and-on-campus-weakening-of-religious-faith-of-college.html | IN CLASSROOM AND ON CAMPUS; Weakening of Religious Faith of College Students Evidenced by Survey in Fifty-seven Institutions | True | By Eunice Barnard. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jobs-in-december-fell-04-per-cent-payroll-declined-09-in-17-major.html | JOBS IN DECEMBER FELL 0.4 PER CENT; Payroll Declined 0.9% in 17 Major Industrial Branches, Labor Bureau Reports. FOUR GROUPS HAD GAINS Retail Trade Had Seasonal Rise of 16.5% in Employment -- Oil, Mine Workers Increased. JOBS IN DECEMBER FELL 0.4 PER CENT | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/canada-has-to-use-much-raw-rubber-dominion-among-first-three.html | CANADA HAS TO USE MUCH RAW RUBBER; Dominion Among First Three Countries in Exporting Rub- ber Manufactures. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wagners-anniversary-near.html | WAGNER'S ANNIVERSARY NEAR | True | GEORGE C.O. HAAS. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/lee-beats-de-oro-to-keep-cue-title-scores-by-5025-to-win-us-amateur.html | LEE BEATS DE ORO TO KEEP CUE TITLE; Scores by 50-25 to Win U.S. Amateur 3-Cushion Crown Third Straight Year. MATCH GOES 59 INNINGS Victor, in Fine Stroke, Assumes Early Advantage and Main- tains It Throughout. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hordes-of-rabbits-defy-auto-traffic-rapid-multiplication-now-a.html | HORDES OF RABBITS DEFY AUTO TRAFFIC; Rapid Multiplication Now a Problem in Game Refuge in Long Island Area, | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/britains-laureate-talks-about-poetry-masefield-says-the-things.html | BRITAIN'S LAUREATE TALKS ABOUT POETRY; Masefield Says the Things Created by the Machine Will Slowly Gather Tradition and Stir Man to Song | True | By S.j. Woolf | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/harvards-sextet-beats-princeton-triumphs-5-to-4-at-boston-and-ties.html | HARVARD'S SEXTET BEATS PRINCETON; Triumphs, 5 to 4, at Boston, and Ties the Series at One Victory Apiece. SCORING HEAVY AT START Each Team Tallies Twice in First Period and Repeats in Second Session. WOLCOTT ENDS DEADLOCK Gets Deciding Goal Early in Last Stanza -- Glazebrook Registers Thries for Tigers. HARVARD SEXTET BEATS PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rites-for-lieut-woodring-today.html | Rites for Lieut. Woodring Today. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/speeds-bank-bill-by-a-compromise-senate-by-5217-votes-curb-on.html | SPEEDS BANK BILL BY A COMPROMISE; Senate by 52-17 Votes Curb on Branch Banking and Leaders Hold Peril Past. GLASS ACCEPTS PROPOSAL Robinson of Arkansas Predicts Passage This Week -- Bitter Fight in House Indicated. SPEEDS BANK BILL BY A COMPROMISE | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/john-e-brown-a-retired-principal-of-public-school-34-in-brooklyn.html | JOHN E. BROWN.; A Retired Principal of Public School 34 in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/penn-ac-victor-2824-repels-nyac-quintet-in-eastern-league-game.html | PENN A.C. VICTOR, 28-24.; Repels N.Y.A.C. Quintet in Eastern League Game. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/held-in-fake-sale-of-200000-stock-virginian-is-accused-of-duping.html | HELD IN FAKE SALE OF $200,000 STOCK; Virginian Is Accused of Duping Many Members of Exclusive Westchester Clubs. CASH GIVEN FOR SHARES But They Were Not Delivered, Man Who Says He Paid $15,000 Tells Investigators. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/drj-h-stufflberg-scientist-dead-member-of-research-staff-of.html | DR.J. H. STUfflBERG, SCIENTIST, DEAD; Member of Research Staff of , Rockefeller Institute Found Lifeless in Bathtub. PARASITIC LIFE HIS FIELD I ^ uuuuuuu , Specialized on Various Infections, Including HookwormuHad Promising Career. | True | I 1 Special to THE NEW YORK TIME*. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/athletics-drop-heving-catcher-is-released-to-toronto-hildebrand.html | ATHLETICS DROP HEVING.; Catcher Is Released to Toronto -- Hildebrand, Indians, a Holdout. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-balkan-monument.html | A BALKAN MONUMENT | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/noted-on-the-highways.html | NOTED ON THE HIGHWAYS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/england-gets-255-runs-victoria-then-scores-26-for-one-wicket-in.html | ENGLAND GETS 255 RUNS.; Victoria Then Scores 26 for One Wicket in Game at Ballarat. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/moderate-upswing-here-clothing-industry-shows-best-gains-in-this.html | MODERATE UPSWING HERE.; Clothing Industry Shows Best Gains in This District. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/our-foreign-trade-for-1932-compared-results-in-exchange-of.html | OUR FOREIGN TRADE FOR 1932 COMPARED; Results in Exchange of Merchandise and Gold Shown for Twenty Years. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/roosevelt-experts-in-clash-on-debts-with-hoovers-men-difference.html | ROOSEVELT EXPERTS IN CLASH ON DEBTS WITH HOOVER'S MEN; Difference Over the Procedure With Britain Results in "Temporary Deadlock." AIDES WILL CONFER AGAIN President-Elect Not Expected to Visit White House Until His Inauguration. STIMSON TO GATHER DATA Treasury Also Is Ready to Assist Incoming Administration in Preparing Our Debts Case. ROOSEVELT'S MEN IN CLASH ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/golf-at-st-augustine.html | GOLF AT ST. AUGUSTINE. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/builders-see-blow-to-job-relief-in-curtailment-of-federal-funds.html | Builders See Blow to Job Relief in Curtailment of Federal Funds | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/get-2500-camera-loot-burglars-break-into-store-near-brooklyn-police.html | GET $2,500 CAMERA LOOT.; Burglars Break Into Store Near Brooklyn Police Headquarters. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/marathon-to-open-next-friday.html | Marathon" to Open Next Friday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/lake-placids-week.html | LAKE PLACID'S WEEK. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/maryland-society-has-dinner-dance-flag-and-colors-of-state-are-used.html | MARYLAND SOCIETY HAS DINNER DANCE; Flag and Colors of State Are Used in Decoration -- Paul Kieffer Has Large Party. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-gathornehardy-wed-in-york-minster-daughter-of-noted-british.html | MISS GATHORNE-HARDY WED IN YORK MINSTER; Daughter of Noted British Lieu- tenant General Becomes Bride of Lieutenant Godfrey Hobbs. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/plants-spread-into-canada.html | Plants Spread Into Canada. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/stock-transfer-tax.html | Stock Transfer Tax. | True | JAMESA. FRANKLIN, New York. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fisk-choirs-precursors.html | FISK CHOIR'S PRECURSORS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/471-motor-drivers-penalized-by-state-170-must-show-financial-re.html | 471 MOTOR DRIVERS PENALIZED BY STATE; 170 Must Show Financial Re-sponsibility to Get New Licenses -- 311 Cases in This District. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/spending-vacation-afloat-offers-varied-and-pleasant-diversions.html | Spending Vacation Afloat Offers Varied and Pleasant Diversions; Accessibility of Waters Around New York Makes Plan Feasible Even for Week-End Trips -- Swimming and Fishing in Quiet Retreats Among the Advantages. | True | By F.w. Horenburger, Surveyor of American Power Boat Association. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/victorian-art-inspires-the-decorator-at-the-pennsylvania-museum-its.html | VICTORIAN ART INSPIRES THE DECORATOR; At the Pennsylvania Museum Its Spirit Is Interpreted in the Light of a Modern Age VICTORIAN ARTS OF DECORATION | True | By Walter Rendell Storey | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/activities-of-musicians-here-and-afield-the-metropolitans-annual.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; The Metropolitan's Annual Wagner Cycle -- Dam- rosch's "Pageant of Peace" -- Other Items | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/good-entry-listed-for-spaniel-show-two-hundred-of-breed-to-be.html | GOOD ENTRY LISTED FOR SPANIEL SHOW; Two Hundred of Breed to Be Benched in Event at Hotel Roosevelt Tomorrow. REVISE EASTERN PROGRAM Exhibition in Boston Cut to Two Days -- Feb. 21-22 Dates Set for Fixture -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dry-goods-orders-fair-jobbers-display-more-confidence-in-spring.html | DRY GOODS ORDERS FAIR.; Jobbers Display More Confidence in Spring Merchandise Lines. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/i-ah-freedom-at-last.html | I AH! FREEDOM AT LAST! | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sees-new-order-on-way-ch-minor-tells-hamilton-alumni-our-errors.html | SEES NEW ORDER ON WAY.; C.H. Minor Tells Hamilton Alumni Our Errors Will Be Liquidated. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/teletype-service-planned-for-farms-farmers-market-system-now-being.html | TELETYPE SERVICE PLANNED FOR FARMS; Farmers Market System Now Being Organized on Nation-Wide Basis. TO PROVIDE DAILY OUTLET Offers of Produce Would Be Sent to Marketing Centres, Where Bids Would Be Made. MEMBERS TO OWN STOCK Plans Call for Capitalization at $10,000,000 -- Five Trustees to Hold Voting Power. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/exhibition-by-henry-billings-reveals-the-artist-as-being-enrolled.html | Exhibition by Henry Billings Reveals the Artist as Being Enrolled With the Surrealistes. | True | By Edward Alden Jewell.e.a.j.t.c.l. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/stationary-population.html | STATIONARY POPULATION. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/st-valentines-tournament-will-begin-tomorrow-the-weeks-events-at.html | St. Valentine's Tournament Will Begin Tomorrow -- The Week's Events at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/tsana-dam-plan-opposed-in-egypt-governments-foes-say-the-project.html | TSANA DAM PLAN OPPOSED IN EGYPT; Government's Foes Say the Project for Abyssinia Is Aimed as Aid to British. FINANCIAL BURDEN SEEN But Representatives Will Go to Addis Abeba Conference of All Interests Next Month. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/support-of-wheat-fades-after-rise-early-buying-is-offset-as-hold.html | SUPPORT OF WHEAT FADES AFTER RISE; Early Buying Is Offset as Hold- ers Let Go and Prices Drop, Ending 1/2 to 5/8 c Lower. SOVIET SEEDING REDUCED Corn Unchanged to 1/4 c Off, Losing Gain -- Oats and Rye Point Down -- Barley Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/talleyrands-aid-museum-in-paris-gifts-of-the-due-and-duchesse.html | TALLEYRANDS AID MUSEUM IN PARIS; Gifts of the Due and Duchesse Include Sword Napoleon Presented to the Czar. CHALIAPIN IS ENTERTAINED He and His Wife Are Guests of Mme. Norena, Who Is Soon to Appear in New York. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/army-hockey-team-loses-bows-to-yale-jayvees-5-to-3-in-second.html | ARMY HOCKEY TEAM LOSES; Bows to Yale Jayvees, 5 to 3, in Second Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/immediate-independence.html | IMMEDIATE INDEPENDENCE." | True | By Manuel Quezon, President of the Philippine Senate, In A State- Ment On the Independence Bill. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/van-ryn-ranked-no-1-heads-middle-states-tennis-list-evans-elected.html | VAN RYN RANKED NO. 1.; Heads Middle States Tennis List -- Evans Elected President. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/meeting-to-study-home-ownership-national-realty-conference-in.html | MEETING TO STUDY HOME OWNERSHIP; National Realty Conference in Washington This Week Will Hear Wilbur. CONSIDER HOUSING LOANS Jesse Jones of R.F.C. Is Expected to Participate in Association's Discussions. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/alabamans-cheer-him-in-montgomery-speech-he-indicates-legislation.html | ALABAMANS CHEER HIM; In Montgomery Speech He Indicates Legislation in Extra Session. PICTURES VAST SYSTEM Benefit for 'Many States' -- New Program to Press Other Power Projects. A 'HAPPY DAY' FOR NORRIS Tears in the Senator's Eyes as 'Dream' Is Assured -- Roose- velt Goes to Georgia Today. ROOSEVELT BACKS SHOALS OPERATION | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/princeton-beats-yale-tigers-triumph-in-annual-squash-match-by-63.html | PRINCETON BEATS YALE.; Tigers Triumph In Annual Squash Match by 6-3 Score. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/general-progress-seen-in-manchuria-writer-finds-conditions-are.html | GENERAL PROGRESS SEEN IN MANCHURIA; Writer Finds Conditions Are Better Than Those in North and South of China. OPPRESSION" IS DENIED Most of 30,000,000 Chinese in Land Are Said to Be Chiefly Desirous of Peace. JAPAN WELL ESTABLISHED Though Japanese Control Most of Administration, Many Have Become Naturalized. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/pleads-for-ship-subsidy-philadelphia-mayor-sailing-says-marine-must.html | PLEADS FOR SHIP SUBSIDY.; Philadelphia Mayor Sailing, Says Marine Must Be Fostered. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/col-john-d-brooks-veteran-of-civil-war-is-stricken-in-his-93d-year.html | COL. JOHN D. BROOKS.; Veteran of Civil War Is Stricken in His 93d Year. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/review-2-no-title.html | Review 2 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/card-party-for-charity-work-of-dominican-sisters-of-sick-poor-to-be.html | CARD PARTY FOR CHARITY.; Work of Dominican Sisters of Sick Poor to Be Assisted Friday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/summons-tacked-on-teslas-door.html | Summons Tacked on Tesla's Door. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-roosevelt-plans-to-keep-in-touch-with-the-public-from-the-white.html | Mrs. Roosevelt Plans to Keep in Touch With the Public From the White House; MRS. F.D. ROOSEVELT SPEAKS AT CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/esmond-p-obrien-files-as-bankrupt-his-father-former-justice-is.html | ESMOND P. O'BRIEN FILES AS BANKRUPT; His Father, Former Justice, Is Among Creditors -- Stock and Land Deflation Blamed. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cummins-leads-yale-cub-five.html | Cummins Leads Yale Cub Five. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wendel-heir-plea-denied-morris-indicted-in-fraud-fails-to-get-grand.html | WENDEL 'HEIR' PLEA DENIED; Morris, Indicted in Fraud, Fails to Get Grand Jury Minutes. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jeremiah-wood-ill-former-lieutenant-governor-oper-ated-on-for.html | JEREMIAH WOOD ILL.; Former Lieutenant Governor Oper- ated On for Appendicitis. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hunt-dutch-schultz-for-tax-on-millions-federal-officials-seek.html | HUNT DUTCH SCHULTZ FOR TAX ON MILLIONS; Federal Officials Seek Beer-Runner and Two Aides for Evading Income Levy. NATION-WIDE ALARM OUT Flight From Country Feared as Secret Search After Inquiry Here Is Futile. SCHULTZ IS HUNTED FOR EVASION OF TAX | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fear-monarchist-plot-austrian-socialists-to-ask-ex-planation-of-aid.html | FEAR MONARCHIST PLOT.; Austrian Socialists to Ask Ex- planation of Aid to Otto. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/canton-troops-gunboats-bombing-planes-dislodge-pirates-of-cheyueng.html | Canton Troops, Gunboats, Bombing Planes Dislodge Pirates of Ch'e- Yueng, Killing 300 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rangers-in-33-soccer-tie.html | Rangers in 3-3 Soccer Tie. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/comment-on-the-english-pictures-in-the-1933-international-whatever.html | Comment on the English Pictures in the 1933 International -- Whatever the "Ism," John Bull Remains Forever Himself | True | By Elisabeth Luther Cary. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ancient-america-flight-into-americas-past-inca-peaks-and-maya.html | Ancient America; FLIGHT INTO AMERICA'S PAST. Inca Peaks and Maya Jungles. By Marie Beale. Illustrated. 286 pp. New York: G.P. Put- nam's Sons. $3.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/police-shoot-first-in-bronx-holdup-rushing-into-flat-after-12-are.html | POLICE SHOOT FIRST IN BRONX HOLD-UP; Rushing Into Flat After 12 Are Robbed, They Wound One Thug, Another Jumps Out Window. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/trace-yonkers-student-friends-hear-lg-kronowitz-was-due-in-chicago.html | TRACE YONKERS STUDENT.; Friends Hear L.G. Kronowitz Was Due in Chicago Wednesday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/field-heads-british-fleet.html | Field Heads British Fleet. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/killed-in-fight-over-50cent-piece.html | Killed in Fight Over 50-Cent Piece. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/toward-an-ideal-awful-rainbow-by-angela-morgan-357-pp-philadelphia.html | Toward an Ideal; AWFUL. RAINBOW. By Angela Morgan. 357 pp. Philadelphia: The Harper Press. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/in-memory-of-william-morris.html | In Memory of William Morris. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/shuler-threatens-to-carry-radio-fight-into-politics.html | Shuler Threatens to Carry Radio Fight Into Politics | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/over-specialization.html | OVER SPECIALIZATION. | True | By Wallace B. Dunham, Dean of Harvard Graduate School of Business Administration, In His Report. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/building-mediumpriced-homes.html | Building Medium-Priced Homes. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/presidential-fortunes-as-shown-by-bequests-filing-of-coolidges-will.html | PRESIDENTIAL FORTUNES AS SHOWN BY BEQUESTS; Filing of Coolidge's Will a Reminder That the First Executive Left Five Millions -- Some Were Poor | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gershwin-daly-and-langley.html | GERSHWIN, DALY AND LANGLEY. | True | ALLAN LINCOLN LANGLEY. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-voters-guide-your-government-an-out-line-for-every-american-voter.html | A Voter's Guide; YOUR GOVERNMENT. An Out- line for Every American Voter. By Wallace S. Sayre. Illustrated with charts. 123 pp. New York: Harper & Brothers. $1.25. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/holds-leticia-war-sure-brazilian-press-believes-matters-have-gone.html | HOLDS LETICIA WAR SURE.; Brazilian Press Believes Matters Have Gone Too Far. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/germans-expect-military-service-its-return-widely-foreseen-but-in.html | GERMANS EXPECT MILITARY SERVICE; Its Return Widely Foreseen, but in Form of a Militia and Not Conscription. SCANT OPPOSITION ARISES Adaptation of Swiss System Is Expected -- Standing Army Also Held Necessary. BETTER MORALE IS AN AIM But Some Believe Plan Would Impair Appeal of Nazi Flag to Young Germany. | True | By Guido Enderis.special Cable To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/predicts-borah-will-keep-power-prof-nevins-holds-influence-on.html | PREDICTS BORAH WILL KEEP POWER; Prof. Nevins Holds Influence on Foreign Issues Will Not Wane With Loss of Post. BANK PROBLEM SCANNED J.M. Daiger, in February Current History, Sees Reforms Coming -- Vagrant Boys Discussed. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rhode-island-employment-rises.html | Rhode Island Employment Rises. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/yugoslav-a-suicide-in-catholic-protest-youth-resenting-bishops.html | YUGOSLAV A SUICIDE IN CATHOLIC PROTEST; Youth, Resenting Bishops' Action Against Sokols, Bars Church Rites at His Burial. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fair-in-northwest-severe-weather-hampers-trade-and-flour-sales-are.html | FAIR" IN NORTHWEST.; Severe Weather Hampers Trade and Flour Sales Are Light. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/smart-suburbanites-silvias-in-town-by-marion-strobel-309-pp-new.html | Smart Suburbanites; SILVIA'S IN TOWN. By Marion Strobel. 309 pp. New York: Farrar & Rinehart. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/soviet-fortifying-area-near-finland-building-military-roads-and.html | SOVIET FORTIFYING AREA NEAR FINLAND; Building Military Roads and Adding Defenses in the Karelian Region. MOSCOW EXODUS STARTS Many Anticipate the Expulsion Threat -- 800 in One Factory Will Have to Get Out. SOVIET FORTIFYING AREA NEAR FINLAND | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mckee-guest-at-embassy-he-and-wife-are-entertained-at-luncheon-in.html | McKEE GUEST AT EMBASSY.; He and Wife Are Entertained at Luncheon In Havana. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/regulations-rob-poor-strict-action-by-vienna-officials-deprives.html | REGULATIONS ROB POOR.; Strict Action by Vienna Officials Deprives Jobless of Food. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/onward-the-course-of-empire-goes.html | ONWARD THE COURSE OF EMPIRE GOES | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/i-morris-fleishman.html | I MORRIS FLEISHMAN. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/grand-jury-to-see-mkee-vote-rolls-paper-from-machines-of-18.html | GRAND JURY TO SEE M'KEE VOTE ROLLS; Paper From Machines of 18 Districts to Be Opened in Inquiry on Frauds. INSPECTORS AWAIT CALL Those Who Have Waived Immunity May Be Heard Tomorrow -- Others Are Warned to Surrender. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/94-rise-in-gold-in-ontario-in-year-output-up-4035878-with-increase.html | 9.4% RISE IN GOLD IN ONTARIO IN YEAR; Output Up $4,035,878, With Increase of $201,353 in December. GAINS BY MINING CONCERNS Dome Mines, Ltd., Earned Net of $2,196,267 in 1932, Against $1,690,824 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/nebraska-seems-to-provide-numbers-of-state-governors.html | Nebraska Seems to Provide Numbers of State Governors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/governor-removes-many-in-tennessee-mcalister-sweeps-out-all-of.html | GOVERNOR REMOVES MANY IN TENNESSEE; McAlister Sweeps Out All of Horton's Executive Staff but Health Commissioner. PAY-CUT PLAN A DAMPER Big Rush for the Posts Subsides When Legislature Talks of $3,000 Limit on Cabinet. | True | By W.g. Foster.editorial Correspondence. the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/red-warning-by-virgil-markham-345-pp-new-york-farrar-rinehart-2.html | RED WARNING. By Virgil Markham. 345 pp. New York: Farrar & Rinehart. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/adriatic-tension-is-laid-to-france-antiitalian-outbursts-in-yugo.html | ADRIATIC TENSION IS LAID TO FRANCE; Anti-Italian Outbursts in Yugo- slavia Seen in Rome as Following Program. PAPER REVIEWS EVIDENCE Giornale d'Italia Publishes Eight Articles as Proof of Policy of Directed Aggression. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/three-dogs-on-railroad-span-offer-psychological-problem.html | Three Dogs on Railroad Span Offer Psychological Problem | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/depositors-seek-action-group-in-mamaroneck-plans-steps-to-recover.html | DEPOSITORS SEEK ACTION.; Group in Mamaroneck Plans Steps to Recover Funds. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/muscle-shoals.html | MUSCLE SHOALS | True | JOHN TEMPLE GRAVES 2d. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bank-debits-drop-outside-new-york-decline-for-week-to-levels-of.html | BANK DEBITS DROP OUTSIDE NEW YORK; Decline for Week to Levels of December and 20 Per Cent Under a Year Ago. LOANS FURTHER REDUCED Security Prices Advance, but Com- modity Index Falls Slightly -- Business Failures Increase. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/legislators-might-consider-feasibility-constitutionality-less.html | LEGISLATORS MIGHT CONSIDER FEASIBILITY; Constitutionality Less Important Than Dry-Law Repeal and Proper Control of Sales | True | YANDELL HENDERSON. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/parille-knocks-out-caslmir.html | Parille Knocks Out Caslmir. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-john-sloane-to-receive-today-will-greet-associates-who-are.html | MRS. JOHN SLOANE TO RECEIVE TODAY; Will Greet Associates Who Are Taking Part in Plans for 'Even- song' Performance Jan. 30. MEMBERS OF CAST INVITED Board of Directors of Maternity Centre, Beneficiary of Play, Will Also Be Honored, | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/choate-six-victor-50-overcomes-roxbury-school-in-annual-game-davis.html | CHOATE SIX VICTOR, 5-0.; Overcomes Roxbury School in Annual Game, Davis Excelling. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/london-bus-strike-spreads-union-orders-men-to-return.html | London Bus Strike Spreads; Union Orders Men to Return | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-slowgrinding-mills-of-diplomacy-by-the-test-of-their-records-in.html | THE SLOW-GRINDING MILLS OF DIPLOMACY; By the Test of Their Records in Post-War Crises, the Great Democracies Are Charged With Many Failures MILLS OF WORLD DIPLOMACY By the Test of the Record, Democracies in Crises Are Charged With Many Failures | True | By Harold Callender | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/easier-home-payments-benefits-of-home-loan-bank-system-explained.html | EASIER HOME PAYMENTS.; Benefits of Home Loan Bank System Explained. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/women-in-industry.html | WOMEN IN INDUSTRY | True | F.J. BOEHM. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hart-makes-announcement.html | Hart Makes Announcement. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/william-hirst-curry.html | WILLIAM HIRST CURRY. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/competition-for-architects.html | Competition for Architects. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/reyburnubrewer.html | ReyburnuBrewer. | True | I Special to THS NKW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/to-take-up-gasoline-tax-ways-and-means-body-reconsiders-decision-to.html | TO TAKE UP GASOLINE TAX.; Ways and Means Body Reconsiders Decision to Delay Action. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/japanese-cartoonists-views-op-current-events.html | JAPANESE CARTOONISTS' VIEWS OP CURRENT EVENTS. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/discovering-christopher-columbus-by-charlotte-brewster-jordan.html | DISCOVERING CHRISTOPHER COLUMBUS. By Charlotte Brewster Jordan. Illustrated with Photographs and Documents Collected by the Author. 201 pp. New York: The Macmillan Company. $3. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/critic-of-king-carol-is-freed-in-rumania-professor-acquitted-of.html | CRITIC OF KING CAROL IS FREED IN RUMANIA; Professor Acquitted of Charge of Lese-Majeste After Wide Public Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/boeger-will-head-hamburgamerican-board-will-elect-its-present-vice.html | BOEGER WILL HEAD HAMBURG-AMERICAN; Board Will Elect Its Present Vice Chairman Next Week to Succeed Cuno. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ten-seized-in-raid-on-club.html | Ten Seized In Raid on Club. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/urgs-tree-planting-east-side-group-starts-spring-beautification.html | URGES TREE PLANTING.; East Side Group Starts Spring Beautification Campaign. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/yale-five-subdues-williams-44-to-19-wins-easily-before-largest.html | YALE FIVE SUBDUES WILLIAMS, 44 TO 19; Wins Easily Before Largest Crowd of the Season on Williamstown Court. O'CONNELL IS ELIS' STAR Victors' Centre Tallies 19 Points, Caging Eight Field and Three Foul Goals. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bonds-to-be-paid-before-maturity-calls-issued-last-week-lift-the-to.html | BONDS TO BE PAID BEFORE MATURITY; Calls Issued Last Week Lift the Total for January to $44,613,700. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/interest-rate-cuts-aid-realty-market-reductions-indicate-coopera.html | INTEREST RATE CUTS AID REALTY MARKET; Reductions Indicate Coopera- tion Between Lender and Bor- rower, Says Mr. Winter. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ticonderoga-has-three-fires.html | Ticonderoga Has Three Fires. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/condors-with-170-mile-top-speed-have-geared-engines-and-insulation.html | Condors With 170 Mile Top Speed Have Geared Engines and Insulation | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/1000-farmers-act-to-bar-foreclosure-owner-at-wittmar-minn-had.html | 1,000 FARMERS ACT TO BAR FORECLOSURE; Owner at Wittmar, Minn., Had Tilled Land for 57 Years -- Action in Other States. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/last-boccanegra-sung-tibbett-appears-in-title-role-at-the.html | LAST "BOCCANEGRA" SUNG.; Tibbett Appears in Title Role at the Metropolitan. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/nassau-group-opens-its-symphony-series-first-of-concerts-presented.html | NASSAU GROUP OPENS ITS SYMPHONY SERIES; First of Concerts Presented in Hempstead -- Children's Pro- gram Heard in Morning. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/teatime-lectures-for-women-offered-in-paris-restaurant.html | Tea-Time Lectures for Women Offered in Paris Restaurant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/spring-buying-gains-in-wholesale-trades-concentration-of-price.html | SPRING BUYING GAINS IN WHOLESALE TRADES; Concentration of Price Lines Liked by Stores -- Excellent Activity on $29.50 Suits. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/welfare-group-to-meet-mrs-fd-roosevelt-to-be-guest-at-session.html | WELFARE GROUP TO MEET.; Mrs. F.D. Roosevelt to Be Guest at Session Wednesday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/nitobe-says-fear-of-russia-is-basis-of-japans-policy.html | Nitobe Says Fear of Russia Is Basis of Japan's Policy | True | By the Canadian Press. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/whistler-mother-to-tour-country-famed-canvas-will-not-be-returned.html | WHISTLER 'MOTHER' TO TOUR COUNTRY; Famed Canvas Will Not Be Returned to Paris Until November, 1933. 85,000 HAVE SEEN IT HERE Exhibits in Several Cities Will Be Visited and Portrait Will Hang at Chicago Fair. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/womens-title-track-meet-will-be-held-here-feb-25.html | Women's Title Track Meet Will Be Held Here Feb. 25. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/french-daily-postal-service-nears-its-175th-anniversary.html | French Daily Postal Service Nears Its 175th Anniversary | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/boy-10-shot-by-accident-dies.html | Boy, 10, Shot by Accident, Dies. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ecstacy-and-ache-vain-pantomine-by-diana-patrick-288-pp-new-york-ep.html | Ecstacy and Ache; VAIN PANTOMINE. By Diana Patrick. 288 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/benefit-musicale-feb-7-lawrence-butler-will-sing-for-the-architects.html | BENEFIT MUSICALE FEB. 7.; Lawrence Butler Will Sing for the Architects' Relief Fund. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/whales-visiting-around-new-york-have-even-entered-the-harbor.html | WHALES VISITING AROUND NEW YORK HAVE EVEN ENTERED THE HARBOR | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wales-defeats-england-73-at-rugby-as-60000-look-on.html | Wales Defeats England, 7-3, At Rugby as 60,000 Look On | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-sidney-l-willson.html | MRS. SIDNEY L. WILLSON. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/de-pachman-anecdotes.html | DE PACHMAN ANECDOTES | True | CHARLES HORWITZ. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sales-tax-chosen-by-credit-council-receives-most-favor-as-way-to.html | SALES TAX CHOSEN BY CREDIT COUNCIL; Receives Most Favor as Way to Balance the Budget, in Survey Made. DIVIDED ON TRADE FUTURE Largest Total of Executives Sees Little Change -- No Evidence of More Bank Credit. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/anticipate-naming-of-new-cardinals-vatican-circles-believe-pope-may.html | ANTICIPATE NAMING OF NEW CARDINALS; Vatican Circles Believe Pope May Fill Many of Seventeen Vacancies at Consistory. HE SETS MARCH 13 AS DATE Three Prelates Who Will Open the Holy Doors of Rome Basilicas Also to Be Designated. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/realty-interests-favor-sales-tax-regarded-by-state-board-as-most.html | REALTY INTERESTS FAVOR SALES TAX; Regarded by State Board as Most Equitable Means for Additional Funds. LOCAL REDUCTIONS NEEDED Suspension of Mandatory Laws Held Essential in Present Emergency. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/much-happiness-spread-by-roosevelt-in-capital-agreement-with-hoover.html | MUCH HAPPINESS SPREAD BY ROOSEVELT IN CAPITAL; Agreement With Hoover for Action on Debts Also Brings Europe Within Benignant Field. PRESIDENT-ELECT HAS HIS WAY His Congressional Conferees, From Carter Glass to Huey Long, Present at Least an Aspect of Harmony. | True | By Arthur Krock. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/vitamins-for-beer-brewers-will-push-health-angle-to-maintain.html | VITAMINS FOR BEER.; Brewers Will Push Health Angle to Maintain Distribution. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/george-n-wilcox-dies-in-honolulu-prime-minister-of-hawaii-in-days.html | GEORGE N. WILCOX DIES IN HONOLULU; Prime Minister of Hawaii in Days of Monarchy Succumbs at the Age of 93. LAST OF HIS YALE CLASS Sheffield School, '62, No Longer Leads List -- Mr. Wilcox Gave Much to Philanthropy. | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/architects-show-modern-trends-use-of-new-methods-and-ma-terials.html | ARCHITECTS SHOW MODERN TRENDS; Use of New Methods and Ma- terials Stressed in Exhibit at New School. NEW VIEWPOINT ESSENTIAL Facilities Limited for Study of Textile and Metal Work Design. ARCHITECTS SHOW MODERN TRENDS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/babylon-showing-steady-expansion-highway-improvements-help-to.html | BABYLON SHOWING STEADY EXPANSION; Highway Improvements Help to Foster Increase in Property Values. VILLAGE BUILT UP RAPIDLY Parks and Beaches Draw Many Residents -- Grade Crossing Elim- ination Work Progresses. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mcdonough-separation-granted.html | McDonough Separation Granted. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/john-m-harvey.html | JOHN M. HARVEY. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/warrentons-huntsmen-busy.html | WARRENTON'S HUNTSMEN BUSY | True | Special to THE NEW YORK TIMES.i | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/other-notes-here-and-afield.html | OTHER NOTES HERE AND AFIELD | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bengal-mutiny-the-story-of-the-sepoy-rebellion-by-george.html | BENGAL, MUTINY. The Story of the Sepoy Rebellion. By George Dangerfield. 272 pp. NewYork: Harcourt, Brace & Co. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/buen-witch-burn-by-a-mer-ritt-301-pp-new-york-live-right-inc-2.html | BUEN, WITCH, BURN. By A. Mer- ritt. 301 pp. New York: Live-right. Inc. $2. | True | By Isaac Anderson | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rev-john-t-martin.html | REV. JOHN T. MARTIN. | True | Special to THE NEW YOBK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/change-in-lending-company.html | Change in Lending Company. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/george-moore.html | GEORGE MOORE. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/early-furniture-to-go-at-auction-objects-from-collection-of-ch.html | EARLY FURNITURE TO GO AT AUCTION; Objects From Collection of C.H. Tyler of Boston on Sale Here This Week. RARE CHIPPENDALE PIECES Lustre Ware, Staffordshire Fig- ures, Oriental Lowestoft and Pottery Also Offered. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/two-old-banks-shut-doors-in-sacramento-13000000-is-hurried-to-other.html | TWO OLD BANKS SHUT DOORS IN SACRAMENTO; $13,000,000 Is Hurried to Other Institutions by Plane and Auto. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/tr-and-the-war-colonel-roosevelt-pri-vate-citizen-by-earle-looker.html | T.R. and the War; COLONEL ROOSEVELT, PRI- VATE CITIZEN. By Earle Looker. Illustrated. 222 pp. New York. Fleming H. Revell Company. $2.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/stocks-display-little-animation-but-hold-previous-days-gains-bonds.html | Stocks Display Little Animation, but Hold Previous Day's Gains -- Bonds Make Further Headway. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/connecticut-college-gets-a-300000-gift-will-of-mrs-frederic-bill.html | CONNECTICUT COLLEGE GETS A $300,000 GIFT; Will of Mrs. Frederic Bill Also Is Said to Provide $100,000 for Library at Groton. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/manchukuo-premier-is-reported-killed-cheng-rumored-to-have-died-in.html | MANCHUKUO PREMIER IS REPORTED KILLED; Cheng Rumored to Have Died in Bomb Blast -- Gen. Muto Said to Have Been Wounded. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/largest-project-of-its-kind.html | Largest Project of Its Kind. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/medal-to-be-given-to-leading-driver-outstanding-figure-for-1932-to.html | MEDAL TO BE GIVEN TO LEADING DRIVER; Outstanding Figure for 1932 to Get Merit Award of Cir- cuit Riders' Club. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/squash-racquets-postponed.html | Squash Racquets Postponed. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/boston-censors-close-historic-theatre-watch-and-warders-object-to.html | Boston Censors Close Historic Theatre; Watch and Warders Object to Burlesque | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/germany-rejects-pact-on-the-oder-refuses-internationalizing-of.html | GERMANY REJECTS PACT ON THE ODER; Refuses Internationalizing of River, as It Is Navigable Only in Her Realm. IMPROVEMENTS PLANNED But It Is Stressed That Project of Czechoslovakia Hinges on German Betterments. | True | By Hugh Jedell.special Cable To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/clinics-for-plants.html | CLINICS FOR PLANTS. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/law-library-gets-rare-americana-harvard-adds-to-its-state-records.html | LAW LIBRARY GETS RARE AMERICANA; Harvard Adds to Its State Records Early Ordinances of "Deseret" of the Mormons. ENGLISH WORKS ACQUIRED Among Them Dean Pound Lists Gift of a New Yorker -- Bust of Cardozo Also Received. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-process-dyes-wood-american-company-perfects-means-for-coloring.html | NEW PROCESS DYES WOOD.; American Company Perfects Means for Coloring Lumber Any Shade. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-bronte-sisters-the-brontes-and-other-es-says-by-gf-bradby-137.html | The Bronte Sisters; THE BRONTES and Other Es- says. By G.F. Bradby. 137 pp. New York: Oxford Univer- sity Press. $1.50. | True | LOUIS KRONENBERGER. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/princeton-swimmers-win-sweep-every-first-place-to-beat-lafayette-62.html | PRINCETON SWIMMERS WIN; Sweep Every First Place to Beat Lafayette, 62 to 9. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/spaniards-to-give-charity-ball-here-juan-f-de-cardenas-ambas-sador.html | SPANIARDS TO GIVE CHARITY BALL HERE; Juan F. de Cardenas, Ambas- sador of Spain, and Senora de Cardenas Head Patrons. NATIONALS TO BE ASSISTED Proceeds of Entertainment Feb. 3 to Be Devoted to Needs of Ex- Patriates in This Country. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/working-hours-and-low-wages-history-held-proof-shorter-week-adds-to.html | Working Hours and Low Wages; History Held Proof Shorter Week Adds To Poverty | True | RAYMOND V. McNALLY. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/morden-wins-shootoff-at-rye.html | Morden Wins Shoot-Off at Rye. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/james-roosevelt-speaks-presidentelects-son-at-lexington-ky-predicts.html | JAMES ROOSEVELT SPEAKS; President-elect's Son at Lexington, Ky., Predicts Democratic Action. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/shop-has-50000-unclaimed-gems.html | Shop Has $50,000 Unclaimed Gems | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/seven-hurt-in-dublin-fight.html | Seven Hurt in Dublin Fight. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wisconsin-seeks-to-guard-investor-bill-pending-in-legislature-would.html | WISCONSIN SEEKS TO GUARD INVESTOR; Bill Pending in Legislature Would Give State a Close Check on Securities. URGED BY THE GOVERNOR Quick Injunctions Provided, Also Instant Delisting if an Issue Is Questioned. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/john-b-lord.html | JOHN B. LORD. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/herrick-heads-albany-society.html | Herrick Heads Albany Society. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/raise-zinc-output-to-help-workers-create-more-than-1000-jobs-by.html | RAISE ZINC OUTPUT TO HELP WORKERS; Create More Than 1,000 Jobs by Operating Smelters Through Winter. WILL STORE THE METAL Excess Production Will Be Kept Off Market 3 Years -- Industry Had Kept Stocks at Low Point. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-roving-impulse-one-against-the-earth-by-daniel-mainwaring-305.html | The Roving Impulse; ONE AGAINST THE EARTH. By Daniel Mainwaring. 305 pp. New York: Ray Long & Richard R. Smith. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dr-harry-w-knight.html | DR. HARRY W. KNIGHT. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-life-of-an-old-army-post.html | THE LIFE OF AN OLD ARMY POST | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bottled-milk-price-cut-sheffield-and-borden-to-drop-cent-from-home.html | BOTTLED MILK PRICE CUT.; Sheffield and Borden to Drop Cent From Home Delivered Quarts. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/trade-conditions-more-encouraging-relative-buoyancy-noted-last-week.html | TRADE CONDITIONS MORE ENCOURAGING; Relative Buoyancy Noted Last Week in Some Leading Busi- ness Centres. LOW INVENTORIES CITED Doubt Over Inflation Plans Ex- pressed -- Reports From Federal Reserve Areas. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rare-needlework-shown-noted-english-pieces-displayed-here-to-aid.html | RARE NEEDLEWORK SHOWN; Noted English Pieces Displayed Here to Aid Hospital. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gerald-j-kent-dies-in-toronto-associate-editor-of-american.html | GERALD J. KENT DIES IN TORONTO; Associate Editor of American Historical Society, 68, Lived in East Orange, N.J. | True | Special THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/staccato-speech-for-silent-statistics-the-pictograph-from-vienna.html | STACCATO SPEECH FOR SILENT STATISTICS; The Pictograph, From Vienna, Gives New Meaning to the Facts of Everyday Life SPEECH FOR SILENT STATISTICS From Vienna Comes the Pictograph, Which Gives New Meaning to Facts and Figures | True | By Waldemar Kaempffert | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hockey-game-canceled-lack-of-ice-prevents-dartmouthyale-contest-at.html | HOCKEY GAME CANCELED.; Lack of Ice Prevents Dartmouth-Yale Contest at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/italy-awaits-debt-action-mussolini-requested-revision-when-paying.html | ITALY AWAITS DEBT ACTION.; Mussolini Requested Revision When Paying December Instalment. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/klemperer-and-berlin-chorus.html | KLEMPERER AND BERLIN CHORUS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rule-uniformity-aim-of-race-body-townsend-american-power-boat-head.html | RULE UNIFORMITY AIM OF RACE BODY; Townsend, American Power Boat Head, Describes His Association's Work. NEED INTERNATIONAL CODE Lack of Standardization Makes Racing Between U.S. and For- eign Craft Difficult. | True | By George H. Townsend. President of American Power Boat Association. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/finds-our-streets-dirty-dr-sachs-criticizes-work-of-the-sanitation.html | FINDS OUR STREETS DIRTY.; Dr. Sachs Criticizes Work of the Sanitation Department. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/end-of-isolation-urged-by-dr-frank-educator-at-dinner-to-gibson.html | END OF ISOLATION URGED BY DR. FRANK; Educator at Dinner to Gibson Says Roosevelt Should Alter "Policy of Futility." ATTACKS TARIFF BARRIERS Holds War Debts Should Be Used to "Blackmail" Nations Into Intelligent Arms Cuts. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/nazis-rally-today-in-berlin-red-area-15000-storm-troops-to-line-up.html | NAZIS RALLY TODAY IN BERLIN RED AREA; 15,000 Storm Troops to Line Up in Square in Front of Communist Headquarters. CRAVE CLASH IS FEARED City's Entire Police Force Will Be on Hand -- Demonstrations by Workers Urged Despite Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/franklin-admirers-meet-resolution-urges-fostering-of-friendly.html | FRANKLIN ADMIRERS MEET.; Resolution Urges Fostering of Friendly Relations With France. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/chief-technocrat-was-a-wax-maker-pompton-lakes-reveals-the-dreamer.html | CHIEF TECHNOCRAT WAS A WAX MAKER; Pompton Lakes Reveals the Dreamer of Great Idea Had Factory for Floor Polish. ON A HAND-LABOR BASIS Scott Used No Machinery, Worked When He Had Orders and Made No Effort to Market in Quantity. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gains-and-losses-in-commodity-list-sugar-coffee-annd-silver-go.html | GAINS AND LOSSES IN COMMODITY LIST; Sugar, Coffee and Silver Go Higher in Week on the Exchange Here. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/seek-peace-in-chaco.html | Seek Peace in Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/alfonso-on-way-to-far-east-will-hunt-tigers-in-india.html | Alfonso on Way to Far East; Will Hunt Tigers in India | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wet-and-dry-issue-joined-in-kentucky-antiprohibition-forces-plan.html | WET AND DRY ISSUE JOINED IN KENTUCKY; Anti-Prohibition Forces Plan Drive for State Action This Year. DRYS TO ENLIST CHURCHES Both Sides Will Make Question Leading Factor in This Fall's Legislative Campaign. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cologne-limits-foreign-medical-students-denies-antisemitism.html | Cologne Limits Foreign Medical Students; Denies Anti-Semitism Inspires Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/syracuse-ring-team-sets-back-toronto-burkitt-scores-twopunch.html | SYRACUSE RING TEAM SETS BACK TORONTO; Burkitt Scores Two-Punch Knockout as Orange Regis- ters a 5 1/2 to 3 1/2 Victory. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ends-life-in-lean-under-truck.html | Ends Life in Lean Under Truck. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/persians-oppose-league-oil-ruling-cite-britains-own-arguments-in.html | PERSIANS OPPOSE LEAGUE OIL RULING; Cite Britain's Own Arguments in Similar Case as a Precedent Against Appeal to Council. BREACH OF LEASE CHARGED Brief Holds Company Broke Terms of Contract in Four Respects and Ignored Its Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/earthquake-shakes-alexandria.html | Earthquake Shakes Alexandria. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-julia-a-connor.html | MISS JULIA A. CONNOR. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/tammany-will-get-few-federal-jobs-its-power-in-peril-roosevelt-men.html | TAMMANY WILL GET FEW FEDERAL JOBS; ITS POWER IN PERIL; Roosevelt Men in Bronx and Brooklyn or Independents Held Likely to Fill Most. CURRY'S HOLD MENACED Patronage Policy Here May End Alliance With McCooey and Affect Mayoralty. FLYNN WILL BE FAVORED Post Most Coveted by Tammany Is Federal Attorneyship, the Office That Uncovered Its Misdeeds. TAMMANY TO GET FEW FEDERAL JOBS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/two-geniuses-of-spains-golden-age-el-greco-and-cervantes-by-hans.html | Two Geniuses of Spain's Golden Age; EL GRECO AND CERVANTES. By Hans Rosenkranz. Trans- lated by Marcel Aurousseau. With two portraits. 204 pp. New York: Robert M. McBride & Co. $2.50. | True | BETTY DRURY. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/putandcall-reports-stock-exchange-asks-monthly-instead-of-daily.html | PUT-AND-CALL REPORTS.; Stock Exchange Asks Monthly Instead of Daily Statements. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/teach-boat-handling-us-power-squadrons-classes-reach-large.html | TEACH BOAT HANDLING.; U.S. Power Squadrons' Classes Reach Large Proportions. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/more-troops-are-on-move.html | More Troops Are on Move. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-public-watching.html | The Public Watching. | True | REUBEN GOLDSMITH, Atlantic City, N.J. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sees-aid-in-cancer-fight-edward-bausch-hails-optical-science-as.html | SEES AID IN CANCER FIGHT.; Edward Bausch Hails Optical Science as Disease Weapon. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/lytton-sings-last-time-in-london-farewell-after-nearly-50-years-in.html | LYTTON SINGS LAST TIME IN LONDON; Farewell After Nearly 50 Years in Gilbert and Sullivan Roles -- Now to Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/stray-juror-back-from-trip-to-cuba-foreman-who-vanished-from-mail.html | STRAY JUROR BACK FROM TRIP TO CUBA; Foreman Who Vanished From Mail Fraud Trial Says He Sailed Unwittingly. JAUNT CAUSED MISTRIAL He Explains He Went Aboard to Bid Friends Son Voyage and Failed to Get Off in Time. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/nova-sections-hop-ice-cakes-to-kill-seals-at-2-a-snout.html | Nova Sections Hop Ice Cakes To Kill Seals at $2 a Snout | True | By the Canadian Press. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/exodus-from-moscow-begun.html | Exodus From Moscow Begun. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/that-romantic-island-of-sardinia-sardinian-sideshow-by-ame-lie.html | That Romantic Island of Sardinia; SARDINIAN SIDESHOW. By Ame- lie Posse-Brazdown. Translated from the Swedish. 361 pp. New York. E.P. Dutton & Co., Inc. $3. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fosterukea-tor.html | FosteruKea tor. | True | Special to THI NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/opposes-voting-trust-phoenix-securities-group-headed-by-aw-porter.html | OPPOSES VOTING TRUST.; Phoenix Securities Group Headed by A.W. Porter Fights Plan. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/princeton-beats-navys-wrestlers-scores-by-1614-to-record-its-first.html | PRINCETON BEATS NAVY'S WRESTLERS; Scores by 16-14 to Record Its First Triumph in Years Over the Midshipmen. BASSETT, TIGERS, INJURED Goes to Hospital After He Keeps Kane From Throwing Him and Thus Tying the Count. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/75-ski-stars-will-compete-in-us-tests-at-salisbury.html | 75 Ski Stars Will Compete In U.S. Tests at Salisbury | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/programs-of-the-week-lily-pons-returns-first-rheingold-and-manon.html | PROGRAMS OF THE WEEK; Lily Pons Returns -- First "Rheingold" and "Manon" -- The Recitalists | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/133-more-for-neediest-seven-added-gifts-send-total-of-the-fund-to.html | $133 MORE FOR NEEDIEST; Seven Added Gifts Send Total of the Fund to $263,799. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/irish-campaigning-to-end-tomorrow-de-valera-and-cosgrave-will-make.html | IRISH CAMPAIGNING TO END TOMORROW; De Valera and Cosgrave Will Make Final Appeals Before Balloting on Tuesday. RIVAL ARMIES ARE QUIET Secretary of the Executive Council Denies Charges of Reign of Terror in Tipperary. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gh-buchanandies-chemistengineer-chief-technologist-of-amer-ican.html | G.H. BUCHANANDIES; CHEMIST-ENGINEER; Chief Technologist of Amer- ican Cyanamid Company and Once Muscle Shoals Adviser. ONCE COLLEGE PROFESSOR Had Taught at Massachusetts In- stitute of Technology -- Wrote Much on His Specialty. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/britain-awaiting-formal-debt-bid-cabinet-meeting-tomorrow-will-not.html | BRITAIN AWAITING FORMAL DEBT BID; Cabinet, Meeting Tomorrow, Will Not Formulate a Set Policy Till It Gets Details. TO SEND EXPERTS FIRST Time-Saving Talks in February Will Precede Ministers' Arrival -- Press Skeptical of Parley. | True | By Charles A. Seiden.special Cable To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/thomas-to-continue-fight.html | Thomas to Continue Fight. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-historical-novels-in-germany.html | New Historical Novels in Germany | True | GARRIELF REUTER. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/take-silver-at-home-of-mrs-hc-schaefer-burglars-get-loot-valued-be.html | TAKE SILVER AT HOME OF MRS. H.C. SCHAEFER; Burglars Get Loot Valued Be- tween $6,000 and $7,000 at Greenwich Place. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/534th-dividend-is-for-20.html | 534th Dividend Is for 20%. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/john-franklin-thurston.html | JOHN FRANKLIN THURSTON. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/from-saloon-to-speakeasy-and-now-the-change-in-the-social-picture.html | FROM SALOON TO SPEAKEASY -- AND NOW?; The Change in the Social Picture Makes Us Wonder About Our Future Drinking Places FROM SALOON TO SPEAKEASY The Change in the Social Picture Makes Us Wonder About Future Drinking Places | True | By Russell Owen | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/egypt-loses-suit-over-gold-payment-mixed-tribunal-at-cairo-finds.html | EGYPT LOSES SUIT OVER GOLD PAYMENT; Mixed Tribunal at Cairo Finds Coupons on Unified Debt Must Be Met at Par. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/excollegians-to-dance-annual-event-of-syracuse-univer-sity-club-set.html | EX-COLLEGIANS TO DANCE.; Annual Event of Syracuse University Club Set for Feb. 4. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/debevoise-pease-win-in-four-games-triumph-at-piping-rock-to-gain.html | DEBEVOISE, PEASE WIN IN FOUR GAMES; Triumph at Piping Rock to Gain Semi-Finals of Handicap Squash Racquets Event. BUNNELL, WALKER SCORE Yale Club Stars Upset Nightingale and Kingsley, 15-7, 15-3, 11-15, 15-11. | True | By Allison Danzig.special To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/exchange-calls-for-list-of-deals-in-bonds-defaulted-on-jan-1-by.html | Exchange Calls for List of Deals in Bonds Defaulted on Jan. 1 by Pressed Steel Car | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/1799-penny-is-sold-for-60-at-auction-1837-hardtimes-token-brings.html | 1799 PENNY IS SOLD FOR $60 AT AUCTION; 1837 Hard-Times Token Brings $22.50 -- Autographs of Famous Men Go for 10 to 20 Cents. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/los-angeles-dust-storm-covered-the-city-with-gold-silver-and-other.html | Los Angeles Dust Storm Covered the City With Gold, Silver and Other Valuables | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-helen-m-thomas.html | MISS HELEN M. THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/says-unfair-rates-are-hurting-port-james-young-calls-for-union-of.html | SAYS UNFAIR RATES ARE HURTING PORT; James Young Calls for Union of Effort in Fight to Regain Lost Freight Traffic. CITES "LUDICROUS" CASES Shipping Man Lays to Activity of Other Coast Cities Diversion of Goods Normally Sent Here. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-york-city-has-a-long-shopping-list-one-purchasing-agency-urged.html | NEW YORK: CITY HAS A LONG SHOPPING LIST; One Purchasing Agency, Urged in Economy Plan, Would Save Millions, It Is Held | True | By Russell Forbes, Associate Professor of Government, New York University. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-robert-h-pearson.html | MRS. ROBERT H. PEARSON. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/says-debt-in-brazil-ran-up-unchecked-official-of-the-republic-comes.html | SAYS DEBT IN BRAZIL RAN UP UNCHECKED; Official of the Republic Comes to Explain Why Service on Loans Cannot Be Paid. REDEEMED BONDS AFLOAT Some Bankers, It Is Charged, Failed to Consider Ability of Borrowers to Settle. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/at-the-wheel.html | AT THE WHEEL | True | By K.l. Yordan. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/seized-as-unlicensed-broker.html | Seized as Unlicensed Broker. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wall-street-and-the-worlds-debts-returns-from-the-railway-pool.html | Wall Street and the World's Debts -- Returns From the Railway Pool -- Banking Now and Years Ago. | True | By Eugene M. Lokey. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/greeks-must-buy-raisin-bread-now-new-law-aims-at-reducing-use-of.html | GREEKS MUST BUY RAISIN BREAD NOW; New Law Aims at Reducing Use of Wheat Imported From America and Argentina. GRAPES ARE LESS COSTLY Need Not Be Paid For In Stable Currency by Nation With Depressed Money. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/tokyo-war-ministry-for-quitting-league-but-foreign-office-foresees.html | TOKYO WAR MINISTRY FOR QUITTING LEAGUE; But Foreign Office Foresees Membership Retained While Ignoring Manchurian Action. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/plans-completed-for-new-cathedral-historic-edifice-in-baltimore-to.html | PLANS COMPLETED FOR NEW CATHEDRAL; Historic Edifice in Baltimore to Be Replaced by Magnificent Structure. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/britain-notes-greater-car-use-despite-heaviest-taxes-in-world.html | Britain Notes Greater Car Use Despite "Heaviest Taxes in World" | True | By Harold Pemberton. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/boswell-as-laird-of-auchinleck-taco-new-volumes-of-his-journal.html | Boswell as Laird of Auchinleck; Taco New Volumes of His Journal Cover That Period of His Life When Disillusionment Crowded Fast Upon Him PRIVATE PAPERS OF JAMES BOSWELL FROM MALAHIDE CASTLE. In the collection of Lieut. Col. Ralph Heyward Ish- am. Prepared for the press by Geoffrey Scott and Frederick A. Pottle and now first printed. Vol. 15. The Journal of James Boswell, 1781-1783. 316 pp. Vol. 16. The Journal of James Bos- well, 1783-1786, 294 pp. Edition limited to 570 copies, printed by William Edwin Rudge, for Sub- scribers at $50 per Volume. | True | By J. Donald Adams | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/street-railway-expenditures.html | Street Railway Expenditures. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/talk-of-sales-tax-heard-in-georgia-gov-talmadges-proposal-to-lift.html | TALK OF SALES TAX HEARD IN GEORGIA; Gov. Talmadge's Proposal to Lift Deficit May Force Action for New Revenue. AUTO LICENSE FEE IN DOUBT Legislature Not Expected to Agree With Executive's View That $3 Is Enough. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/berlin-is-touched-by-a-magic-wand.html | BERLIN IS TOUCHED BY A MAGIC WAND | True | C. HOOPER TRASK. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-ae-outerbridge.html | MRS. A.E. OUTERBRIDGE. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/spanish-strike-to-aid-unemployed.html | Spanish Strike to Aid Unemployed. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/busline-hearing-urge-23d-street-merchants-to-favor-new-route.html | BUS-LINE HEARING.; Urge 23d Street Merchants to Favor New Route. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/boys-clubs-gained-members-in-year-7-increase-is-reported-for-nation.html | BOYS' CLUBS GAINED MEMBERS IN YEAR; 7% Increase Is Reported for Nation, While Income Was Reduced by 12%. SERVICES NOT CURTAILED Added Burden Was Met Despite Depression, Report Shows -- 164 Groups Were Active. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mcewan-quits-as-coach-adjustment-reached-suit-against-holy-cross.html | McEWAN QUITS AS COACH.; Adjustment Reached, Suit Against Holy Cross Dropped. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/youths-problems-held-church-field-dr-hw-gates-asserts-that.html | YOUTHS' PROBLEMS HELD CHURCH FIELD; Dr. H.W. Gates Asserts That Questions on Life Should Be Answered in Open. MANUAL CITED AS GUIDE Congregational Christian Council, Meeting at Evanston, Is Urged to Promote Discussions. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/finds-power-cost-widely-variable-samuel-ferguson-says-factor-of.html | FINDS POWER COST WIDELY VARIABLE; Samuel Ferguson Says Factor of Electric Distribution Precludes General Figure. PINCHOT'S REQUEST FUTILE Information Asked by Governor Held Impossible to Ascertain -- Specific Data Given. FINDS POWER COST WIDELY VARIABLE | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-b-mcgrane.html | MRS. B. McGRANE. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gallo-ordered-to-pay-32900.html | Gallo Ordered to Pay $32,900. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/elect-brother-of-albie-booth.html | Elect Brother of Albie Booth. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/to-take-west-point-examinations.html | To Take West Point Examinations | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/davismoley-rift-seen-at-capital-friction-inferred-by-men-ad-mitted.html | DAVIS-MOLEY RIFT SEEN AT CAPITAL; Friction Inferred by Men Ad- mitted to Inner Circle During President-elect's Visit. LAID TO DIPLOMATIC ANGLE Davis Believed to Stress State De- partment, While Professor Leans to Other Agencies. | True | By Arthur Krock.special To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/winning-campaign-manager-refuses-job-astounds-kansas.html | Winning Campaign Manager Refuses Job, Astounds Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sees-trade-rise-in-may-in-the-meanwhile-december-retail-level-will.html | SEES TRADE RISE IN MAY.; In the Meanwhile December Retail Level Will Hold, Executive Says. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/convicts-turn-to-books-reading-increases-at-auburn-140-study-by.html | CONVICTS TURN TO BOOKS.; Reading Increases at Auburn -- 140 Study by Correspondence. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/myra-hess-displays-her-talents-in-aid-of-hope-farm-dessoff-choirs.html | Myra Hess Displays Her Talents in Aid of Hope Farm -- Dessoff Choirs Give First Concert of Season. | True | H.H.W.B.C. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/laud-womens-aid-in-public-affairs-speakers-at-celebration-by-civic.html | LAUD WOMEN'S AID IN PUBLIC AFFAIRS; Speakers at Celebration by Civic Organization Review Its Achievements. MRS. O'BRIEN IS GUEST Justice Cotillo, Praising Mayor, Attacks "Propaganda" Against Men in Office. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/borah-backs-plan-for-debt-parleys-sees-great-and-heartening.html | BORAH BACKS PLAN FOR DEBT PARLEYS; Sees "Great and Heartening Significance" in Roosevelt's Offer to Meet Britain. Senator Robinson of Arkansas and Robinson of Indiana Clash Over Negotiation Move. DEMOCRAT ASSAILS CRITIC Finds "Cheap Politics" in Charge That President-elect Usurps Authority of Congress. | True | HOPES FOR AID TO WORLDSpecial to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cardinal-hayes-to-go-to-bahamas-on-visit-will-be-guest-of-mgr.html | CARDINAL HAYES TO GO TO BAHAMAS ON VISIT; Will Be Guest of Mgr. Bernard, Prefect-Apostolic of Islands, During Brief Vacation. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/paraguay-defends-quitting-parleys-says-the-neutral-commission.html | PARAGUAY DEFENDS QUITTING PARLEYS; Says the Neutral Commission Disregarded Evidence in Making General Plea. MISREPRESENTATION SEEN Removal of Notes From Context of Statement on the Chaco Dispute Is Alleged. | True | By John W. White.special Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/egg-price-off-1-18-cents-january-delivery-drops-at-chicago-for.html | EGG PRICE OFF 1 1/8 CENTS.; January Delivery Drops at Chicago for Second Consecutive Day. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/merchants-face-realities-in-trade-that-individual-store-effort.html | MERCHANTS FACE REALITIES IN TRADE; That Individual Store Effort Outweighs Economic Hopes, Is Convention View. SEE BETTER PROFITS DUE Merchandising and Promotion Will Be Improved to Offset Drop In Volume. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/tunney-remits-30000-maras-lawyer-receives-check-in-settlement-of.html | TUNNEY REMITS $30,000.; Mara's Lawyer Receives Check in Settlement of Managerial Suit. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-japanese-viewpoint.html | THE JAPANESE VIEWPOINT. | True | By Count Uchida, Foreign Minister of Japan, In An Address Before the House of Peers. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/portrait-of-a-duchess-the-duchess-intervenes-by-marie-belloc.html | Portrait of a Duchess; THE DUCHESS INTERVENES. By Marie Belloc Lowndes. 295 pp. New York; G.P. Putnam's Sons. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/national-service-shift.html | NATIONAL SERVICE SHIFT. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/baltic-captures-horse-show-blue-miss-gunnison-scores-with-gelding.html | BALTIC CAPTURES HORSE SHOW BLUE; Miss Gunnison Scores With Gelding in Jump-Off at the Boulder Brook Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/railroads-find-need-for-more-passengers-traffic-reduction-leads-to.html | RAILROADS FIND NEED FOR MORE PASSENGERS; Traffic Reduction Leads to a Proposal for a New Rate Structure and Coordination With Buses | True | By F.j. Lisman. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/philadelphia-has-gains-silk-mills-speed-up-and-lumber-men-are-also.html | PHILADELPHIA HAS GAINS.; Silk Mills Speed Up and Lumber Men Are Also Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mermoz-lands-at-pelotas-brazil.html | Mermoz Lands at Pelotas, Brazil. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-rejoinder.html | THE REJOINDER | True | By Simeon Strunsky. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/allotments-held-fair-to-consumer-aid-to-farm-products-would-halt-at.html | ALLOTMENTS HELD FAIR TO CONSUMER; Aid to Farm Products Would Halt at Pre-War Levels, Says Henry A. Wallace. PART OF A 'GREATER PLAN' Project Is Declared Essential to Help Nation Adjust Itself to Changing Conditions. ALLOTMENTS HELD FAIR TO CONSUMER | True | By Henry A. Wallace.copyright, 1833, By Nana, Inc., and the New York Times.by Henry A. Wallace. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wanted-a-word.html | WANTED: A WORD. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/improve-old-buildings-architect-stresses-the-value-of-modernization.html | IMPROVE OLD BUILDINGS.; Architect Stresses the Value of Modernization Work. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mortgage-rates-influence-values-voluntary-reductions-by-loan-ing.html | MORTGAGE RATES INFLUENCE VALUES; Voluntary Reductions by Loan- ing Concerns Essential, Says E.J. Rosenbaum. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hubbell-brothers-will-join-giants-regular-signs-and-youngster-is.html | HUBBELL BROTHERS WILL JOIN GIANTS; Regular Signs and Youngster Is Requested to Report -- Gehrig Still Holdout. HUBBELL BROTHERS WILL JOIN GIANTS | True | By John Drebinger.by John Drebinger. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/vassar-benefit-gaining-support-many-reservations-made-for-double.html | VASSAR BENEFIT GAINING SUPPORT; Many Reservations Made for Double Opera Bill on Af- ternoon of Feb. 3. ALUMNAE CLUB IS SPONSOR Miss Mary F. Rousmaniere Heads Junior Group in Behalf of "Elektra" and "Pagliacci." | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hollywoods-mighty-ape.html | HOLLYWOOD'S MIGHTY APE | True | Copyright, 1933, by Nana, Inc. and the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/senate-procedure.html | Senate Procedure. | True | J. LOGAN CLEVEN-GER, Perth Amboy, N.J. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-e-vatable-charity-aide-dead-a-worker-for-years-in-several.html | MRS. E. VATABLE, CHARITY AIDE, DEAD; A Worker for Years in Several Catholic Philanthropies of This City. HEADED HELPERS' SOCIETY Took Part in Its Activities Since Early '80s -- Former Director of Barat Settlement. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/expect-record-travel-for-the-inauguration.html | EXPECT RECORD TRAVEL FOR THE INAUGURATION | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/home-wares-buyers-drop-price-pressure-new-attitude-noted-at-curtain.html | HOME WARES BUYERS DROP PRICE PRESSURE; New Attitude Noted at Curtain, Rug and Furniture Trade Events Last Week. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/high-scratch-honors-in-shoot-at-new-york-ac-traps-annexed-by-ogden.html | High Scratch Honors in Shoot at New York A.C. Traps Annexed by Ogden | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/i-miss-betty-carle-wed-in-newport-uuuuuuuuu-new-york-girl-becomes.html | I MISS BETTY CARLE ! WED IN NEWPORT; ! uuuuuuuuu New York Girl Becomes Bride of Henry W. Salisbury in Quiet Ceremony. I IN CAPT. TAFFINDER'S HOME I _____ I u I i Bride's Uncle Is Secretary of the United States Naval War* College. t | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/opposes-cut-in-pay-of-justice-holmes-mitchell-tells-committee-that.html | OPPOSES CUT IN PAY OF JUSTICE HOLMES; Mitchell Tells Committee That $10,000 Redaction Would Block Retirements. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/evaded-probation-held-as-oils-bane-price-cuts-and-demoralization-in.html | EVADED PROBATION HELD AS OIL'S BANE; Price Cuts and Demoralization In the Industry Laid to Large Unfair Output. LAW ABIDERS PENALIZED Big Amounts of Petroleum, Produced by Defying Rules, Sold Below Quoted Figures. EVADED PRORATION HELD AS OIL'S BANE | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-dude-explorer-now-aiding-science-his-cash-is-needed-in-hard.html | THE "DUDE EXPLORER" NOW AIDING SCIENCE; His Cash Is Needed in Hard Times, but His Presence On Hard Trips Is Often a Handicap to Others | True | By Herbert Spencer Dickey. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/charles-w-jacoby-world-war-veteran-and-once-newspaper-advertising.html | CHARLES W. JACOBY.; World War Veteran and Once Newspaper Advertising Man. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/pragmatic-government.html | PRAGMATIC GOVERNMENT. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/walter-elton-chase.html | WALTER ELTON CHASE. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/protests-to-china-against-an-arrest-group-here-urges-gen-chiang-to.html | PROTESTS TO CHINA AGAINST AN ARREST; Group Here Urges Gen. Chiang to Release Communist Profes- sor Seized in October. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/naval-stores.html | NAVAL STORES, | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/old-dwellings-remodeled.html | OLD DWELLINGS REMODELED | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/foster-mothers-benefit-group-will-have-card-party-jan-30-for-relief.html | FOSTER MOTHERS' BENEFIT; Group Will Have Card Party Jan. 30 for Relief Program. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/je-widener-host-at-florida-villa-he-and-peter-ab-wideners-2d-give-a.html | J.E. WIDENER HOST AT FLORIDA VILLA; He and Peter A.B. Wideners 2d Give a Large Dinner in Palm Beach. MRS. HODGES ENTERTAINS Has a Luncheon at the Margery -- Bethesda-by-the-Sea Vestry Holds a Dinner for Men. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/major-james-b-hughes-retired-army-officer-took-part-in.html | MAJOR JAMES B. HUGHES.; Retired Army Officer Took Part in Spanish-American War. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/visitors-gathering-in-nassau-many-winter-residents-are-opening.html | VISITORS GATHERING IN NASSAU; Many Winter Residents Are Opening Their Homes -- A Historic Fort Is Thrown Open | True | Special to THE NEW YORK TIMES | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dr-howard-74-feted-clergyman-convalescing-from-an-operation-gets.html | DR. HOWARD, 74, FETED.; Clergyman, Convalescing From an Operation, Gets Many Flowers. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dance-to-awaken-czarist-memories-russian-students-ball-on-friday-at.html | DANCE TO AWAKEN CZARIST MEMORIES; Russian Students' Ball on Friday at Ritz-Carlton Will Have Imperial Atmosphere. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mazzini-creator-of-two-legends-mr-griffiths-book-raises-the.html | Mazzini, Creator of Two Legends; Mr. Griffith's Book Raises the Question: Did He Hinder or Did He Provoke the Unification of Italy? MAZZINI: PROPHET OF MODERN EUROPE. By Gwilym O. Griffith. 8vo. 382pp. New York: Harcourt, Brace & Co. $3. | True | By Walter Littlefield | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hg-wells-returns-to-satire-his-new-novel-is-in-the-manner-of.html | H.G. WELLS RETURNS TO SATIRE; His New Novel Is in the Manner of "Tono-Bungay" THE BULPINGTON OF BLUP. By H.G. Wells. 414 pp. New York: The Macmillan Company. $2.50. Mr. Wells's Satire | True | By John Chamberlain | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/war-debts-and-stability.html | WAR DEBTS AND STABILITY. | True | By Ogden L. Mills, Secretary of the Treasury, In An Address To the Town Hall Club. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/2-killed-1-hurt-in-crash-jersey-youth-and-fiancee-are-auto-victims.html | 2 KILLED, 1 HURT IN CRASH.; Jersey Youth and Fiancee Are Auto Victims in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/st-goddards-dogs-lead-veteran-is-first-in-field-of-14-in-new.html | ST. GODDARD'S DOGS LEAD.; Veteran Is First in Field of 14 in New England Race. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/solomon-i-turovlin.html | SOLOMON I. TUROVLIN. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sons-of-the-volsungs-adapted-by-dorothy-g-hosford-from-sigurd-the.html | SONS OF THE VOLSUNGS. Adapted by Dorothy G. Hosford from "Sigurd the Volsung." By William Mor- ris. Illustrated by Frank Do- bins. 168 pp. New York: The Macmillan Company. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hall-gains-at-squash-upsets-kirkland-in-jersey-play-coyle-downs.html | HALL GAINS AT SQUASH.; Upsets Kirkland in Jersey Play -- Coyle Downs Wood. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/andrew-cheeseman.html | ANDREW CHEESEMAN. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bungalows-for-the-poor.html | Bungalows for the Poor. | True | SIMON H. SCHNEIDER, | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/describe-accountancy-service.html | Describe Accountancy Service. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gasoline-frauds-charged.html | Gasoline Frauds Charged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/protest-highway-levy-queens-boulevard-owners-ask-assessment.html | PROTEST HIGHWAY LEVY.; Queens Boulevard Owners Ask Assessment Revision. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/seen-in-group-or-oneman-shows.html | SEEN IN GROUP OR ONE-MAN SHOWS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/matthew-arnold-in-his-youth-his-letters-to-arthur-hugh-clough-offer.html | Matthew Arnold in His Youth; His Letters to Arthur Hugh Clough Offer Interesting Sidelights on the Personality of the Poet and Critic THE LETTERS Of MATTHEW ARNOLD TO ARTHUR HUGH CLOUGH. Edited With an Introductory Study by Howard Faster Lowry, Professor of English in the College of Wooster. 177 pp. New York: Oxford University Press. $2.50. | True | P.H. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/montagu-norman-weds-at-registry-mrs-priscilla-worsthorne-the-bride.html | MONTAGU NORMAN WEDS AT REGISTRY; Mrs. Priscilla Worsthorne, the Bride, Is Granddaughter of Seventh Earl of Abingdon. LEAVES VIA POORHOUSE Governor of Bank of England Fails to Elude Cameramen by Slipping Through Paupers' Quarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/brown-not-a-suicide-parker-now-says-detective-alters-his-version.html | BROWN NOT A SUICIDE, PARKER NOW SAYS; Detective Alters His Version and Holds Youth Was Slain -- Suspects a Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-margaret-jacobs-wed.html | Miss Margaret Jacobs Wed. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/adjutant-generals-under-fire-in-house-new-york-chief-on-duty-is.html | ADJUTANT GENERALS UNDER FIRE IN HOUSE; New York Chief, on Duty, Is Highest Paid Soldier in the World, La Guardia Declares. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/container-association-elects.html | Container Association Elects. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/need-of-new-spirit-on-war-debts-seen-french-exfinance-minister.html | NEED OF NEW SPIRIT ON WAR DEBTS SEEN; French Ex-Finance Minister Voices Hope for Unity Such as Prevailed in 1917. CRITICISM HERE IS CITED British Diplomat Tells Group in Paris France Took Place of Hoover as "Culprit." | True | By P.j. Philip.wireless To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/belasco-furnishings-auctioned.html | Belasco Furnishings Auctioned. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/aim-of-100000000-total-saving.html | Aim of $100,000,000 Total Saving. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/making-the-world-safe-for-the-consumer-the-consumer-his-nature-and.html | Making the World Safe for the Consumer; THE CONSUMER: His Nature and His Changing Habits. By Wal- ter B. Pitkin. 421 pp. New York: McGraw-Hill Book Com- pany, Inc. $4. | True | FLORENCE FINCH KELLY. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/columbia-in-rally-tops-cornell-five-stages-late-drive-to-triumph-in.html | COLUMBIA IN RALLY TOPS CORNELL FIVE; Stages Late Drive to Triumph in Closely Fought League Game, 37 to 36. TIED AT HALF-TIME, 18-18 Hartman Leads Scorers and Makes Deciding Goal With Four Seconds to Go. COLUMBIA IN RALLY TOPS CORNELL FIVE | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/devalera-gains-as-vote-nears-bat-farmers-may-elect-foes-dramatic.html | DeValera Gains as Vote Nears Bat Farmers May Elect Foes; Dramatic Welcomes by Irish Youth Add to President's Prospects -- Winners Likely to Have Small Majority, Making Another Election Necessary Soon. DE VALERA GAINS AS ELECTION NEARS | True | By Hugh Smith.wireless To the New York Times.by Hugh Smith. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/first-major-event-of-the-winter-to-start-tomorrow-society-arts-lay.html | First Major Event of the Winter to Start Tomorrow -- Society Arts Lay Plans | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dolls-and-puppets-dolls-and-puppets-by-max-von-boehn-translated-by.html | Dolls and Puppets; DOLLS AND PUPPETS. By Max von Boehn. Translated by Jo- sephine Nicoll. With a note on puppets by George Bernard Shaw. Illustrated. 332 pp. Phila- delphia: David McKay Company. $7.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/penn-five-scores-over-navy-3834-hashagen-sets-the-pace-with-13.html | PENN FIVE SCORES OVER NAVY, 38-34; Hashagen Sets the Pace With 13 Points as Red and Blue Wins Its 7th in Row. MIDDIES' STREAK BROKEN Losers' Lead Is Overtaken With 11 Minutes to Go -- 7,000 Sea Game in the Palestra. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/firm-offers-barter-plan-hartford-concern-will-trade-sand-for.html | FIRM OFFERS BARTER PLAN.; Hartford Concern Will Trade Sand for Tobacco, Gas and Shoes. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/surf-and-bath-units-are-arranging-gala-programs-at-other-florida.html | Surf and Bath Units Are Arranging Gala Programs -- At Other Florida Centres | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/kent-basketball-victor-leads-from-start-to-beat-choate-school-28-to.html | KENT BASKETBALL VICTOR.; Leads From Start to Beat Choate School, 28 to 24. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/andover-five-defeated-outscored-51-to-26-by-northeast-ern-cubs-led.html | ANDOVER FIVE DEFEATED.; Outscored, 51 to 26, by Northeast-ern Cubs, Led by Morse. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/germany-in-the-throes-of-antidemocratic-reaction-mr-villard-wonders.html | Germany in the Throes of Anti-Democratic Reaction; Mr. Villard Wonders When the Liberal Phoenix Will Rise Again THE GERMAN PHOENIX. By Oswald Garrison Villard. 358 pp. New York: Harrison Smith & Robert Haas, Inc. $2.50. | True | By Joseph Shaplen | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/numbered-motor-boats-gained.html | Numbered Motor Boats Gained. | True |  | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-dance-critical-revelations-of-puppets-marionettes-of-the-teatro.html | THE DANCE: CRITICAL REVELATIONS OF PUPPETS; Marionettes of the Teatro dei Piccoli Serve to Satirize Cant and Emptiness -- Current Programs | True | By John Martin. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/two-army-teams-win-in-indoor-polo-varsity-defeats-cornell-127-and.html | TWO ARMY TEAMS WIN IN INDOOR POLO; Varsity Defeats Cornell, 12-7, and Squad C Scores Over Yale Freshmen, 10-9. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gray-caps-by-rose-b-knox-il-lustrated-by-manning-dev-lee-304-pp.html | GRAY CAPS. By Rose B. Knox. Il-lustrated by Manning deV. Lee. 304 pp. Garden City, N.Y., Doubleday, Doran & Co., Inc. $2. | True |  | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/edward-j-dacey-sr.html | EDWARD J. DACEY SR. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/exeter-quintet-prevails-downs-huntington-school-3721-to-score-third.html | EXETER QUINTET PREVAILS.; Downs Huntington School, 37-21, to Score Third Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-jennie-a-zabriskie.html | MISS JENNIE A. ZABRISKIE. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/commodity-markets.html | COMMODITY MARKETS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/2-on-motorcycle-killed-machine-crashes-into-truck-on-long-island.html | 2 ON MOTORCYCLE KILLED; Machine Crashes Into Truck on Long Island Road. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/desperate-bandits-dashed-across-michigan-while-voices-100-miles.html | Desperate Bandits Dashed Across Michigan While Voices 100 Miles Away Directed Police in the Chase | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/elehabmoin-engaged-to-wed-betrothal-of-rye-n-y-girl-to-b-gordon.html | ELEHAB.MOIN ENGAGED TO WED *; Betrothal of Rye (N, Y.) Girl to B. Gordon Watera Announced by Her Parents. MADE HER DEBUT IN 1930 Fiance Is a Member of the "Fly," Iroquois and Hasty Pudding Clubs of Harvard. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/edward-j-gurshin.html | EDWARD J. GURSHIN. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/life-and-matter.html | LIFE AND MATTER. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/american-tourists.html | AMERICAN TOURISTS. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jobless-a-year-ends-life-former-buyer-for-store-70-a-suicide-in.html | JOBLESS A YEAR, ENDS LIFE; Former Buyer for Store, 70, a Suicide in Queens Home. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/democracy-in-russia.html | Democracy in Russia. | True | ARCHIBALD CRAIG, Jer-sey City, N.J. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/our-music-in-berlin.html | OUR MUSIC IN BERLIN. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/supreme-court-and-liberalism-minority-opinions-are-seen-as-good.html | Supreme Court And Liberalism; Minority Opinions Are Seen as Good Influence | True | MARK EISNER. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bankers-attitude-toward-inflation-opposed-to-devaluation-of-the.html | BANKERS' ATTITUDE TOWARD INFLATION; Opposed to Devaluation of the Dollar, but in Favor of Faster Turnover. FOR CREDIT EXPANSION Machinery of Federal Reserve System Available for This, They Hold. NO LACK OF CURRENCY Examples of Failure of Efforts to Force Money Into Circulation Are Given. BANKERS' ATTITUDE TOWARD INFLATION | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/technocracys-reply.html | TECHNOCRACY'S REPLY | True | By Harold Ward. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/4h-work-gains-in-california.html | 4-H Work Gains in California. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/david-reynolds.html | DAVID REYNOLDS. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/freedom-of-speech-in-mexico-is-upheld-fortes-gil-tells-students-ban.html | FREEDOM OF SPEECH IN MEXICO IS UPHELD; Fortes Gil Tells Students Ban Is Not Put on Philosophy, but on Illegal Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/connell-back-with-ottawa-six.html | Connell Back With Ottawa Six. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gain-of-489900-in-gold-3076600-received-from-holland-foreign.html | GAIN OF $489,900 IN GOLD.; $3,076,600 Received From Holland -- Foreign Exchanges Firmer. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/auction-sales-twelve-properties-to-be-offered-by-james-r-murphy.html | AUCTION SALES.; Twelve Properties to Be Offered by James R. Murphy. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/to-study-lumber-trade-committee-to-probe-selling-and-distributing.html | TO STUDY LUMBER TRADE.; Committee to Probe Selling and Distributing Conditions. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/disarmament-urged-as-an-economy-move-the-united-states-is-viewed-as.html | DISARMAMENT URGED AS AN ECONOMY MOVE; The United States Is Viewed as Having Splendid Opportunity to Save Safely | True | DAVID E. HUDSON. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/left-18000-estate-to-catholic-groups-margaret-sullivan-also-made.html | LEFT $18,000 ESTATE TO CATHOLIC GROUPS; Margaret Sullivan Also Made Bequests to Priests -- L.W. Rice Will Aids Charity. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-ring-of-the-nibelunos-by-gertrude-henderson-illustrated-by.html | THE RING OF THE NIBELUNOS. By Gertrude Henderson. Illustrated by Gustaf Tenggren. 217 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/clarkson-lane.html | CLARKSON LANE. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/on-the-near-shore-of-lake-michigan.html | ON THE NEAR SHORE OF LAKE MICHIGAN | True | C.C. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/engineers-and-drama.html | ENGINEERS AND DRAMA. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-constitution-urged-by-kansans-present-basic-law-held-to-be-bar.html | NEW CONSTITUTION URGED BY KANSANS; Present Basic Law Held to Be Bar to Needed Reforms in the State. SUGGEST EARLY REVISION Consolidation of Government Viewed as Necessary to Effi- ciency and Economy. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/there-are-frocks-of-diaphanous-chiffon-and-touches-of-crisp.html | There Are Frocks of Diaphanous Chiffon And Touches of Crisp Organdie | True | By Virginia Pope. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sanders-spikes-talk-of-quitting-his-calls-on-president-purely.html | SANDERS SPIKES TALK OF QUITTING; His Calls on President Purely Personal and White House Bears Him Out. BUT SHAKE-UP IS LIKELY Mills Is Mentioned for Chairman -- Nutt Sees Hoover, Says Deficit Is Going Down Fast. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/st-louis-trade-dull-unemployment-in-area-is-heavy-shoe-factories.html | ST. LOUIS TRADE DULL.; Unemployment in Area Is Heavy -- Shoe Factories Show Activity. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/near-east-bazaar-tomorrow.html | Near East Bazaar Tomorrow. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/snowslioe-congress-indoor-tennis-and-the-charity-ball-plans-at-lake.html | Snowslioe Congress, Indoor Tennis and the Charity Ball -- Plans at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fights-rate-cuts-for-inland-ports-intercoastal-group-opposes-ban-on.html | FIGHTS RATE CUTS FOR 'INLAND PORTS; Intercoastal Group Opposes Ban on Extra Charge for Delivery to Terminals. NEW REGULATION FEARED Thackara Informs Senate Lines Hope to Reserve Right to Fix Extra Tariffs Equitably. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/to-survey-social-hygiene-health-and-welfare-leaders-will-address.html | TO SURVEY SOCIAL HYGIENE; Health and Welfare Leaders Will Address Conference Thursday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/freight-loadings-up-162-in-week-rise-of-70670-cars-from-the.html | FREIGHT LOADINGS UP 16.2% IN WEEK; Rise of 70,670 Cars From the Previous Period Reported, to 506,322. ALL CLASSIFICATIONS GAIN Total Off 11.6% From Year Ago, 30.2% From 1931, Railway Association Reports. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/electric-engineers-to-meet-this-week-edison-medal-to-be-presented.html | ELECTRIC ENGINEERS TO MEET THIS WEEK; Edison Medal to Be Presented to Gherardi During Annual Convention of Institute. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/coatesville-mills-to-reopen.html | Coatesville Mills to Reopen. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/plans-6-civic-lectures-womens-city-club-announces-series-beginning.html | PLANS 6 CIVIC LECTURES.; Women's City Club Announces Series Beginning Thursday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/clarion-river-co-regains-property-power-concerns-directors-report.html | CLARION RIVER CO. REGAINS PROPERTY; Power Concern's Directors Report Federal Order Has Been Carried Out. FORCED SALE IS VOIDED Stockholders Are Told Earning Power Was Never Equal to Capital Demands. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jobless-menu-at-dinner-overseas-league-will-try-red-cross-relief.html | JOBLESS MENU" AT DINNER.; Overseas League Will Try Red Cross Relief Food Tuesday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/children-hear-brahms-auditors-sing-his-cradle-song-at-philharmonic.html | CHILDREN HEAR BRAHMS.; Auditors Sing His "Cradle Song" at Philharmonic Concert. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/f-kendall-brown.html | F. KENDALL BROWN. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cw-nash-faces-suit-soninlaw-charges-auto-maker-alienated-wifes.html | C.W. NASH FACES SUIT.; Son-in-Law Charges Auto Maker, Alienated Wife's Affections. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ticket-shows-grant-pawned-watch.html | Ticket Shows Grant Pawned Watch | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jobless-thousands-organize-to-barter-labor-and-goods-the-selfhelp.html | JOBLESS THOUSANDS ORGANIZE TO BARTER LABOR AND GOODS; The Self-Help Movement, Widespread in the West, Appears Here -- Scrip Is Issued by Work Exchanges to Serve as Money | True | By L.h. Robbins. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/renting-shows-gain-rafalsky-co-reports-demand-re-viving-for-larger.html | RENTING SHOWS GAIN.; Rafalsky Co. Reports Demand Re-viving for Larger Apartments. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/other-elements-needed.html | Other Elements Needed. | True | W.F. FOWLER, Lyn-brook, N.Y. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/propose-limiting-parity-farm-bill-some-members-of-senate-body-would.html | PROPOSE LIMITING PARITY FARM BILL; Some Members of Senate Body Would Strike Out Acreage Cuts, a Major Provision. BORAH WANTS HOGS KEPT But Wheat and Cotton Now Seem Most Likely to Be Retained, With Aid to Others in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hermon-b-butler-3d.html | HERMON B. BUTLER 3D. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/seeks-to-improve-queens-boulevard-commerce-chamber-sponsors.html | SEEKS TO IMPROVE QUEENS BOULEVARD; Commerce Chamber Sponsors Competition for Plan to Unify Development. WORK NEARS COMPLETION Suggestions Are Sought for Order- ly Growth of Apartment and Business Sections. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/beethovens-violin-concerto-by-szigeti-and-british-symphony-under.html | Beethoven's Violin Concerto by Szigeti And British Symphony Under Walter | True | By Compton Pakenham. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ohio-barter-plan-began-in-college-midwest-exchange-idea-was-taken.html | OHIO BARTER PLAN BEGAN IN COLLEGE; Mid-West Exchange Idea Was Taken From the Production System at Antioch. ORGANIZATION AN AGENT Arranges Wholesale Trading of Goods Instead of Owning Plants of Its Own. NEED TO EXPAND IS SEEN Chief Handicap Now Is Limited Number of Commodities Avail- able for Exchange. | True | By Malcolm Ross. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/college-drivers-plan-1933-races-outboard-body-decides-to-hold.html | COLLEGE DRIVERS PLAN 1933 RACES; Outboard Body Decides to Hold Fourth Annual Regatta on June 24 and 25. PUTS BAN ON PRO ENTRIES Sir Hubert Wilkins Visitor at Motor Boat Show -- First Sales Are Made. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/farmer-uprisings-more-frequent-movement-to-interfere-with-mortgage.html | FARMER UPRISINGS MORE FREQUENT; Movement to Interfere With Mortgage Sales Spreads in Corn Belt. DISORDER SELDOM OCCURS Most Actions Directed Against Sales Ordered Under Chat- tel Mortgages. OBJECT TO SAVE DEBTORS Groups Seek to Prevent Deficiency Judgments Which Would Strip Mortgagees. | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cleveland-is-encouraged-steel-operations-are-at-highest-rate-in.html | CLEVELAND IS ENCOURAGED.; Steel Operations Are at Highest Rate in More Than a Year. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/contrast-at-kansas-city-cut-in-crude-oil-field-hog-prices-advance.html | CONTRAST AT KANSAS CITY.; Cut in Crude Oil Field; Hog Prices Advance -- Retail Trade Slow. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-power-program-discussed.html | New Power Program Discussed. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/france-discounts-our-shift-on-debts-holds-concern-for-cold-basis.html | FRANCE DISCOUNTS OUR SHIFT ON DEBTS; Holds Concern for Cold Basis Led to Washington Decision to Reopen Discussions. SEES PAYMENT POSSIBLE Press Believes Chamber May Give Consent on Dec. 15 Instalment If British Get New Deal. | True | By P.j. Philip.wireless To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cooper-and-runyan-tied-card-138s-to-share-lead-after-opening-rounds.html | COOPER AND RUNYAN TIED.; Card 138s to Share Lead After Opening Rounds at Phoenix. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/seven-hurt-in-breslau-clash.html | Seven Hurt in Breslau Clash. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/students-concert-given.html | Students' Concert Given. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/extend-expansion-of-bank-currency-senators-renew-for-year-item-in.html | EXTEND EXPANSION OF BANK CURRENCY; Senators Renew for Year Item in Glass-Steagall Law on Securities Backing. INFLATION STILL PRESSED House Committee Gets Request for Overhauling of the Federal Reserve System. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/texas-folklore-tone-the-bell-easy-publica-tions-of-the-texas.html | Texas Folk-lore; TONE THE BELL EASY. Publica- tions of the Texas Folklore So- ciety. No. X. Edited by J. Frank Dobie. 200 pp. Published by the Texas Folklore Society, Austin, Texas. Paper $2; buck- ram, $2.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dinner-to-honor-deutsch-tonight.html | Dinner to Honor Deutsch Tonight. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/foreigners-might-help.html | Foreigners Might Help. | True | K. LESSER, New York. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dr-priestly-lays-a-trap-by-john-rhode-301-pp-new-york-dodd-mead-co.html | DR. PRIESTLY LAYS A TRAP. By John Rhode. 301 pp. New York. Dodd, Mead & Co. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bowery-savings-bank-tops-list-in-deposits-its-total-536798776-three.html | BOWERY SAVINGS BANK TOPS LIST IN DEPOSITS; Its Total $536,798,776 -- Three Others in This State Ex- ceed $200,000,000. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-sanctity-of-treaties.html | THE SANCTITY OF TREATIES. | True | By Franklin D. Roosevelt, | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/filibuster-weapon-used-in-many-frays-the-device-of-obstruction.html | FILIBUSTER WEAPON USED IN MANY FRAYS; The Device of Obstruction Employed by Huey Long Goes Back Nearly a Century THE SENATE FILIBUSTER A WEAPON OFTEN USED As a Device for Delaying Legislation It Can Still Be Effective, as Huey Long Has Recently Shown | True | By Russell Owen. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/depressions-cure.html | Depression's Cure. | True | PAULMAERKER BRANDEN, New York. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/revives-circuit-riding-salvation-army-plans-to-push-mission-work-by.html | REVIVES CIRCUIT RIDING.; Salvation Army Plans to Push Mission Work by Auto. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/in-drive-for-members-power-craft-body-making-cam-paign-at-motor.html | IN DRIVE FOR MEMBERS.; Power Craft Body Making Campaign at Motor Boat Show. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/no-politics-in-her-kitchen-wife-of-governor-declares.html | No Politics in Her Kitchen, Wife of Governor Declares | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/keeps-romance-secret-woman-forfeits-inheritance-rather-than-tell-of.html | KEEPS ROMANCE SECRET.; Woman Forfeits Inheritance Rather Than Tell of Courtship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bay-state-clings-to-costly-custom-people-jealous-of-provision.html | BAY STATE CLINGS TO COSTLY CUSTOM; People Jealous of Provision Permitting Anybody to Propose Legislation. 1,595 BILLS FILED SO FAR Most Are Unimportant, Some Are Freaks, but All Have to Be Considered. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jm-cox-sees-hope-in-debts-harmony-believes-roosevelthoover.html | J.M. COX SEES HOPE IN DEBTS HARMONY; Believes Roosevelt-Hoover Agreement Opens Way to Better Times. PROCEDURE IS PRAISED He Thinks Negotiations Will Help to Lessen the Feeling That We Are Poor Traders. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mme-schwimmer-calls-on-holmes-recalling-justices-opinion-and.html | MME. SCHWIMMER CALLS ON HOLMES; Recalling Justice's Opinion and Einstein's on Her Case, She Wants Them to Meet. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-cl-freeman.html | MRS. C.L. FREEMAN. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/architects-vision-city-of-the-future-group-construction-suggested.html | ARCHITECTS VISION CITY OF THE FUTURE; Group Construction Suggested to Insure Beauty, Safety and Convenience. LANDSCAPING FOR STREETS Hofmeister, Harrison and Reinhard Discuss Some Ideas Evolved From Rockefeller Center. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hawks-to-have-fifth-operation.html | Hawks to Have Fifth Operation. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/highway-taxes-for-roads.html | Highway Taxes for Roads. | True | ALBERTMOYER, New York. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rumanian-coinage-subsidiary.html | Rumanian Coinage Subsidiary. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/interest-reviving-in-old-plantations-live-oak-and-bleak-if-hall.html | INTEREST REVIVING IN OLD PLANTATIONS; Live Oak and Bleak If Hall Estates in South Carolina Figure in Sales. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/george-moore-novelist-80-dies-famous-irish-writer-was-at-work-on.html | GEORGE MOORE, NOVELIST, 80, DIES; Famous Irish Writer Was at Work on His Reminiscences Just Before the End. TRIBUTE BY MacDONALD Army Career Abandoned Early for ArtuLater Journalism and Au- thorship Claimed Attention. | True | Special Cable to THE NEW YORK TIMBS. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/judges-daughter-shot-former-margaret-crouch-believed-to-have.html | JUDGE'S DAUGHTER SHOT.; Former Margaret Crouch Believed to Have Committed Suicide. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/narcotic-bill-drafted-measure-for-uniform-regulation-is-prepared-at.html | NARCOTIC BILL DRAFTED.; Measure for Uniform Regulation Is Prepared at Albany. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/flemish-tapestrybrings-4600.html | Flemish Tapestry-Brings $4,600. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/further-flying-meant-delay.html | Further Flying Meant Delay. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-doctrine-of-nonrecognition-and-the-philippine-independence.html | The Doctrine of Non-Recognition and the Philippine Independence Grant Viewed in the Light of Our Previous Course in the Orient -- The Centres of Our Interest and the Size of Our Stake | True | By Raymond Leslie Buell, Research Director Foreign Policy Association. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/louisiana-is-calm-in-spite-of-crash-failure-of-union-indemnity-bond.html | LOUISIANA IS CALM IN SPITE OF CRASH; Failure of Union Indemnity Bond Group Leaves State Quiet but Surprised. HUEY LONG AIDED BANKS As Governor He Helped Stronger to Support Weaker Ones, and Only Eight Closed. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cuban-unions-plan-new-labor-party-representatives-at-the-second.html | CUBAN UNIONS PLAN NEW LABOR PARTY; Representatives at the Second Annual Conference Pledge Their Support. SEEK LEGAL 6-HOUR DAY Congressional Authorization Is Needed for Formation of Any Other Political Unit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/what-japan-thinks-of-america-her-people-limited-in-resources-and.html | WHAT JAPAN THINKS OF AMERICA; Her People, Limited in Resources and Quick to Take Alarm, Ask in Wonder Why the Great Power Which Awakened Her to Activity Is Now So Much Concerned With Restricting Her WHAT JAPAN THINKS OF THE UNITED STATES Her People Ask Why the Great Power Which Ended Her Isolation Is Now So Much Concerned With Restricting Her Activities | True | By Hugh Byas | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/6th-united-fruit-ship-in-service-march-2-the-peten-to-enter.html | 6TH UNITED FRUIT SHIP IN SERVICE MARCH 2; The Peten to Enter Caribbean Run After Sea Trials -- Spencer to Be Master. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/thomas-m-moore-inventor-dies-at-76-was-commissioner-general-of-the.html | THOMAS M. MOORE, INVENTOR, DIES AT 76; Was Commissioner General of the Panama-Pacific Expo- sition of 1915. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/elizabeth-ziegler-has-church-bridal-_____-i-becomes-bride-of.html | ELIZABETH ZIEGLER HAS CHURCH BRIDAL! _____ i; Becomes Bride of William V. Pierson Jr. in the Chapel of *-' St. Bartholomew's. 1 DR. C. MACON OFFICIATES; .3 * - Mrs. Thomas De Ford Jr. Is Matron ./'f Honor and the Bride's Sister \'7 Maid of Honor. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/onefourth-of-fund-for-jobless-spent-3379900-already-given-out-for.html | ONE-FOURTH OF FUND FOR JOBLESS SPENT; $3,379,900 Already Given Out for Food, Clothing and "Made" Employment. COST IS $215,000 A WEEK Work Bureau Reports 18,000 Placed on the Emergency Payroll Since Oct. 1. ONE-THIRD IN HOME RELIEF $1,146,895 Distributed to the Destitute Through Family Welfare Agencies. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/with-a-jungle-film-company.html | WITH A JUNGLE FILM COMPANY | True | By James O. Speaking. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/open-auburndale-model-home.html | Open Auburndale Model Home. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/maker-of-modern-comedy.html | Maker of Modern Comedy | True | By Brooks Atkinson. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hears-holman-baby-will-get-2000000-greensboro-learns-cannon-child.html | HEARS HOLMAN BABY WILL GET $2,000,000; Greensboro Learns Cannon Child Will Have Like Sum -- $15,000,- 000 for Reynolds Memorial. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/college-backwater-cotton-cavalier-by-john-thomas-goodrich-346-pp.html | College Backwater; COTTON CAVALIER. By John Thomas Goodrich. 346 pp. New York: Farrar & Rinehart. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/helen-johnstone-wed-glen-ridge-girl-bride-of-j-h-rose-in-pasadena.html | HELEN JOHNSTONE WED.; Glen Ridge Girl Bride of J. H. Rose In Pasadena (Cal.) Ceremony. i | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/canadiens-down-boston-turn-back-bruins-52-before-11000-at-montreal.html | CANADIENS DOWN BOSTON.; Turn Back Bruins, 5-2, Before 11,000 at Montreal. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/25000000-merger-in-air-lines-sought-general-aviation-affiliate-of.html | $25,000,000 MERGER IN AIR LINES SOUGHT; General Aviation, Affiliate of General Motors, Seen as Wanting North American. WOULD FORM NEW LINKS Big Auto Concern Plans Wider Influence in Aviation, Is Wall Street's Opinion. PLANE BUILDING INCLUDED Bancamerica-Blair's Chairman Heads One Concern -- Rumor of Activity by Cord Denied. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/japan-is-declared-financially-sound-finance-minister-tells-diet.html | JAPAN IS DECLARED FINANCIALLY SOUND; Finance Minister Tells Diet Adverse Trade Balance Fell 50 Per Cent Last Year. EXCHANGE CONTROL IS AIM Premier Saito Discountenances Idea of Japan's Repudiating the Parliamentary System. | True | By Hugh Byas.wireless To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mermoz-hop-in-mail-plane-spur-to-rivals-in-race-for-trade-routes.html | Mermoz Hop in Mail Plane Spur to Rivals in Race For Trade Routes | True | By Lauren D. Lyman. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/9000-at-art-museum-concert.html | 9-000 at Art Museum Concert. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/flower-show-march-20-40000-prizes-offered-new-jer-sey-to-enter-for.html | FLOWER SHOW MARCH 20.; $40,000 Prizes Offered -- New Jer-sey to Enter for First Time. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-market-idea-flourishes-another-big-annual-and-style-mrs-olearys.html | The Market Idea Flourishes -- Another Big Annual and "Style" -- Mrs. O'Leary's Cow | True | By Edward Alden Jewell. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/list-announced-by-army.html | List Announced by Army. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/italy-creates-body-to-speed-prosperity-institute-to-extend-longterm.html | ITALY CREATES BODY TO SPEED PROSPERITY; Institute to Extend Long-Term Loans to Industries and Liqai- date Weaker Ones. | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/against-technocracy.html | AGAINST TECHNOCRACY. | True | By Francis Delaisi, French Economist. Discussing the Idea That the MacHine Is A Menace. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-war-story-of-unusual-quality-company-s-by-william-march-260-pp.html | A War Story of Unusual Quality; COMPANY S. By William March. 260 pp. New York: Harrison Smith A Robert Haas. $2. | True | HAROLD STRAUSS. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/albany-departments-retire-aides-over-60-new-policy-leaves-posts.html | Albany Departments Retire Aides Over 60; New Policy Leaves Posts Unfilled to Cut Cost | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gold-prospectors-in-kenya-find-diamonds-women-work-claims-to-help.html | Gold Prospectors in Kenya Find Diamonds; Women Work Claims to Help Pay Farm Debts | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/castle-sees-duty-to-aid-democrats-asks-constructive-criticism-of.html | CASTLE SEES DUTY TO AID DEMOCRATS; Asks Constructive Criticism of New Administration by Opposition Party. FOREIGN POLICY STABLE Change Unlikely, He Tells Wo- men's National Republican Club Luncheon Here. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/chinese-students-in-protest-parade-100-carry-banners-through.html | CHINESE STUDENTS IN PROTEST PARADE; 100 Carry Banners Through Morningside Heights, Urging Boycott on Japan. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/insufficient-stamp-supply-fails-to-worry-postoffice.html | Insufficient Stamp Supply Fails to Worry Postoffice | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/log-cabins-popular-developers-plan-new-group-of-cottages-at-lake.html | LOG CABINS POPULAR.; Developers Plan New Group of Cottages at Lake Erskine. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/newark-frauds-ow-federal-case-department-of-justice-will-seek.html | NEWARK FRAUDS OW FEDERAL CASE; Department of Justice Will Seek Indictments Where State Juries Failed. SENATORS URGE ACTION Barbour and Kean Attend Confer- ence in Which Besson Details the Evidence Gathered. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fears-obsolescence-will-affect-future-retail-trade-in-industrial.html | FEARS OBSOLESCENCE.; Will Affect Future Retail Trade In industrial Cities, He Says. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/lucrezia-bori-sings-melisande-edward-johnson-is-pelleas-in-first.html | LUCREZIA BORI SINGS MELISANDE; Edward Johnson Is Pelleas in First Performance of Debussy Opera This Season. LIKE A DREAM WORLD Work of Poignant Beauty and Pathos Charms Audience at the Metropolitan. | True | By Olin Downes. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hold-trial-food-sales-plan-annual-grocery-promotions-if-tests-prove.html | HOLD TRIAL FOOD SALES.; Plan Annual Grocery Promotions If Tests Prove Satisfactory. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/branch-banks-versus-unit-banks-the-arguments-set-forth-sharp.html | BRANCH BANKS VERSUS UNIT BANKS: THE ARGUMENTS SET FORTH; Sharp Differences of Opinion Are Shown In the Claims of the Rival Forces BRANCH BANKS VERSUS UNIT BANKS The Arguments For and Against a Change | True | By Bernhard Ostrolenk. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/musical-history-for-the-layman-music-through-the-ages-a-narrative.html | Musical History for the Layman; MUSIC THROUGH THE AGES: A Narrative for Student and Lay- man. By Marion Bauer and Ethel R. Peyser. 572 pp. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ira-t-tolley.html | IRA T. TOLLEY. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/savage-school-girls-prevail.html | Savage School Girls Prevail. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/at-top-captures-jefferson-derby-finishes-ahead-of-ennis-coupled.html | AT TOP CAPTURES JEFFERSON DERBY; Finishes Ahead of Ennis, Coupled With Victor as an Entry, at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/beyond-jordan.html | BEYOND JORDAN. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fashion-show-planned-will-feature-benefit-bridge-to-be-held-feb-28.html | FASHION SHOW PLANNED.; Will Feature Benefit Bridge to Be Held Feb. 28 at Park Lane. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/posts-cut-a-third-in-foreign-service-carr-tells-house-committee.html | POSTS CUT A THIRD IN FOREIGN SERVICE; Carr Tells House Committee Redaction Has Strengthened Consulates. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/czechs-seek-debt-parley-envoy-hopeful-of-early-negotia-tions-after.html | CZECHS SEEK DEBT PARLEY; Envoy Hopeful of Early Negotia-tions After Call on Bundy. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mexico-selects-envoy-gonzalez-roa-said-to-be-named-ambassador-to.html | MEXICO SELECTS ENVOY.; Gonzalez Roa Said to Be Named Ambassador to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rfc-aids-two-states-virginia-gets-351654-and-idaho-receives-18000.html | R.F.C. AIDS TWO STATES.; Virginia Gets $351,654 and Idaho Receives $18,000. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/outlook-for-rail-maturities-clouded-by-uncertainty-of-legislative.html | Outlook for Rail Maturities Clouded By Uncertainty of Legislative Plans | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jackson-triumphs-in-world-cue-play-conquers-hall-5034-in-39-frames.html | JACKSON TRIUMPHS IN WORLD CUE PLAY; Conquers Hall, 50-34, in 39 Frames to Gain Tie for Lead With Bozeman. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/tenements-at-auction-ej-mcdonald-to-sell-houses-on-upper-west-side.html | TENEMENTS AT AUCTION.; E.J. McDonald to Sell Houses on Upper West Side. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/giddings-on-society-civilization-and-society-an-account-of-the.html | Giddings on Society; CIVILIZATION AND SOCIETY. An Account of the Development and Behavior of Human Society. By Franklin Henry Giddings. Arranged and Edited by Howard W. Odum. Portrait Frontispiece. 412 pp. American Social Science Series. New York: Henry Holt & Co. $2.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/queens-population-increase-estimated-at-12100-during-the-past-year.html | QUEENS POPULATION.; Increase Estimated at 12,100 During the Past Year. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/er-coleman-estate-tops-million.html | E.R. Coleman Estate Tops Million. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-worlds-scriptures-treasurehouse-of-the-liv-ing-religions.html | The World's Scriptures; TREASURE-HOUSE OF THE LIV- ING RELIGIONS. Selections from their Sacred Scriptures. Compiled and edited by Rob- ert Ernest Hume. 493 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/first-month-of-goods-plane-service-brings-expanding-loads-fast.html | FIRST MONTH OF GOODS PLANE SERVICE BRINGS EXPANDING LOADS; FAST FLIGHTS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/would-omit-rutgers-newark-faculty-wants-three-schools-merged-as.html | WOULD OMIT RUTGERS.; Newark Faculty Wants Three Schools Merged as City Unit. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bridge-will-assist-crippled-children-walter-scott-school-and-lyons.html | BRIDGE WILL ASSIST CRIPPLED CHILDREN; Walter Scott School and Lyons Home Will Gain by Benefit at St. Regis on Jan. 30. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/weekly-index-of-business-recedes-to-546-declines-registered-by-all.html | Weekly Index of Business Recedes to 54.6; Declines Registered by All Series but Steel | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jehol-advance-by-japan-casts-its-shadow-before-count-uchidas.html | JEHOL ADVANCE BY JAPAN CASTS ITS SHADOW BEFORE; Count Uchida's Declaration to Peers Shows Well-Laid Plan to Annex Province to Manchukuo. 30,000 MORE TROOPS ARE CALLED In the Meanwhile Tokyo's Statesmen Balk All Efforts of League of Nations to Set Up Machinery of Conciliation. | True | By Edwin L. James. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/reviewsgrowth-of-motor-boating-sutton-calls-first-gold-cup-race.html | REVIEWS-GROWTH OF MOTOR BOATING; Sutton Calls First Gold Cup Race Here in 1904 Real Birth of the Sport. INTERESTED THE WORLD Result Paved Way for New Method for Man to Express His De- sire for Speed. | True | By George W. Sutton Jr., Member of the Council of the American Power Boat Association. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-england-is-quiet-business-shows-scattered-signs-of-some.html | NEW ENGLAND IS QUIET.; Business Shows Scattered Signs of Some Betterment. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/propeller-club-adds-branch.html | Propeller Club Adds Branch. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/would-tax-freight-terminal.html | Would Tax Freight Terminal. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-frank-kirkpatrick.html | MRS. FRANK KIRKPATRICK. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-voyager-to-the-promised-land-oe-rolvaags-the-boat-of-longing-is-a.html | A Voyager to the Promised Land; O.E. Rolvaag's "The Boat of Longing" Is an Appealing Story of Norwegian Emigrants to America THE BOAT OF LONGING. By O. E. Rolvaag. Translated From the Norwegian by Nora O. Solum. 304 pp. New York: Harper & Brothers. $2.50. | True | By Percy Hutchison | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/yale-swim-team-downs-wesleyan-continues-winning-streak-registering.html | YALE SWIM TEAM DOWNS WESLEYAN; Continues Winning Streak, Registering 59-25 Triumph at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/12000-see-logan-win-boxing-title-holy-name-club-heavyweight-stops.html | 12,000 SEE LOGAN WIN BOXING TITLE; Holy Name Club Heavyweight Stops Brennan and Takes State Amateur Crown. KATZ GAINS NEW HONORS Last Year's 112-Pound Ruler Outpoints Camps, Capturing 118-Pound Laurels. HOWELLS SCORES UPSET Buffalo Star Defeats Harvey in 126-Pound Division at Garden -- Ragozzlno Is Victor. 12,000 SEE LOGAN WIN BOXING TITLE | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mary-fisher-home-matinee-beneficiary-noted-authors-will-take-part.html | MARY FISHER HOME MATINEE BENEFICIARY; Noted Authors Will Take Part Tomorrow in Annual Readings in Ballroom of the Astor. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/french-decoration-returned-in-protest-former-hearst-executive-quits.html | FRENCH DECORATION RETURNED IN PROTEST; Former Hearst Executive Quits Legion of Honor, Criticizing Defoult on War Debt. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/yale-yearling-five-bows-loses-to-lawrenceville-27-to-24-after.html | YALE YEARLING FIVE BOWS.; Loses to Lawrenceville, 27 to 24, After Taking Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/32-countries-sent-us-gold-last-month-england-france-holland-can-ada.html | 32 COUNTRIES SENT US GOLD LAST MONTH; England, France, Holland, Can- ada and India Shipped Most of $100,872,133 Total. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/buy-american-impractical.html | BUY AMERICAN" IMPRACTICAL | True | CARLOTTA BEATTY. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cotton-fairly-firm-here-moves-narrowly-in-week-closing-2-to-6.html | COTTON FAIRLY FIRM HERE.; Moves Narrowly in Week, Closing 2 to 6 Points Lower. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/robert-miller-baxter.html | ROBERT MILLER BAXTER. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/title-racquets-final-gained-by-sir-john-child-and-dixon.html | Title Racquets Final Gained By Sir John Child and Dixon | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/william-f-stollberg.html | WILLIAM F. STOLLBERG. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/stocks-advance-on-the-london-exchange-trading-slow-in-paris-uptrend.html | Stocks Advance on the London Exchange; Trading Slow in Paris; Uptrend in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/late-for-first-time-in-45-years.html | Late for First Time in 45 Years. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dar-clash-stirred-over-defense-issue-rift-in-leaders-policy-widens.html | D.A.R. CLASH STIRRED OVER DEFENSE ISSUE; Rift in Leaders' Policy Widens on Quitting Jan. 30 Meeting With Legion Auxiliary. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/evolution-today-the-scientific-basis-of-evo-lution-by-thomas-hunt.html | Evolution Today; THE SCIENTIFIC BASIS OF EVO-LUTION. By Thomas Hunt Morgan. Illustrated with many diagrams. 286 pp. New York: W. W. Norton & Co. $3.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/most-of-nicaragua-in-a-state-of-siege-senate-decrees-military-rule.html | MOST OF NICARAGUA IN A STATE OF SIEGE; Senate Decrees Military Rule for All Provinces Except Four in Southwest. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-new-arrival.html | A NEW ARRIVAL | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/leas-face-commitment-due-to-submit-to-sentence-at-asheville-nc.html | LEAS FACE COMMITMENT.; Due to Submit to Sentence at Asheville, N.C., Tomorrow. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/prices-of-milk.html | Prices of Milk. | True | J.A.BACHMAN, Brooklyn. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/st-marks-luncheon-emergency-society-will-also-have-card-party.html | ST. MARK'S LUNCHEON.; Emergency Society Will Also Have Card Party Wednesday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-shoemaker-prescribes-for-world-ills-yantorny-of-paris-an-artist.html | A SHOEMAKER PRESCRIBES FOR WORLD ILLS; Yantorny of Paris, an Artist Who Refused to Turn Business Man, Says Things Will Come Right When People Recognize Values | True | By P.j. Philip | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/-emperor-jones-raises-question-again-of-relation-between-drama-and-.html | " Emperor Jones" Raises Question Again Of Relation Between Drama and Music | True | By Olin Downes. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wagner-opens-scala-season.html | WAGNER OPENS SCALA SEASON | True | RAYMOND HALL. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/stone-chinese-consulate-thirty-alleged-communists-attack-building.html | STONE CHINESE CONSULATE; Thirty Alleged Communists Attack Building in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/set-up-pewter-design-bureau.html | Set Up Pewter Design Bureau. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/st-petersburg-plans.html | ST. PETERSBURG PLANS. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/repaired-frauenkirche-reopens.html | Repaired Frauenkirche Reopens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-job-for-mr-patman.html | A Job for Mr. Patman. | True | ABBIE H.C.FINCK, Bethel, Me. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/to-aid-depositors-in-east-tennessee-trust-company-of-knoxville.html | TO AID DEPOSITORS IN EAST TENNESSEE; Trust Company of Knoxville Proposes Financing Plan, Fol- lowing Bank Failures. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/scientists-to-chart-ocean-floor-at-5mile-depth-off-puerto-rico.html | Scientists to Chart Ocean Floor At 5-Mile Depth Off Puerto Rico; Party for Smithsonian Institution Sails in Yacht Converted Into a Floating Laboratory for a Two-Month Study of Deep-Sea Life. SAIL TO EXPLORE PUERTO RICO DEEP | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/art-notes.html | ART NOTES | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/vince-fencers-beat-yale-barmack-captures-five-bouts-in-18to9.html | VINCE FENCERS BEAT YALE.; Barmack Captures Five Bouts in 18-to-9 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/novel-craft-draw-interest-at-show-throngs-visiting-motor-boat.html | NOVEL CRAFT DRAW INTEREST AT SHOW; Throngs Visiting Motor Boat Exhibition on First Full Day View Odd Creations. NOVEL CRAFT DRAW INTEREST AT SHOW | True | By James Robbins.by James Robbins. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/yale-cubs-win-at-hockey-blank-hotchkiss-70-as-hall-and-cooke-lead.html | YALE CUBS WIN AT HOCKEY.; Blank Hotchkiss, 7-0, as Hall and Cooke Lead Attack. | True | Special to THE NEW YORK TIMES | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-origins-of-land-masses-and-ocean-deeps-the-unstable-earth-some.html | The Origins of Land Masses and Ocean Deeps; THE UNSTABLE EARTH. Some Recent Views in Geomorphology. By J.A. Steers. 341 pp. New York: E.P. Dutton & Co. $4.30. | True | WALDEMAR KAEMPFFERT. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/program-of-the-world-conference.html | PROGRAM OF THE WORLD CONFERENCE. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dancer-in-the-dark-by-arthur-h-chase-248-pp-new-york-dodd-mead-co-2.html | DANCER IN THE DARK. By Arthur H. Chase. 248 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/francis-gale.html | FRANCIS GALE. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sing-sing-fugitive-seized-in-gun-chase-holdup-man-who-escaped-in-as.html | SING SING FUGITIVE SEIZED IN GUN CHASE; Hold-Up Man Who Escaped in Ash Can Is Caught Herd as He Meets a Girl. POLICE LONG ON HIS TRAIL Shots Are Fired as He Flees and Is Captured on Roof of an East Side House. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/revue-to-aid-authors-league-fund.html | Revue to Aid Authors League Fund | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fears-new-move-by-italy-belgrade-hears-italian-is-in-line-for.html | FEARS NEW MOVE BY ITALY.; Belgrade Hears Italian Is in Line for Albanian Finance Portfolio. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/chicago-sales-a-success-dollar-day-brings-rush-more-factories.html | CHICAGO SALES A SUCCESS; " Dollar Day" Brings Rush -- More Factories Reopen. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/chinese-fearing-war-marry-though-season-is-unsuitable.html | Chinese, Fearing War, Marry Though Season Is 'Unsuitable' | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/florence-j-attlee-a-bride.html | Florence J. Attlee a Bride. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/robert-byars-i-_____-veteran-of-two-wars-was-for-oorly-a-clothing.html | ROBERT BYARS. i _____; Veteran of Two Wars Was For-o"orly ,a Clothing Trade H*r* | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/benefit-for-settlement-mme-stokowski-to-be-guest-of-honor-at-music.html | BENEFIT FOR SETTLEMENT.; Mme. Stokowski to Be Guest of Honor at Music School Concert. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/americas-interest-in-europe-frank-h-simonds-argues-that-it-is-to.html | America's Interest in Europe; Frank H. Simonds Argues That It Is to Our Advantage to Cooperate in Maintaining Peace on the Continent CAN AMERICA STAY AT HOME! By Frank H. Simonds. 377 pp. New York: Harper & Brothers. $3. Our European Stake | True | By Henry E. Armstrong | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/3-in-family-hurt-in-busauto-crash-girl-7-and-her-two-uncles-are.html | 3 IN FAMILY HURT IN BUS-AUTO CRASH; Girl, 7, and Her Two Uncles Are Injured in Brooklyn -- Truck Kills Boy, 10. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/laratonda-wins-bout-gains-decision-over-donahue-in-212th-armory.html | LARATONDA WINS BOUT.; Gains Decision Over Donahue in 212th Armory Feature. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/c-nw-asks-rfc-aid-applies-to-icc-for-right-to-bor-row-11127700-for.html | C. & N.W. ASKS R.F.C. AID.; Applies to I.C.C. for Right to Bor-row $11,127,700 for Maturities. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ryans-helios-wins-by-nose-at-hialeah-just-lasts-under-good-ride-by.html | RYAN'S HELIOS WINS BY NOSE AT HIALEAH; Just Lasts Under Good Ride by Kurtsinger to Capture Palm Beach Purse. BOLILEE SECOND AT WIRE Winfrey's Entry Easily Gains Place With Strong Finish -- Brown Molasses Third. RYAN'S HELIOS WIN BY NOSE AT HIALEAN | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/regatta-thrills-narrated-by-timer-eldridge-recalls-dramatic-mo-ment.html | REGATTA THRILLS NARRATED BY TIMER; Eldridge Recalls Dramatic Mo- ment as Don's Boat Sank in Harmsworth Race. SEES THE SPORT CROWING Cites Throng That Braves Early Morning to See Start of the Hudson Event as Proof. | True | By William M. Eldridge, Chief Timer and Official Starter American Power Boat Association. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-solomon-austrian.html | MRS. SOLOMON AUSTRIAN. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bonds-for-war-debts.html | Bonds for War Debts. | True | OLIN-VILLE, New York. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mule-auctions-resumed-these-and-demand-for-horse-col-lars-cheer.html | MULE AUCTIONS RESUMED.; These and Demand for Horse Col-lars Cheer Southern Georgia. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/predicts-debt-solution-fr-coudert-tells-canadians-group-settlement.html | PREDICTS DEBT SOLUTION.; F.R. Coudert Tells Canadians Group Settlement Is Inevitable. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/praises-new-historians-dr-morris-finds-false-views-of-our-early.html | PRAISES NEW HISTORIANS.; Dr. Morris Finds False Views of Our Early Life Have Been Righted. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-week-in-new-york-some-of-the-recently-opened-shows.html | THE WEEK IN NEW YORK: SOME OF THE RECENTLY OPENED SHOWS | True | By Thomas C. Linn. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/session-quiet-in-paris.html | Session Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-provincial-lady-in-london-by-em-delafield-302-pp-near-york.html | THE PROVINCIAL LADY IN LONDON By E.M. Delafield. 302 pp. Near York: Harper and Brothers. $2.50. | True | LOUIS KRONENBERGER. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/st-cecilia-club-lists-its-opening-first-concert-of-27th-season-will.html | ST. CECILIA CLUB LISTS ITS OPENING; First Concert of 27th Season Will Take Place on Tuesday at the Town Hall. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/loan-issue-stirs-southeast-europe-while-greek-ire-grows-over.html | LOAN ISSUE STIRS SOUTHEAST EUROPE; While Greek 'Ire Grows Over Payments Hungary Sees Trend Toward Repudiation. TWO LANDS TO END CURBS Gradual Abolishing of Exchange Restrictions Is Announced by Austrians and Czechs. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-homes-at-mineola.html | New Homes at Mineola. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/decision-stirs-newark.html | Decision Stirs Newark. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/shoe-plants-hire-2000-companies-take-over-new-hamp-shire-factories.html | SHOE PLANTS HIRE 2,000.; Companies Take Over New Hamp-shire Factories and Start Work. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/cotton-prices-drop-from-weeks-highs-selling-follows-rise-laid-to.html | COTTON PRICES DROP FROM WEEK'S HIGHS; Selling Follows Rise Laid to Washington Developments and Sterling's Advance. END IS 2 TO 7 POINTS OFF Ginning Report Is Due Tomorrow -- Spinners' Takings Again Lag -- Sales to China Fall. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/barbour-states-views.html | Barbour States Views. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/brother-and-sister-reunited-by-advertising-of-old-deposit.html | Brother and Sister Reunited By Advertising of Old Deposit | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rourkeuwheeler.html | RourkeuWheeler. | True | Special to THE NBW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/governors-to-aid-parley-on-taxes-promise-to-send-delegates-to.html | GOVERNORS TO AID PARLEY ON TAXES; Promise to Send Delegates to Capital Conference to Be Held Feb. 3-4. ROOSEVELT LAUDS PLAN He Points to Need for Adjusting Conflicts Between the State and Federal Systems. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-john-j-riley.html | MRS. JOHN J. RILEY. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/novels-of-mystery-by-mrs-belloc-lowndes-936-pp-new-york-longmans.html | NOVELS OF MYSTERY. By Mrs, Belloc Lowndes. 936 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/big-kreuger-shock-waning-in-sweden-head-of-stockholm-stock-ex.html | BIG KREUGER SHOCK WANING IN SWEDEN; Head of Stockholm Stock Ex- change Calls Country's Po- sition Not Alarming. SAFEGUARDS TIGHTENED Guest of Rotarians Here Says Baring of Manipulations Caused New Legislation. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-statements-involved-in-the-discussion.html | THE STATEMENTS INVOLVED IN THE DISCUSSION | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-county-suggested.html | New County Suggested. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/says-chaingang-men-paid-to-avoid-lashes-exprisoner-in-south.html | SAYS CHAIN-GANG MEN PAID TO AVOID LASHES; Ex-Prisoner in South Carolina Tells of 11 Floggings, One of 20 Blows, for Refusing Food. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dr-mary-w-niles.html | DR. MARY W. NILES. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/former-foes-seek-peace-with-stalin-bucharin-rykov-and-tomski.html | FORMER FOES SEEK PEACE WITH STALIN; Bucharin, Rykov and Tomski Confess Error in Regard to Industrialization Need. PRAISE SPIRIT OF CHIEF But Only Bucharin Appears to Have Convinced Party of His Complete Sincerity. | True | By Walter Duranty.wireless To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/leisurely-bandits-bind-10-take-1200-spend-45-minutes-in-broadway.html | LEISURELY BANDITS BIND 10, TAKE $1,200; Spend 45 Minutes in Broadway Shoe Concern, Robbing Each New Visitor to Office. MOVED BY SUCCESS MOTTO Comment That Formula on Wall Fits Well in Their Case -- Gem Thieves Get $12,000. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/art-magazines.html | ART MAGAZINES | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/nyac-stars-honored-sexton-and-trulio-share-award-for-athletic.html | N.Y.A.C. STARS HONORED.; Sexton and Trulio Share Award for Athletic Achievements. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/nyu-chorus-in-messiah.html | N.Y.U. Chorus in "Messiah." | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/atlanta-area-has-gain-retail-trade-volume-above-last-year.html | ATLANTA AREA HAS GAIN.; Retail Trade Volume Above Last Year -- Birmingham Steel Active. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/catalan-anarchists-set-bomb-under-seized-nonunion-man.html | Catalan Anarchists Set Bomb Under Seized Non-Union Man | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/antiques-lost-in-fire-daniel-websters-table-destroyed-with-75000.html | ANTIQUES LOST IN FIRE.; Daniel Webster's Table Destroyed With $75,000 Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/southeast-building-slumps-december-permits-in-richmond-area-were-52.html | SOUTHEAST BUILDING SLUMPS; December Permits in Richmond Area Were 52% Under Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/stress-spring-items-led-in-ratall-promotions-in-week-according-to.html | STRESS SPRING ITEMS.; Led In Ratall Promotions in Week, According to Shoppers' Bureau. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/feudal-lord-wins-havana-inaugural-capacity-crowd-sees-small-mans.html | FEUDAL LORD WINS HAVANA INAUGURAL; Capacity Crowd Sees Small- man's Entry Take Opening Day Feature at 8 to 5. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/chicago-peat-bog-supplies-needy-unemployed-with-fuel.html | CHICAGO PEAT BOG SUPPLIES NEEDY UNEMPLOYED WITH FUEL | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/advance-of-negro-race-fisk-university-president-tells-how-it-aids.html | ADVANCE OF NEGRO RACE; Fisk University President Tells How It Aids Him in Developing Leaders | True | By Thomas E. Jones, President Fisk University. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/play-tonight-to-help-charities-of-stage-leaders-in-society-and.html | PLAY TONIGHT TO HELP CHARITIES OF STAGE; Leaders in Society and Theatre Active in Furtherance of 'We, the People,' Benefit. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/article-12-no-title.html | Article 12 -- No Title | True | By Wireless From Parisspecial To the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/labor-bills-drawn-by-womens-group-consumers-league-would-fix.html | LABOR BILLS DRAWN BY WOMEN'S GROUP; Consumers League Would Fix Standards in State for Adults and Children. MINIMUM PAY SOUGHT Other Provisions Include Week of 44 Hours and Revised Limit on Overtime. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/sees-europe-facing-change-or-collapse-count-westarp-of-germany.html | SEES EUROPE FACING CHANGE OR COLLAPSE; Count Westarp of Germany Tells Foreign Policy Group War Is Not Imminent. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/duke-of-gloucester-bags-elephant.html | Duke of Gloucester Bags Elephant. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/j-crawford-james-kansas-city-school-board-member-and-china-company.html | J. CRAWFORD JAMES.; Kansas City School Board Member and China Company Head. | True | Special to IBS NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/with-gun-and-camera-in-london-with-gun-and-camera-in-london.html | With Gun and Camera In London; WITH GUN AND CAMERA IN LONDON | True | By George S. Kaufman. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/mrs-james-t-powers.html | MRS. JAMES T. POWERS. | True | Special to THE NEW YOHK Truss. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/john-a-reed.html | JOHN A. REED. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wife-sues-cs-johnston-former-attache-at-the-hague-fights-separation.html | WIFE SUES C.S. JOHNSTON.; Former Attache at The Hague Fights Separation Action. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/silver-foxes-for-patagonia.html | Silver Foxes for Patagonia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/rains-cheer-california-lumber-exports-from-coast-also-brighten-the.html | RAINS CHEER CALIFORNIA.; Lumber Exports From Coast Also Brighten the Outlook. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/czechs-refuse-to-buy-geese-seized-for-arrears-of-taxes.html | Czechs Refuse to Buy Geese Seized for Arrears of Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/recovery-planned-by-upstate-gop-democrats-too-busy-allotting.html | RECOVERY PLANNED BY UP-STATE G.O.P.; Democrats Too Busy Allotting Offices to Talk Politics at Present. COUNTY REFORMS SOUGHT Leaders Agree to Naming of Bi-Partisan Board to Suggest Improvements. | True | By M.m. Wilner.editorial Correspondence. the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-annie-scully.html | MISS ANNIE SCULLY. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/chase-wins-golf-final-defeats-glenn-1-up-in-curtiss-trophy-tourney.html | CHASE WINS GOLF FINAL.; Defeats Glenn, 1 Up, in Curtiss Trophy Tourney at Miami. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/premier-of-spain-resists-extremes-azana-is-unable-to-give-up-power.html | PREMIER OF SPAIN RESISTS EXTREMES; Azana Is Unable to Give Up Power Without Opening Way to Uncertain Future. AGRARIAN GROUP GROWS Membership of 400,000 Reached Since 1930 -- Is Victorious in Most Labor Disputes. PREMIER OF SPAIN RESISTS EXTREMES | True | By Frank L. Kluckhohnwireless To the New York Times.by Frank L. Kluckhohn. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/yale-collection-shown-scandinavian-literature-is-put-on-exhibition.html | YALE COLLECTION SHOWN.; Scandinavian Literature Is Put on Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/forthcoming-pictorial-offerings.html | FORTHCOMING PICTORIAL OFFERINGS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/seized-in-25700-theft-bank-branch-manager-in-queens-is-said-to-have.html | SEIZED IN $25,700 THEFT.; Bank Branch Manager in Queens Is Said to Have Confessed. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/british-interest-centred-at-home-budget-economies-take-more-thought.html | BRITISH INTEREST CENTRED AT HOME; Budget Economies Take More Thought Than War Debts or Manchurian Issue. HOLIDAY OF CABINET ENDS Ministry Meets to Prepare for Convening of Parliament -- London Cool to Economic Parley. BRITISH INTEREST CENTRED AT HOME | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fidelity-funds-increases.html | Fidelity Fund's Increases. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/prestige-of-soviet-in-far-east-wanes-yielding-to-japan-in-north.html | PRESTIGE OF SOVIET IN FAR EAST WANES; Yielding to Japan in North Manchuria Is Seen as Sign of Internal Weakness. HOLD ON RAILWAY WEAK Defeated Chinese Flee Into Siberia to Create Problem for Russian Officials. DANGER TO CITIES SEEN Vladivostok Could Easily Be Cut Off, Forcing Long Detour Down the Amur Valley. | True | By Augur.special Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/5000000-hired-by-worksharing-federal-survey-for-teagle-group-shows.html | 5,000,000 HIRED BY WORK-SHARING; Federal Survey for Teagle Group Shows Majority of 91,000 Concerns for Plan. KEEP FORCES, ADD OTHERS Analysis of 21,884 Replies Shows 77 Per Cent Operating on Spread-Employment Basis. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/japanese-policemen-guard-our-consulate-300-stand-watch-in-yokohama.html | JAPANESE POLICEMEN GUARD OUR CONSULATE; 300 Stand Watch in Yokohama After Singer Company Strik- ers Threaten Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/new-depot-at-cherbourg-to-be-dedicated-in-the-spring-it-is-near.html | NEW DEPOT AT CHERBOURG; To Be Dedicated in the Spring, It Is Near Dock for Ocean Liners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/urges-sterilization-in-canada.html | Urges Sterilization in Canada. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/girl-scouts-roll-up-71-organization-gained-20642-in-1932-with-total.html | GIRL SCOUTS' ROLL UP 7.1%; Organization Gained 20,642 In 1932, With Total at 296,497. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bronx-dwellings-at-auction.html | Bronx Dwellings at Auction. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/substantial-cut-in-tax-rate-seen-drop-of-about-10-points-in-basic.html | SUBSTANTIAL CUT IN TAX RATE SEEN; Drop of About 10 Points in Basic Figure Is Expected -- 75,000 Complaints Heard. MAYOR DENIES BERRY RIFT Controller Also Says There Is No Disagreement on Budget -- "Hudson City" to Stay. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/along-black-skyways-with-the-mails-a-passengers-story-of-a-night.html | ALONG BLACK SKYWAYS WITH THE MAILS; A Passenger's Story of a Night Voyage, Alive With the Urgent Radio Calls of Planes and Groundlings A Passenger's Story of a Night Voyage With The Mails, Amid Urgent Radio Signalling | True | By Lauren D. Lyman | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/chinese-in-jehol-are-bombed-again-japanese-assert-they-caused-heavy.html | CHINESE IN JEHOL ARE BOMBED AGAIN; Japanese Assert They Caused Heavy Damage -- Seek to Bar Raids on Their Base. FOES SEND MORE TROOPS 250,000 Rumored to Be Involved -- Peiping Sees Effort to Stage North China Coup a Failure. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/realty-buyer-today-wants-real-value-promotion-business-has-ceased.html | REALTY BUYER TODAY WANTS REAL VALUE; Promotion Business Has Ceased, Says F.J. Dolan, Long Island Developer. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/president-of-french-academy-urges-scientists-to-listen.html | President of French Academy Urges Scientists to Listen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/hartford-auto-show-opens.html | Hartford Auto Show Opens. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/bankers-to-speak-at-realty-dinner-charles-e-mitchell-and-henry.html | BANKERS TO SPEAK AT REALTY DINNER; Charles E. Mitchell and Henry Bruere Will Discuss Mu- nicipal Finances. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-job-for-the-marines.html | A Job for the Marines. | True | A READER, New York. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fund-of-9120000-for-dry-law-urged-appropriation-bill-reveals-a-cut.html | FUND OF $9,120,000 FOR DRY LAW URGED; Appropriation Bill Reveals a Cut of 5% in Outlay for Enforcement. MITCHELL FOR NO RELAXING But Committee Report Expects Savings on Prisons in View of 'Impending Law Changes.' A FOUR-DEPARTMENT BILL Total for Commerce, Justice, State and Labor Activities Is Put at $103,282,039. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/see-japanese-manoeuvre-failing.html | See Japanese Manoeuvre Failing. | True | Special Cable to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/plan-tariff-action-on-drop-in-moneys-house-republicans-will-seek.html | PLAN TARIFF ACTION ON DROP IN MONEYS; House Republicans Will Seek Levy to Cover Differential in Depreciated Currencies. SNELL CONSULTS HOOVER Minority Leader Tells President of Joint Resolution to Be Con- sidered This Week. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fundeddebt-cuts-called-rail-peril-credit-of-carriers-would-be.html | FUNDED-DEBT CUTS CALLED RAIL PERIL; Credit of Carriers Would Be Injured by Wholesale Reduc- tion, Says Railway Age. FORMER SLUMPS CITED $12,000,000,000 of Obligations and Big Rise In Taxes Are Noted by Trade Journal. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/prokofieffs-new-ballet-a-mutilated-lully-at-tlie-opera-le-tritons.html | Prokofieff's New Ballet -- A Mutilated Lully at tlie Opera -- Le Triton's Concert | True | By Henry Prunieres. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/siegel-triumphs-in-brooklyn-meet-hits-tape-first-in-100yard-dash-to.html | SIEGEL TRIUMPHS IN BROOKLYN MEET; Hits Tape First in 100-Yard Dash to Run His String of Victories to Five. McCLUSKEY WINS AGAIN Fordham Ace Captures 3,000-Meter Run -- 4,000 Attend Jefferson Club Games. SIEGEL TRIUMPHS IN BROOKLYN MEET | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/welchufatten.html | WelchuFatten. | True | Special to THE NEW YOBK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dr-butler-demands-broader-tax-basis-if-all-citizens-had-to-pay.html | DR. BUTLER DEMANDS BROADER TAX BASIS; If All Citizens Had to Pay Direct Levies They Soon Would End Waste, He Holds. ASSAILS PUBLIC'S APATHY Declares It Has Encouraged Selfish Interests to Build "Staggering Burden." DR. BUTLER URGES BROADER TAX BASIS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wright-lions-killed-as-they-spoil-safari-animals-refuse-to-leave.html | WRIGHT LIONS KILLED AS THEY SPOIL SAFARI; Animals Refuse to Leave Island Camp Until Prodded, Then Die as They Fight. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/injects-for-pneumonia-federal-physician-finds-treatment-by.html | INJECTS FOR PNEUMONIA.; Federal Physician Finds Treatment by Experiments on Rabbits. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/farm-crisis-rises-law-breaks-down-holiday-movement-in-midwest-adds.html | FARM CRISIS RISES; LAW BREAKS DOWN; " Holiday" Movement in Mid-West Adds Thousands, With Temper Increasingly Ugly. PUBLIC OPINION A FORCE Foreclosure Sales Come to Nothing, While Courts and Officers Yield to Farmers "on the March." FARM CRISIS RISES; LAW BREAKS DOWN | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/my-repeal-by-conventions-beck-differs-with-palmer-he-criticizes-the.html | MY REPEAL BY CONVENTIONS; BECK DIFFERS WITH PALMER; He Criticizes the Former Attorney General's Theory and Holds That Congress Cannot Fix the Procedure of the Conventions He Differs With Former Attorney General on the Power of Congress to Control the Conventions | True | By James M. Beck. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/for-check-on-illegal-oil-ts-hose-review-urges-confer-ences-to.html | FOR CHECK ON ILLEGAL OIL.; T.S. Hose Review Urges Confer ences to Liquidate Obligations. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-pendletonarrington-wed-.html | Miss Pendleton-Arrington Wed. ' | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/to-be-bucharest-consul-harold-c-clum-of-saugerties-is-transferred.html | TO BE BUCHAREST CONSUL.; Harold C. Clum of Saugerties Is Transferred -- Other Changes. | True | Special to THE NEW YORK TIMES | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/french-plan-curb-on-tax-evasions-socialists-force-on-finance.html | FRENCH PLAN CURB ON TAX EVASIONS; Socialists Force on Finance Commission Bill to Register Ownership of Securities. DEFEAT IN SENATE LIKELY Rejection of Measure Expected to Revive Rift Between Houses -- Cheron's Warning Ignored. | True | Wireless to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/consolidate-oil-burner-groups.html | Consolidate Oil Burner Groups. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/art-design-needs-higher-standards-ely-j-kahn-urges-school-changes.html | ART DESIGN NEEDS HIGHER STANDARDS; Ely J. Kahn Urges School Changes to Relieve Over-crowding in Architecture. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/police-link-youth-to-jersey-murders-detectives-say-that.html | POLICE LINK YOUTH TO JERSEY MURDERS; Detectives Say That Fingerprints Mark Prisoner in Goshen, N.Y., as Slayer of Two. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/war-mothers-pilgrimage.html | War Mothers' Pilgrimage. | True | EVELINE ALICE | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/four-amateur-sextets-bow-to-leafs-in-exhibition-game.html | Four Amateur Sextets Bow To Leafs in Exhibition Game. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-danish-novel-susanne-by-johannes-buch-holtz-authorized.html | A Danish Novel; SUSANNE. By Johannes Buch- holtz. Authorized translation from the Danish by Edwin Bjorkman. 463 pp. New York: Liveright. $2.50. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-thompson-honored-mayor-obrien-congratulates-her-in-message-to.html | MISS THOMPSON HONORED.; Mayor O'Brien Congratulates Her In Message to Birthday Dinner. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/yale-wrestlers-score-lafayette-repulsed-in-dual-meet-248-snowden.html | YALE WRESTLERS SCORE.; Lafayette Repulsed in Dual Meet, 24-8 -- Snowden Pins, Ambrose. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/princeton-cub-six-in-van-overwhelms-bay-shore-high-school-team-19.html | PRINCETON CUB SIX IN VAN.; Overwhelms Bay Shore High School Team, 19 to 0. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/lenins-views-on-music.html | LENIN'S VIEWS ON MUSIC | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/william-h-stubbs.html | WILLIAM H. STUBBS. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/building-boom-stirs-changchun-capital-of-new-state-of-man-chukuo.html | BUILDING BOOM STIRS CHANGCHUN; Capital of New State of Man- chukuo Also Gets a Brand New Name. IS NOW CALLED HSINKING Rail Extension to Link City With Port of Raishin, Korea -- Chinese Line Crippled. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-spring-menu.html | THE SPRING MENU | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-governmental-problem.html | A Governmental Problem. | True | Reg. U.S. Pat. Off.By John Eieran. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/a-young-englishman-knows-what-he-likes-but-will-not-say-why.html | A Young Englishman Knows What He Likes but Will Not Say Why | True | CHARLES MORGAN. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/diet-kitchen-session-thursday.html | Diet Kitchen Session Thursday. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/the-power-of-hope.html | THE POWER OF HOPE. | True | By Rudyard Kipling, In A Speech On Welding the British Empire Into An Economic Unit. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/peter-legosh.html | PETER LEGOSH. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/fields-to-fight-corbett.html | Fields to Fight Corbett. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/dr-nathaniel-s-bush.html | DR. NATHANIEL S. BUSH. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/its-new-governor-pleases-illinois-horner-makes-early-start-to.html | ITS NEW GOVERNOR PLEASES ILLINOIS; Horner Makes Early Start to Consolidate Majorities in General Assembly. FACES SALES TAX BATTLE Revenue Needed for Relief Work Especially in Chicago and Down-Staters Object. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/miss-lest-a-morse-wedtojfbettsjr-i-ceremony-for-member-of-junior.html | MISS LEST A MORSE \ WEDTOJ.F.BETTSJR.; I Ceremony for Member of Junior League Held at Her Home in Montclair. | True | I I Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/wartime-incometax-rates-held-in-reserve-by-congress.html | WARTIME INCOME-TAX RATES HELD IN RESERVE BY CONGRESS | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ogdens-97-leads-nyac-gunners-burns-finishes-next-in-test-at-travers.html | OGDEN'S 97 LEADS N.Y.A.C. GUNNERS; Burns Finishes Next in Test at Travers Island Traps -- Dunham, Lewis Score. EARLE VICTOR AT MINEOLA Breaks 25 Straight to Score in Shoot-Off -- McHugh Wins at Rye -- Other Results. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/asks-sell-american-plea-blumenstock-suggests-retailers-help.html | ASKS 'SELL AMERICAN' PLEA; Blumenstock Suggests Retailers Help Dramatize Domestic Goods. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/southwest-marks-time-demand-for-housing-stirs-build-ing-activities.html | SOUTHWEST MARKS TIME.; Demand for Housing Stirs Build- ing Activities. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/urge-more-income-tax-101-economists-offer-fourfold-program-to.html | URGE MORE INCOME TAX.; 101 Economists Offer Fourfold Program to Hoover, Roosevelt. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/jury-split-on-murder-disagrees-on-brothers-accused-of-killing-man.html | JURY SPLIT ON MURDER.; Disagrees on Brothers Accused of Killing Man in Barber's Chair. | True | | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-22 | 1933-01-22 | https://www.nytimes.com/1933/01/22/archives/ive-met-interesting-people.html | I'VE MET INTERESTING PEOPLE" | True | by Captain S.g.s. McNeal, R.d., R.n.r. | C1B 178940,C1B 178941,C1B 178942,C1B 178943,C1B 178944,C1B 178945,C1B 178946 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/gold-on-way-here-from-india.html | Gold on Way Here From India. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/protest-intimated-on-arms-shipment-little-entente-with-knowledge-of.html | PROTEST INTIMATED ON ARMS SHIPMENT; Little Entente, With Knowledge of France, Is Held Likely to Assail Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/london-bos-strike-spreads-to-trams-13000-motor-transport-men-out-of.html | LONDON BOS STRIKE SPREADS TO TRAMS; 13,000 Motor Transport Men Out of 20,000 Ignore Union Plea to Resume Jobs. HEAVY GUARD AT GARAGES Terminals Are Picketed -- Workers Insist Company Rescind Order Increasing Operating Speed. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/65-princeton-men-awarded-insignia-members-of-various-teams-in-minor.html | 65 PRINCETON MEN AWARDED INSIGNIA; Members of Various Teams in Minor Sports Are Honored for Work During Fall. 40 REWARDED IN SOCCER Recognition Is Also Accorded the Varsity, Freshman and Interclass Harriers. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/stock-average-lower-fisher-index-shows-fractional-decline-for-last.html | STOCK AVERAGE LOWER.; " Fisher Index" Shows Fractional Decline for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/queens-site-taken-for-oil-station.html | Queens Site Taken for Oil Station. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/danger-in-inflation-of-up-setting-prices-anew-mills-says-treasury.html | DANGER IN INFLATION OF UP SETTING PRICES ANEW, MILLS SAYS; Treasury Secretary Argues Against Proposed Manipulation of Currency. DISPUTES 'GOLD SHORTAGE' World Stock Gained From 1929 to End of 1932 -- Money in Credit and Deposits Ample. RISE IN PRICES DESIRABLE But Needed Impulse Will Come in Removing Bars to Trade and Industry, He Asserts. PERIL IN INFLATION, WARNING BY MILLS | True | By Ogden L. Mills. Secretary of the Treasury.copyright, 1933, By Nana, Inc.by Ogden L. Mills. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/havana-police-rout-red-parade.html | Havana Police Rout Red Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/to-aid-title-company-committee-seeks-reorganization-of-ridgewood-n.html | TO AID TITLE COMPANY.; Committee Seeks Reorganization of Ridgewood (N. J.) concern. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/garino-tops-field-in-nyac-shoot-wins-scratch-cup-with-card-of-98.html | GARINO TOPS FIELD IN N.Y.A.C. SHOOT; Wins Scratch Cup With Card of 98 -- Sanman and Burns Among Other Victors. WEST ENGLEWOOD SCORES Defeats Ridgewood C.C. in 5-Man Event at New Milford, N.J. -- Results at Other Traps. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/boy-15-accidentally-shot-dies.html | Boy, 15, Accidentally Shot, Dies. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/fosdick-urges-zeal-would-apply-enthusiasm-found-in-russia-to.html | FOSDICK URGES ZEAL.; Would Apply Enthusiasm Found in Russia to Problems Here. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/buck-wins-thrice-in-races-off-rye-captures-major-honors-in-informal.html | BUCK WINS THRICE IN RACES OFF RYE; Captures Major Honors in Informal Dinghy Tests at the American Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/manning-says-doubt-is-behind-the-times-bishop-charges-disbelievers.html | MANNING SAYS DOUBT IS BEHIND THE TIMES; Bishop Charges Disbelievers in Christianity Fail to Keep Up With Modern Thought. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/steers-sell-off-hogs-gain-in-week-dressed-beef-market-in-chicago.html | STEERS SELL OFF, HOGS GAIN IN WEEK; Dressed Beef Market in Chicago Overloaded, With Irregular Decline in Prices. SHEEP SUPPLY SMALLER But It Is More Than Sufficient -- Average for Lambs Down 5 Cents to $5.90. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/de-cordova-mexican-artist-killed.html | De Cordova, Mexican Artist, Killed | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mars-jupiter-and-venus.html | Mars, Jupiter and Venus. | True | HENRY DILL BENNER. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/edwin-gruhl-dies-head-of-utilities-became-president-of-the-north.html | EDWIN GRUHL DIES; HEAD OF UTILITIES; Became President of the North American Co., a Holding Concern, Last April. IN THIRTY CORPORATIONS Headed Association of Edison Illuminating Companies -- Belonged to Many Clubs. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/world-issues-on-screen-national-problems-also-presented-at-embassy.html | WORLD ISSUES ON SCREEN; National Problems Also Presented at Embassy Newsreel Theatre. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/cohn-takes-net-honors-beats-hamm-for-miami-beach-winter.html | COHN TAKES NET HONORS.; Beats Hamm for Miami Beach Winter Championship. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/car-overturns-two-are-unhurt.html | Car Overturns, Two Are Unhurt. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/thinks-planets-peopled-inge-sees-no-basis-for-idea-that-this-is.html | THINKS PLANETS PEOPLED.; Inge Sees No Basis for Idea That This Is Only Populated World. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/women-to-hold-clothing-sale.html | Women to Hold Clothing Sale. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/5-seized-as-robbers-by-lone-policeman-caught-entering-taxi-in-front.html | 5 SEIZED AS ROBBERS BY LONE POLICEMAN; Caught Entering Taxi in Front of Alleged Speakeasy After Hold-Up in Bronx. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/vitalized-religion-urged-by-dr-snow-expression-of-faith-in-modern.html | VITALIZED RELIGION URGED BY DR. SNOW; Expression of Faith in Modern Terms Held World's Need by Meadville School Head. WARNS OF SUBSTITUTES Preacher Sees Family Clinics, Psychiatrists and Astrologists Replacing Church. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/american-accuses-japanese-in-mukden-alleged-illegal-search-of-his.html | AMERICAN ACCUSES JAPANESE IN MUKDEN; Alleged Illegal Search of His Home by Police After Fight May Bring Protest by Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/adds-8-electric-trains-prr-today-doubles-the-new-service-to.html | ADDS 8 ELECTRIC TRAINS.; P.R.R. Today Doubles the New Service to Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mrs-joseph-van-wyck.html | MRS. JOSEPH VAN WYCK. | True | Special to THE NEWYORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/ford-recalls-1000-force-in-canadian-plant-starts-today-on-new-model.html | FORD RECALLS 1,000.; Force In Canadian Plant Starts Today on New Model. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/hope-to-show-soon-that-ether-exists-dr-dayton-miller-and-aides-near.html | HOPE TO SHOW SOON THAT ETHER EXISTS; Dr. Dayton Miller and Aides Near End of Study Dating Back a Half Century. 160,000 READINGS MADE Data From Interferometer Held to Modify One Fundamental of Relativity Theorists. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/book-notes.html | BOOK NOTES | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mrs-betsey-silverman-brooklyn-woman-104-was-long-activtf-in.html | MRS. BETSEY SILVERMAN.; Brooklyn Woman, 104, Was Long Activtf in Charities. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/yale-gets-new-ship-for-marine-research-university-and-woods-hole.html | YALE GETS NEW SHIP FOR MARINE RESEARCH; University and Woods Hole Oceanographic Institution Will Cooperate on Cruise. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/roosevelt-policy-on-debts-awaited-presidentelect-not-expected-to.html | ROOSEVELT POLICY ON DEBTS AWAITED; President-Elect Not Expected to Decide Until the British Make Offer at Parley. CONGRESS A VITAL FACTOR Lump Sum on Short-Term Arrangement Must Carry Concessions, Washington Believes. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/drops-hunt-for-hinkler-captain-hope-says-nine-feet-of-snow-in-alps.html | DROPS HUNT FOR HINKLER.; Captain Hope Says Nine Feet of Snow in Alps Make Search Futile. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/in-hurry-to-sail-back-but-350-expense-halts-transfer-of-passenger.html | IN HURRY TO SAIL BACK.; But $350 Expense Halts Transfer of Passenger to Outgoing Ship. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/st-thomas-wins-sixth-in-row.html | St. Thomas Wins Sixth in Row. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/fess-expects-march-4-to-bring-signs-of-upturn.html | Fess Expects March 4 To Bring Signs of Upturn | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/borah-says-budget-cant-be-balanced-we-must-adjust-currency-first.html | BORAH SAYS BUDGET CAN'T BE BALANCED; We Must Adjust Currency First and Stabilize Prices, the Senator Contends. SALES TAX CALLED 'CRUEL' Touching People 'Least Able to Pay,' It Would Aggravate Our Present Malady. BORAH DESPAIRS OF BUDGET ACTION | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/architects-lease-building.html | Architects Lease Building. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/trade-in-chicago-pleases-dealers-best-week-so-far-this-year.html | TRADE IN CHICAGO PLEASES DEALERS; Best Week So Far This Year Indicates Cash Is Ready When Bargains Occur. WHOLESALERS SHARE RISE Merchants in Interior Unable to Understand Situation -- Steel Operations Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/london-thinks-gold-purchase-here-was-for-government-fund.html | London Thinks Gold Purchase Here Was for Government Fund | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/treasury-offers-250000000-issue-fiveyear-2-58-notes-will-be-dated.html | TREASURY OFFERS $250,000,000 ISSUE; Five-Year 2 5/8 Notes Will Be Dated Feb. 1 to Meet a $144,372,000 Maturity. MOST OF EXCESS TO R.F.C. " Feeler" on Conversion of $13,551,000,000 in Debts Fails to Materialize. MANY HAD EXPECTED IT Liberty and Other Large Financing Apparently is Left Entirely to Democrats. TREASURY OFFERING $250,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/an-air-melodrama.html | An Air Melodrama. | True | A.D.S. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/dies-in-gambling-raid.html | Dies in Gambling Raid. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/urges-bond-rate-cut-lulgi-criscuolo-wants-25-per-cent-reduction-to.html | URGES BOND RATE CUT.; Lulgi Criscuolo Wants 25 Per Cent Reduction to Avoid Receiverships. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/stocks-at-london-lower.html | Stocks at London Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/miles-bronson-dies-retired-railroader-grand-central-terminal-man.html | MILES BRONSON DIES; RETIRED RAILROADER; Grand Central Terminal Man- ager for 21 YearsuMajor of R. R. battalion in War. | True | Special to TSE NEW YORK TIMES | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/hakoah-prevails-71-beats-bohemian-queens-in-challenge-cup.html | HAKOAH PREVAILS, 7-1.; Beats Bohemian Queens in Challenge Cup Competition. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/white-house-conference-0international-flow-of-gold-and-hesitancy-in.html | White House Conference, 0International Flow of Gold, and Hesitancy in Finance. | True | By Alexander D. Noyes. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/foreign-balance-is-against-britain-belief-exists-all-foreign.html | FOREIGN BALANCE IS AGAINST BRITAIN; Belief Exists All Foreign Payments in 1932 Resulted in a Debit | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/chinese-unifying-armies-in-answer-to-japans-threat-military-leaders.html | CHINESE UNIFYING ARMIES IN ANSWER TO JAPAN'S THREAT; Military Leaders Assemble at Nanking to Work Out Plans for Defense. PEOPLE GIVE FOR PLANES Unions and Others Ask for Sacrifices to Resist the Invaders in Jehol. FACTIONS DROP QUARRELS Tuan Chi-jui Announces His Loyalty to Regime -- Feng Yuhslang's Aid Sought. CHINESE UNIFYING AS REPLY TO JAPAN | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/wolf-scores-easily-in-new-jersey-play-defending-squash-champion.html | WOLF SCORES EASILY IN NEW JERSEY PLAY; Defending Squash Champion Downs Vanderventer -- Mc- Laughlin Also Victor. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/90-hurt-in-clashes-in-irish-campaign-police-charge-with-batons-as.html | 90 HURT IN CLASHES IN IRISH CAMPAIGN; Police Charge With Batons as White Army Men and Hostile Crowds Fight in Streets. COSGRAVE HOOTED DOWN Republican Songs Drown His Words at Kerry Rally -- Tomorrow's Result in Farmers' Hands. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/pioneer-spirit-not-dead-conditions-not-stanchness-of-heart-have.html | PIONEER SPIRIT NOT DEAD.; Conditions, Not Stanchness of Heart, Have Changed. | True | GEORGE S. MONTGOMERY Jr. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/edmund-zernitz-j.html | EDMUND ZERNITZ. j | True | Secial to THK NEW YORK TIMSS. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/urges-being-different-dr-steimle-holds-mere-respecta-bility-is-not.html | URGES 'BEING DIFFERENT.'; Dr. Steimle Holds Mere Respecta-bility Is Not Enough. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/deutsch-honored-by-1000-at-dinner-testimonial-given-in-tribute-to.html | DEUTSCH HONORED BY 1,000 AT DINNER; Testimonial Given in Tribute to His Work as a Jewish Leader and Lawyer. EINSTEIN SENDS MESSAGE Greetings Also Are Received From Governor Lehman and Senator Borah. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/kreuger-toll-claims-dulles-says-debenture-holders-must-file-before.html | KREUGER & TOLL CLAIMS.; Dulles Says Debenture Holders Must File Before Feb. 6. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/motor-boat-show-to-resume-today-attendance-on-first-two-days-of.html | MOTOR BOAT SHOW TO RESUME TODAY; Attendance on First Two Days of Exhibition Exceeds All Expectations. NEW ENGINES ADMIRED Down East Fishermen Invited to See the Motors on New England Day Observance. | True | By James Robbins. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/television-set-makers-plan-output-of-1000-a-day-here.html | Television Set Makers Plan Output of 1,000 a Day Here | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/japanese-trying-to-delay-league-delegation-at-geneva-asks-power-to.html | JAPANESE TRYING TO DELAY LEAGUE; Delegation at Geneva Asks Power to Make Offer of Some Concession. RESENTS CURB BY TOKYO Feels It Should Have Latitude to Exercise Its Judgment In the Negotiations. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mail-bids-involve-23300000-outlay-postoffice-issues-program-of.html | MAIL BIDS INVOLVE $23,300,000 OUTLAY; Postoffice Issues Program of Staggered Construction for Two Ocean Contracts. SHIP BOARD ROUTES NOW 10-Year Franchises Will Call for Building or Remodeling 4,500-Ton Vessels. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/hershey-conquers-nyac-six-41-pennsylvanians-show-speed-and-fine.html | HERSHEY CONQUERS N.Y.A.C. SIX, 4-1; Pennsylvanians Show Speed and Fine Poke-Checking Before 8,000 in Garden. GRANT IS SCORING STAR Tallies Two Goals on Spirited Solo Plays -- Stock Exchange Tops Morristown. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/police-guard-garages.html | Police Guard Garages. | True | Copyright, 1933, by Tie Chicago Tribune. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/zimbalist-is-soloist-violinist-appears-at-concert-of-westchester.html | ZIMBALIST IS SOLOIST.; Violinist Appears at Concert of Westchester Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/montclair-ac-wins-50-blank-englewood-field-club-in-class-b-squash.html | MONTCLAIR A.C. WINS, 5-0.; Blank Englewood Field club in Class B Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bank-of-nova-scotia-makes-101-st-report-shows-264914117-in-total.html | BANK OF NOVA SCOTIA MAKES 101 ST REPORT; Shows $264,914,117 in Total Resources -- 1932 Earnings $2,303,435, Drop of 11%. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mrs-austin-scott-dead-in-81st-year-widow-of-president-of-ratgers.html | MRS. AUSTIN SCOTT DEAD IN 81ST YEAR; Widow of President of Ratgers and Mother of Harvard Law School Professor. | True | goecial to THB Nmr TOBK TIMES. I | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/power-act-in-issue-trial-opens-today-appalachian-companys-case.html | POWER ACT IN ISSUE; TRIAL OPENS TODAY; Appalachian Company's Case Against Federal Board On at Alexandria, Va. REGULATION CHALLENGED Policy Endorsed by Roosevelt is Assailed -- N.D. Baker Fights Law Signed by Wilson. POWER ACT IN ISSUE; TRIAL OPENS TODAY | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/green-bay-beaten-in-charity-game-20000-see-the-packers-bow-to.html | GREEN BAY BEATEN IN CHARITY GAME; 20,000 See the Packers Bow to Nevers's All-Stars, 13-6, at San Francisco. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/events-listed-for-this-week.html | Events Listed for This Week. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/a-better-feeling.html | A BETTER FEELING. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/asks-giving-of-bibles-dr-robinson-calls-for-spiritual-sharing-in.html | ASKS GIVING OF BIBLES.; Dr. Robinson Calls for Spiritual Sharing in Time of Distress. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/cochran-beats-reiselt-wins-5046-to-tie-for-lead-in-world.html | COCHRAN BEATS REISELT.; Wins, 50-46, to Tie for Lead in World Three-Cushion Play. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/the-sorcere-of-morocco.html | The Sorcere of Morocco. | True | H.T.S. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/two-perish-in-nevada-blizzard.html | Two Perish in Nevada Blizzard. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/george-putnam-hall-.html | GEORGE PUTNAM HALL. ] | True | Special to THE NEW YORK TIMES. I | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/julio-corredor-latorre-i.html | JULIO CORREDOR LATORRE. I | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/yehudi-menuhin-plays-to-throng-on-his-16th-birthday-sigrid-onegin.html | Yehudi Menuhin Plays to Throng on His 16th Birthday -- Sigrid Onegin Heard in a Varied Program. | True | H.H. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/commodity-average-lower-last-week-progressive-decline-of-new-year.html | COMMODITY AVERAGE LOWER LAST WEEK; Progressive Decline of New Year Continues -- British Average Is Slightly Higher. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/body-of-panama-canal-pilot-is-taken-to-sea-for-burial.html | Body of Panama Canal Pilot Is Taken to Sea for Burial | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/relief-societys-work-the-junior-emergency-made-50000-articles-for.html | RELIEF SOCIETY'S WORK.; The Junior Emergency Made 50,000 Articles for Poor. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/berlin-market-reacts-political-fears-cause-irregular-decline-in.html | BERLIN MARKET REACTS.; Political Fears Cause Irregular Decline in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mrs-abraham-ruth-active-for-last-25-yaars-in-jewish-philanthropies.html | MRS. ABRAHAM RUTH.; Active for Last 25 Yaars In Jewish Philanthropies. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/entertain-aged-in-home-uncle-robert-and-his-pale-also-give-basket.html | ENTERTAIN AGED IN HOME; Uncle Robert and His Pale Also Give Basket to Mrs. Lehman. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mchugh-heming-win-at-rye.html | McHugh, Heming Win at Rye. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/dr-f-e-mcgee.html | DR. F. E. McGEE. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/thomas-h-kelly-dead-in-france-retired-new-york-business-man-a-papal.html | THOMAS H. KELLY DEAD IN FRANCE; Retired New York Business Man a Papal Chamberlain for Several Popes* BURIAL TO BE IN CATHEDRAL _.._...- i Co-Donor of Lady ChapeluLiberal to PhilanthropyuDeclined to Be Irish Envoy to Vatican. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/chicago-six-victor-21-goal-by-coulter-in-final-minute-defeats.html | CHICAGO SIX VICTOR, 2-1.; Goal by Coulter in Final Minute Defeats Ottawa. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/foresees-a-sober-world-disarmament-also-is-bound-to-come-dr.html | FORESEES A SOBER WORLD.; Disarmament Also Is Bound to Come, Dr. Jefferson Says. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/paulists-observe-diamond-jubilee-cardinal-and-apostolic-envoy-take.html | PAULISTS OBSERVE DIAMOND JUBILEE; Cardinal and Apostolic Envoy Take Part in Colorful Services at 'Mother Church.' CHIDWICK SCORES BIGOTRY Eulogizes Work of First Catholic Order Founded Here -- Assails Godless Politicians. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/reports-sales-gain-woolen-corporation-also-improved-1932-profits-mr.html | REPORTS SALES GAIN.; Woolen Corporation Also Improved 1932 Profits, Mr. Surut Says. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/chicago-swindlers-hard-up-turn-to-defrauding-children.html | Chicago Swindlers Hard Up, Turn to Defrauding Children | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/he-gugger-victor-scores-73568-to-lead-golfers-at-meadow-club.html | H.E. GUGGER VICTOR.; Scores 73-5-68 to Lead Golfers at Meadow Club. | True | Special to THE NEW YORK TIMES. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/committee-bars-french-tax-plan-chamber-group-upsets-cheron-program.html | COMMITTEE BARS FRENCH TAX PLAN; Chamber Group Upsets Cheron Program to Meet Deficit of $400,000,000. TWO FACTIONS QUARREL Disputes Threaten Preparation of Finance In Ten Days for Presentation to Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/cork-manufacturers-name-coho.html | Cork Manufacturers Name Coho. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/ellen-ballon-in-opera-concert.html | Ellen Ballon in Opera Concert. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/sigrid-onegins-recital.html | Sigrid Onegin's Recital. | True | H.T. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/english-pronunciation-we-need-not-follow-the-british-style-it-is.html | ENGLISH PRONUNCIATION.; We Need Not Follow the British Style, It Is Held. | True | DAVID PERRINE. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/thomas-f-jackson.html | THOMAS F. JACKSON. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/tokyo-receives-news-calmly.html | Tokyo Receives News Calmly. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/handicraft-show-to-mark-the-week-will-be-held-in-mrs-rumseys-studio.html | HANDICRAFT SHOW TO MARK THE WEEK; Will Be Held in Mrs. Rumsey's Studio by the Metropolitan Junior Achievement. SPONSORS ARE PROMINENT Tea Will Be Served and Mrs. Sidney C. Borg and Harold A. Ley Will Make Addresses. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/clarence-e-whitney-automotive-manufacturer-of-con-nectiout-was-63.html | CLARENCE E. WHITNEY. |; Automotive Manufacturer of Con-nectiout Was 63. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/unionized-artists-architectural-sculptors-have-organized-for.html | UNIONIZED ARTISTS.; Architectural Sculptors Have Organized for Protection. | True | THOMAS LO MEDICO. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/churchwomen-to-meet-league-for-patriotic-service-to-be-addressed-by.html | CHURCHWOMEN TO MEET.; League for Patriotic Service to Be Addressed by Bishop Perry. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/germans-modify-our-technocracy-new-croup-looks-askance-at-electric.html | GERMANS MODIFY OUR TECHNOCRACY; New Croup Looks Askance at 'Electric Dollar' and Includes Humanism in Its Creed. WORLD ORGANIZATION AIM Berlin Union Renounces Economic Nationalism, Working for Social Effectiveness of Technologists. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bemberg-yarn-shipments-up.html | Bemberg Yarn Shipments Up. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/levinsky-boxes-tonight-to-oppose-christner-in-st-nicholas.html | LEVINSKY BOXES TONIGHT.; To Oppose Christner in St. Nicholas Heavyweight Feature. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/martin-klingler.html | MARTIN KLINGLER. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/launch-new-plan-of-outlawing-war-group-in-capital-urges-start-of.html | LAUNCH NEW PLAN OF OUTLAWING WAR; Group in Capital Urges Start of Negotiations to Establish Peace as a Principle. NO TREATIES INVOLVED General O'Ryan Heads Move Which Would Punish Offenders Under International Law. | True | Special to THE NEW YORK TIMES. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/wheat-shipments-rise-in-argentina-4211916-bushels-in-week-compare.html | WHEAT SHIPMENTS RISE IN ARGENTINA; 4,211,916 Bushels in Week Compare With 2,329,242 in Previous Period. SPOT PRICE 1 CENT LOWER Flaxseed Also Declines, Corn Gains -- Security Trading Active, Market Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/west-englewood-test-to-gordon.html | West Englewood Test to Gordon. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/slump-is-blamed-for-mental-ills-rise-in-suicide-and-in-lesser.html | SLUMP IS BLAMED FOR MENTAL ILLS; Rise in Suicide and in Lesser Disorders of Mind Found by Psychiatrist in Study. SOME BENEFIT REVEALED Dr. G.K. Pratt Hails Return to More Simple Pleasures, but Warns of Bitterness Among Jobless. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/new-opera-audience-is-need-says-taylor-libretto-in-english-also.html | NEW OPERA AUDIENCE IS NEED, SAYS TAYLOR; Libretto in English Also Desirable If Music Drama Is to Be Saved From Oblivion. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/pennsylvania-got-most-aid.html | Pennsylvania Got Most Aid. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/spurs-to-thought-if-technocracy-does-not-induce-it-maybe-huey-long.html | SPURS TO THOUGHT.; If Technocracy Does Not Induce It, Maybe Huey Long Will. | True | J. GEORGE FREDERICK. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/ferryboat-crashes-into-battery-wall-in-fog-orizaba-off-course-rips.html | Ferryboat Crashes Into Battery Wall in Fog, Orizaba, Off Course, Rips Brooklyn Pier; FOG OVER HARBOR CAUSES 2 CRASHES | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/giants-sign-ott-to-1933-contract-clubs-fears-about-salaries.html | GIANTS SIGN OTT TO 1933 CONTRACT; Club's Fears About Salaries Dispelled as Star Outfielder Accepts Terms. LEADING PLAYERS IN LINE Terry and Hubbell Also in Fold -- Ott, Not Yet 24 Years Old, Faces Ninth Season. | True | By John Drebinger. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/spread-employment.html | SPREAD EMPLOYMENT. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/oscar-fernandez-quevedo.html | OSCAR FERNANDEZ QUEVEDO. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/john-galsworthy-ill-novelist-in-serious-condition-from-anaemia.html | JOHN GALSWORTHY ILL.; Novelist in Serious Condition From Anaemia Following a Chill. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/firmin-brooklyn-postmaster-to-retire-50year-veterans-term-not-up.html | Firmin, Brooklyn Postmaster, to Retire; 50-Year Veteran's Term Not Up Until 1936 | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/exhibition-of-original-drawings-and-early-woodcuts-held-by-pynson.html | Exhibition of Original Drawings and Early Woodcuts Held by Pynson Printers in The Times Annex. | True | By Edward Alden Jewell. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/chenkin-gives-program-offers-varied-recital-in-first-of-two-at.html | CHENKIN GIVES PROGRAM.; Offers Varied Recital in First of Two at Guild Theatre. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/to-fete-mrs-roosevelt-altrusa-club-will-honor-wife-of.html | TO FETE MRS. ROOSEVELT.; Altrusa Club Will Honor Wife of President-Elect Feb. 8. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/new-beaverbrook-shares-london-publisher-offers-prefer-ence-issue.html | NEW BEAVERBROOK SHARES; London Publisher Offers Prefer-ence Issue Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/1000-cases-of-measles-dr-wynne-warns-of-the-danger-of-pneumonia.html | 1,000 CASES OF MEASLES.; Dr. Wynne Warns of the Danger of Pneumonia Setting In. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/abbe-azarie-desnoyers.html | ABBE AZARIE DESNOYERS. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/girl-maimed-by-buzz-saw-dies.html | Girl, Maimed by Buzz Saw, Dies. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/driverless-auto-in-mystery-crash-while-owner-sleeps-in-manhattan.html | DRIVERLESS AUTO IN MYSTERY CRASH; While Owner Sleeps in Manhattan, Locked, Empty Car Is in Brooklyn Collision. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/nye-victor-in-bob-race-scores-on-mount-van-hoevenberg-run-lake.html | NYE VICTOR IN BOB RACE.; Scores on Mount Van Hoevenberg Run -- Lake Placid Six Wins. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/new-group-seeks-to-further-music-opera-company-for-washington-is.html | NEW GROUP SEEKS TO FURTHER MUSIC; Opera Company for Washington Is Chief Objective of Guild of American Festivals. PLANS 10-YEAR PROGRAM Coordination of Existing Agencies to Be Undertaken in Effort to Stimulate Local Concerts. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/scan-technocracy-hold-it-is-in-error-three-experts-say-idleness-of.html | SCAN TECHNOCRACY; HOLD IT IS IN ERROR; Three Experts Say Idleness of Machines, Not a Mechanized Era, Wipes Out Jobs. FIND WE ARE TO BLAME Men Who Made Hoover Survey Assert Solution Is Speeding Up of Social Adjustment. ADMIT PLIGHT IS SERIOUS Declare "There May Be Something to Threat of Technocrats" If Change Is Not Brought About. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/subway-fares.html | Subway Fares. | True | Mrs. T. B. RICHARDS. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mme-stokowski-heard-pianist-tells-audience-of-social-value-of.html | MME. STOKOWSKI HEARD.; Pianist Tells Audience of Social Value of Musical, Training. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/town-and-fort-consolidated.html | Town and Fort Consolidated. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/elmer-rices-we-the-people-in-which-the-causes-for-revolution-are.html | Elmer Rice's "We, the People," in Which the Causes For Revolution Are Described. | True | By Brooks Atkinson. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/gold-in-the-dutch-bank-exceeds-last-january-by-153000000-guilders.html | GOLD IN THE DUTCH BANK.; Exceeds Last January by 153,000,000 Guilders, or $61,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/track-and-field.html | Track and Field. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/001-eben-pdtnam-genealogist-dead-national-historian-of-american.html | 001, EBEN PDTNAM, GENEALOGIST, DEAD; National Historian of American t-egion Since 1920uFather Was Noted Anthropologist. _____ i EXPERT ON OLD RECORDS Spant Much Time in England in Study of Great Migrationu ! Author of Many Books. | True | Special to THJS New TOBK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/edmund-lowe-and-victor-mclagen-appear-again-in-a-rowdy-comedy-as.html | Edmund Lowe and Victor McLaglen Appear Again in a Rowdy Comedy as Fiery Rivals. | True | By Mordaunt Hall. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/fertig-first-home-in-bronx-road-run-gertsmayer-next-in-st-anselms.html | FERTIG FIRST HOME IN BRONX ROAD RUN; Gertsmayer Next in St. Anselm's Event -- Manhattan League Test to Morris. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/shot-in-street-gang-war-blamed.html | Shot in Street, Gang War Blamed. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/maroons-defeat-ranger-six-50-hand-new-york-team-its-first-shutout.html | MAROONS DEFEAT RANGER SIX, 5-0; Hand New York Team Its First Shut-Out in Garden Since March 31,1931. 12,000 WATCH CONTEST Blue Shirts Drop From Lead in American Group -- Kerr Excels for Victors. | True | By Joseph C. Nichols. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/says-nationalism-blocks-arms-cut-foreign-policy-association-holds.html | SAYS NATIONALISM BLOCKS ARMS CUT; Foreign Policy Association Holds Entrenched Policies Must Be Changed. CONFERENCE RECORD CITED Report Points to Conflict of Major Powers on Security and Hoover Proposals. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/hunter-evening-session-feb-6.html | Hunter Evening Session Feb. 6. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/seized-as-veteran-thief-pickpocket-suspect-in-prison-22-of-his-58.html | SEIZED AS VETERAN THIEF.; Pickpocket Suspect in Prison 22 of His 58 Years, Police Say. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/tariffs-and-agriculture-german-agriculture-declared-now-to-be.html | TARIFFS AND AGRICULTURE; German Agriculture Declared Now to Be "Self-sufficient." | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/sterling-thought-to-be-controlled-london-sees-evidence-that.html | STERLING THOUGHT TO BE CONTROLLED; London Sees Evidence That Government's "Equalization Fund" Is Acquiring Gold. NO DRASTIC INTERVENTION General Policy Is to Allow Market to Take Its Own Course. THE YEAR'S GAIN OF GOLD " Unknown Buyer" of Surplus Importation Believed to Have Been British Treasury. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/spring-football-practice-back-on-dartmouth-program.html | Spring Football Practice Back on Dartmouth Program | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/missing-man-is-found-jersey-builder-says-he-tried-to-disappear-to.html | MISSING MAN IS FOUND.; Jersey Builder Says He Tried to Disappear to Begin Life Anew. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/28-more-for-neediest-four-gifts-received-in-day-bring-total-of-fund.html | $28 MORE FOR NEEDIEST.; Four Gifts Received in Day Bring Total of Fund Up to $263,827. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/dr-macleod-attacks-apathy-at-civic-evils-he-tells-colonial-dames.html | DR. MACLEOD ATTACKS APATHY AT CIVIC EVILS; He Tells Colonial Dames Waning Religion and Lawlessness Threaten the Nation. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/contends-oder-pact-limits-sovereignty-reich-government-holds-act-a.html | CONTENDS ODER PACT LIMITS SOVEREIGNTY; Reich Government Holds Act a Restriction "Intolerable to a Free State." | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/buys-motorstoker-corporation.html | Buys Motorstoker Corporation. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/u1500000-in-gold-on-laurentic.html | u1,500,000 in Gold on Laurentic. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/sons-of-malta-in-soccer-tie.html | Sons of Malta in Soccer Tie. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/states-and-cities-cutting-expenditures-investment-bankers-board.html | States and Cities Cutting Expenditures, Investment Bankers' Board Meeting Hears | True | Special to THE NEW YORK TIMES. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/steel-output-up-slightly-trade-magazine-however-notes-feeling-of.html | STEEL OUTPUT UP SLIGHTLY.; Trade Magazine, However, Notes Feeling of Uncertainty. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/miss-mary-tawresey-betrothed-i.html | Miss Mary Tawresey Betrothed, i | True | Special to THE NEW YOBK THIEB. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/power-of-stalin-now-at-its-height-under-him-bolshevist-regime-aims.html | POWER OF STALIN NOW AT ITS HEIGHT; Under Him Bolshevist Regime Aims at 100% Socialization, Regardless of Suffering. STABILITY SEEMS ASSURED Kremlin Admits a Hard Year is Coming, but is Ready to Put Down All Opposition. | True | By Walter Duranty.wireless To the New York Times. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/unified-tax-fight-planned-in-nassau-county-council-organizing-to.html | UNIFIED TAX FIGHT PLANNED IN NASSAU; County Council Organizing to Protest Rise in Levies and Demand Economy. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/women-help-job-drive-form-a-division-in-worksharing-committees-city.html | WOMEN HELP JOB DRIVE.; Form a Division in Work-Sharing Committee's City Campaign. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/rains-aid-wheat-belt-but-more-is-needed-and-dearth-of-water-in.html | RAINS AID WHEAT BELT.; But More Is Needed and Dearth of Water in Spring is Feared. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/sexton-of-nyac-gain-three-posts-heads-team-of-leading-us-athletes.html | SEXTON OF N.Y.A.C. GAIN THREE POSTS; Heads Team of Leading U.S. Athletes Named Annually by Ferris, A.A.U. Official. EASTMAN PICKED FOR 880 Stanford Flash Called the Best Half-Miler, but Selection Is a Surprise. DOUBLE HONORS GO TO 3 McCluskey, Tolan, Saling Chosen for 2 Places Each -- All-College, All-Scholastic Lists Out. | True | By Arthur S. Daley. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/forecasts-new-building-harris-sees-revival-when-federal-budget-is.html | FORECASTS NEW BUILDING.; Harris Sees Revival When Federal Budget Is Balanced. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/credit-for-calgary-bank-of-montreal-to-grant-one-on-receiving.html | CREDIT FOR CALGARY.; Bank of Montreal to Grant One on Receiving Debentures. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/feeling-high-in-all-sections.html | Feeling High in All Sections. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/golfers-reach-bahamas-miamibiltmore-club-team-to-play-in-series-at.html | GOLFERS REACH BAHAMAS.; Miami-Biltmore Club Team to Play in Series at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/easy-money-in-europe-loans-at-paris-change-little-french-banks.html | EASY MONEY IN EUROPE.; Loans at Paris Change Little -- French Bank's Foreign Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/grain-trade-sees-advance-in-wheat-abundant-funds-held-to-be.html | GRAIN TRADE SEES ADVANCE IN WHEAT; Abundant Funds Held to Be Awaiting Investment -- Winter Crop Scare in View. STOCKS ARE DECREASING World's Statistical Position is Becoming Stronger -- Week's Receipts Small in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bugle-will-sound-at-fair-grounds-inaugural-handicap-to-feature.html | BUGLE WILL SOUND AT FAIR GROUNDS; Inaugural Handicap to Feature Opening of 48-Day Meet in New Orleans Today. EIGHT NAMED FOR SPRINT Lucky Tom Will Carry 126 Pounds -- Eleven Stakes Listed During Session. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/hopeful-view-taken-of-german-situation-london-sees-signs-of.html | HOPEFUL VIEW TAKEN OF GERMAN SITUATION; London Sees Signs of Economic Betterment -- Payments From Russia a Help. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/14-months-relief-costs-74687999-about-half-of-total-spent-by-state.html | 14 MONTHS' RELIEF COSTS $74,687,999; About Half of Total Spent by State, Counties and Cities Went for Made Work. 177,500 FAMILIES AIDED 17,500 Individuals Also Were Helped Through 100 Local Bureaus Up to Jan. 1. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/hopeful-feeling-in-financial-paris-agreement-in-principle-on-gold.html | HOPEFUL FEELING IN FINANCIAL PARIS; Agreement in Principle on Gold Standard, in World Conference Program, Gratifies. FRANC AT THE GOLD POINT No Uneasiness Over the Position Exists, However, Except for Political Possibilities. | True | By Fernand Maroni.wireless To the New York Times. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/building-awards-fewer-here-in-1932-contract-total-in-new-york-area.html | BUILDING AWARDS FEWER HERE IN 1932; Contract Total in New York Area Last Year Fell Far Behind That of 1931. ALL CLASSES SHOW DROP Dodge Corporation Estimates This Area Will Produce $35,000,000 In New Construction by April 1. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/philharmonic-at-metropolitan.html | Philharmonic at Metropolitan. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/new-ship-uses-little-wood-to-add-to-fire-precautions.html | New Ship Uses Little Wood To Add to Fire Precautions | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/8inch-cup-is-taboo-on-pinehurst-links-putting-too-easy-is-verdict.html | 8-Inch Cup Is Taboo on Pinehurst Links; Putting Too Easy, Is Verdict After Test | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/oliver-h-perry-yachtsman-dead-greatcrandson-of-victor-of-lake-erie.html | OLIVER H. PERRY, YACHTSMAN, DEAD; Great-Crandson of Victor of Lake Erie Battle Was a World War Veteran. LAWYER AND REALTY MAN Reading of Conrad's Tales Prepared Him in Leisure Hours to Brave Perils at Front. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/manchurian-reinforcement-near.html | Manchurian Reinforcement Near. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/uuuuuuuu-henry-clay-sharpe.html | uuuuuuuu HENRY CLAY SHARPE. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/berlin-police-curb-clashes-at-rally-prevent-widespread-disorders-as.html | BERLIN POLICE CURB CLASHES AT RALLY; Prevent Widespread Disorders as Nazi Troops Demonstrate in Centre of Red District. 35 INJURED, 80 ARRESTED But Schleicher Government Points to "Riotless Sunday" as Vindication of Policy. HITLER REVIEWS FORCES Ex-Kaiser Sends Wreath to Grave of Nazi Hero Honored -- Police Fire on Crowds in Cologne. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/white-sulphur-springs-inn-burns.html | White Sulphur Springs Inn Burns. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/hunt-fishermen-adrift-in-dory-three-planes-aid-vessels-in-search-of.html | HUNT FISHERMEN ADRIFT IN DORY; Three Planes Aid Vessels in Search of Two From Boston, Gone Three Days. YOUTHS RESCUED AT SEA Coast Guard Finds Disabled Mar- blehead Craft -- Lads Boxed to Keep Warm. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/honors-at-larchmont-to-tuite.html | Honors at Larchmont to Tuite | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/car-loadings-index-turns-down-for-week-several-groups-show.html | Car Loadings Index Turns Down for Week; Several Groups Show Sustained Volume | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/charity-bouts-tomorrow-unemployment-fund-to-benefit-from-armory.html | CHARITY BOUTS TOMORROW; Unemployment Fund to Benefit From Armory Boxing Program. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/schultz-is-expected-to-give-himself-up-police-say-he-always-surren.html | SCHULTZ IS EXPECTED TO GIVE HIMSELF UP; Police Say He Always Surren- ders When He Is Wanted -- All-Day Hunt Is Futile. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/a-word-for-the-horse-mounts-held-more-efficient-for-cavalrymen-than.html | A WORD FOR THE HORSE.; Mounts Held More Efficient for Cavalrymen Than Cars. | True | TROT. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/germanys-problem-of-export-surplus-years-decrease-from-1931-was.html | GERMANY'S PROBLEM OF EXPORT SURPLUS; Year's Decrease From 1931 Was 1,229,000,000 Marks -- Out- look Not Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/great-neck-gift-aids-rail-crossing-plan-32500-donation-meets-added.html | GREAT NECK GIFT AIDS RAIL CROSSING PLAN; $32,500 Donation Meets Added Cost of Depressing Tracks After Bridge Is Opposed. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/rfc-in-11-months-lent-1648622393-report-to-jan-1-shows-banks-as.html | R.F.C. IN 11 MONTHS LENT $1,648,622,393; Report to Jan. 1 Shows Banks as Largest Borrowers, 5,582 Obtaining $850,822,060. $317,288,072 IS REPAID Farmers Have Received $64,204,- 505 for Crop Loans, and $100,993,- 175 Went to Aid Destitute. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/palaces-of-xerxes-and-darius-dug-up-inperseolis-ruins-chicago.html | PALACES OF XERXES AND DARIUS DUG UP INPERSEPOLIS RUINS; Chicago University Excavators Find Rich Art in City Fired by Alexander the Great. SCULPTURES MAGNIFICENT Covered for 2,500 Years, They Are as Fine in Color and Quality as When First Chiseled. STONE-AGE VILLAGE FOUND These Two Discoveries Are Hailed by Scientists as Chapters in Rise of Man From Savagery. PALACES OF XERXES AND DARIUS DUG UP PERSIAN PALACE SCULPTURES UNEATHED BY AMERICAN EXPEDITION. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mrs-o-w-bennett.html | MRS. O. W. BENNETT. | True | Special to THE Nsw YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/william-c-kemp.html | WILLIAM C. KEMP. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/deadlock-alarms-paris-french-hope-league-will-find-way-to-agree.html | DEADLOCK ALARMS PARIS.; French Hope League Will Find Way to Agree With Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/cardinal-hayes-off-tonight-for-a-cruise-prelate-and-party-will-sail.html | CARDINAL HAYES OFF TONIGHT FOR A CRUISE; Prelate and Party Will Sail on the Augustus to West Indies -- Grosz Due on the Stuttgart. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/german-trade-quiet-recovery-is-slower-bank-reports-comment-favor.html | GERMAN TRADE QUIET, RECOVERY IS SLOWER; Bank Reports Comment Favor- ably -- More Activity in the Automobile Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/some-lines-added-men-in-december-auto-plants-increased-forces-and.html | SOME LINES ADDED MEN IN DECEMBER; Auto Plants Increased Forces and Holiday Trade Brought a Temporary Improvement. GENERAL TREND IS DOWN Federal Report on Nation Shows Gains and Losses Mingled in New York State. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/rout-czech-fascists-in-raid-on-army-post-soldiers-drive-off-band-of.html | ROUT CZECH FASCISTS IN RAID ON ARMY POST; Soldiers Drive Off Band of 50 After Hour's Fight -- One Kitted and 8 Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/i-mrs-c-n-terwilliger-i.html | I MRS. C. N. TERWILLIGER. i | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/peasant-life-in-russia.html | Peasant Life in Russia. | True | H.T.S. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/uuuuuuu-i-mrs-william-w-marcy-102.html | uuuuuuu I MRS. WILLIAM W. MARCY, 102. | True | Special to THE NEW YORK TIMES. ! | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/roosevelt-to-give-hague-voice-in-jobs-choice-of-port-controller-to.html | ROOSEVELT TO GIVE HAGUE VOICE IN JOBS; Choice of Port Controller to Replace Foran Likely to Be Made by New Jersey Chief. PART OF 1936 STRATEGY Aid of Pre-Nomination Foe Held Necessary to Unite Party for Re-election Campaign. RIVALRY ON REVENUE POST Olvany Partner is a Candidate -- Roosevelt Made Decision to Bar a Tammany Federal Attorney. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/prodana-nevest-a-to-be-revived-here-elisabeth-rethberg-to-sing-the.html | PRODANA NEVEST A' TO BE REVIVED HERE; ' Elisabeth Rethberg to Sing the Role of the Bride in the Czech Opera on Feb. 4. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bronx-hc-victor-104-overwhelms-westchester-in-coliseum-match.html | BRONX H.C. VICTOR, 10-4.; Overwhelms Westchester in Coliseum Match, McGaphan Starring. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/atlantics-thunderstorms-are-located-by-use-of-radio.html | Atlantic's Thunderstorms Are Located by Use of Radio | True | By Science Service. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/louis-h-rogge.html | LOUIS H. ROGGE. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/curb-on-new-loans-reimposed-in-london-restriction-by-bank-of.html | CURB ON NEW LOANS REIMPOSED IN LONDON; Restriction by Bank of England, Fearing Accumulation of 'Un-digested' Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/corn-sales-slight-some-export-trade-little-market-in-chicago-for.html | CORN SALES SLIGHT; SOME EXPORT TRADE; Little Market in Chicago for Futures or Cash Grain -- Terminal Stacks Large. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/gasoline-prices-cut-in-canada.html | Gasoline Prices Cut In Canada. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/boys-seized-in-plot-on-wife-of-banker-mrs-0hp-johnson-accuses-two.html | BOYS SEIZED IN PLOT ON WIFE OF BANKER; Mrs. 0.H.P. Johnson Accuses Two of Threat in Letter to Ex- pose Plight of Brother. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/ends-his-life-by-shot-as-invalid-looks-on-retired-business-man.html | ENDS HIS LIFE BY SHOT AS INVALID LOOKS ON; Retired Business Man Recites Reverses to Brother-in-law, Then Commits Suicide. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/baldwin-reduces-net-loss-in-1932-locomotive-works-reports-4078131.html | BALDWIN REDUCES NET LOSS IN 1932; Locomotive Works Reports $4,078,131, Compared With $4,122,759 in 1931. SHARP DROP IN SURPLUS Off to $13,112,055 From $17,329,'634 -- Assets and Liabilities Smaller -- Sales Nearly Halved. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/proskauer-hails-aid-in-federation-drive-but-he-fears-charity-group.html | PROSKAUER HAILS AID IN FEDERATION DRIVE; But He Fears Charity Group Will Need $500,000 More in 1933 -- Trustees Are Elected. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/britain-is-divided-over-debt-policy-macdonald-is-said-to-oppose.html | BRITAIN IS DIVIDED OVER DEBT POLICY; MacDonald Is Said to Oppose Starting With Refusal to Pay Before Revision. WORLD PARLEY SUGGESTED Britons See Opportunity to Take Up Economic Problems After They Win Settlement. BRITAIN IS DIVIDED OVER DEBT POLICY | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/lewis-on-mat-tonight-defends-title-against-browning-in-garden-other.html | LEWIS ON MAT TONIGHT.; Defends Title Against Browning in Garden -- Other Exhibitions. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/urges-soviet-recognition-pinchot-says-backing-grows-and-is-in-our.html | URGES SOVIET RECOGNITION; Pinchot Says Backing Grows and Is in Our Best Interests. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/allen-lewis-exhibits-woodcuts.html | Allen Lewis Exhibits Woodcuts. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/dartmouth-jack-olantern-elects.html | Dartmouth Jack O'Lantern Elects. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/tax-payment-plan-called-a-hardship-advancing-of-collection-dates.html | TAX PAYMENT PLAN CALLED A HARDSHIP; Advancing of Collection Dates Conflicts With Mortgages, Says Realty Board. TRUNK MAKES PROTEST Proposal Inconsistent With Promise to Give Real Estate Owners Relief, He Tells Mayor. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/state-liquor-body-meets-tomorrow-lehman-will-instruct-commis-sion.html | STATE LIQUOR BODY MEETS TOMORROW; Lehman Will Instruct Commis- sion on Its Task of Preparing Data for Control Plan. ECONOMY REPORT READY. Legislative Committee to Recom- mend Drastic Cut -- Democratsto Press City Measures. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/a-daughter-to-mrs-bc-lawton.html | A Daughter to Mrs. B.C. Lawton. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/lafayette-githens.html | LAFAYETTE GITHENS. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/51-percy-sargent-noted-surgeon-dies-is-victim-of-pneumonia-at-age-j.html | 5/1? PERCY SARGENT, NOTED SURGEON, DIES; Is Victim of Pneumonia at Age j of 60uServed in World War With British Forces. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/for-war-debt-leniency-merchants-advice-concession-to-nations-unable.html | FOR WAR DEBT LENIENCY.; Merchants Advice Concession to Nations Unable to Pay All. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/russian-symphonic-choir.html | Russian Symphonic Choir. | True | W.B.C. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/wins-in-oratorical-contest.html | Wins In Oratorical Contest. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/the-green-roomers-revel-feb-5.html | The Green Roomers Revel Feb. 5 | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/old-hostelry-is-doomed-spencer-house-was-landmark-of-steamboatin.html | OLD HOSTELRY IS DOOMED; Spencer House Was Landmark of Steamboatin' Days In Cincinnati. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/walshs-48-best-at-lido-club.html | Walsh's 48 Best at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bids-church-mind-others-business-forman-says-christian-duty.html | BIDS CHURCH MIND OTHERS' BUSINESS; Forman Says Christian Duty Requires Battle Against All Temptations. URGES DIVINE DISCONTENT Holds Promoters of Degradation Foster Easy-Going Policy and Ask to Be Let Alone. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/manchukuo-trade-gains-new-market-opened-for-american-products-says.html | MANCHUKUO TRADE GAINS.; New Market Opened for American Products, Says Japan's Consul. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/unveil-memorial-to-dr-alexander-first-presbyterian-church-members.html | UNVEIL MEMORIAL TO DR. ALEXANDER; First Presbyterian Church Members Put Bronze Plaque of Late Minister in Edifice. CALLED A TRUE LIBERAL He Combined Deep Conviction With Tolerance of Views of Others, Says Dr. Moldenhawer. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/nicaragua-arrests-13-as-communists-government-announces-continuance.html | NICARAGUA ARRESTS 13 AS COMMUNISTS; Government Announces Continuance of State of Siege for All but Four Provinces. | True | By Tropical Radio To the New York Times. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/missions-the-churchs-first-duty.html | Missions the Church's 'First Duty.' | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/oat-price-range-narrow-rye-trading-less-in-week-and-barley.html | OAT PRICE RANGE NARROW.; Rye Trading Less in Week and Barley Speculation Falls Off. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/noyes-group-makes-dance-debut-here-compositions-all-on-greek-sub.html | NOYES GROUP MAKES DANCE DEBUT HERE; Compositions All on Greek Sub- jects -- Recital Before Audi- ence of Friends. | True | By John Martin. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mrs-roosevelt-back-home-by-train-disappointed-that-flying-weather.html | MRS. ROOSEVELT BACK.; Home by Train, Disappointed That Flying Weather Was Bad. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/philippine-question-in-newsreel.html | Philippine Question in Newsreel. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/factory-fire-suspicious-watchman-says-he-was-kidnapped-before.html | FACTORY FIRE SUSPICIOUS.; Watchman Says He Was Kidnapped Before Macaroni Plant Blaze. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/kendr1ck-c-hill.html | KENDRICK C. HILL. | True | Special to THE NEW YOHK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/relief-funds-to-gain-by-allstar-revue-sister-act-by-beatrice-lillie.html | RELIEF FUNDS TO GAIN BY ALL-STAR REVUE; ' Sister Act,' by Beatrice Lillie and Fannie Brice, a Feature of 'Depression Gaieties,' Feb. 5 | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/senators-confer-with-roosevelt-on-federal-relief-la-follette-and.html | SENATORS CONFER WITH ROOSEVELT ON FEDERAL RELIEF; La Follette and Cutting Take Up $500,000,000 Bill and Report 'Sympathetic Hearing.' CABINET IS BEING SHAPED President-Elect is Seeking a Balance in a Liberal and Conservative Alignment. OLDER MEN TO THE FRONT Glass, Hull and Walsh Are Now Outstanding in Consideration at Warm Springs. | True | By James A. Hagerty.special To the New York Times. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/argentinians-hail-mermozs-flight-mail-pilot-reaches-buenos-aires-in.html | ARGENTINIANS HAIL MERMOZ'S FLIGHT; Mail Pilot Reaches Buenos Aires in 54 Hours 33 Minutes Flying Time From France. EARLY SERVICE FORESEEN Aeropostale Officials Say Line Can Be in Operation in Six Months -- Further Test Trips Listed. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/dixon-named-hockey-head.html | Dixon Named Hockey Head. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/resident-offices-report-on-trade-spring-purchasing-shows-gain-as.html | RESIDENT OFFICES REPORT ON TRADE; Spring Purchasing Shows Gain as Many Buyers Arrive in Markets Here. TAILORED FASHIONS LEAD Second Dress Showings Attract Good Attendance -- New Coats Stress Cafe Treatment. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/new-subway-link-starts-final-test-trains-run-daily-on-city-line-to.html | NEW SUBWAY LINK STARTS FINAL TEST; Trains Run Daily on City Line to Brooklyn, Preparing to Open to Public Feb. 1. TWO STOPS TO BE ADDED Extension to Borough Hall Is Expected to Increase the Revenue Considerably. TRANSIT TRAFFIC DROPS 8.11% Decline In Quarter Ended Last Sept. 30 Reported, With Heaviest Loss on Elevated. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/andre-massons-work-shown.html | Andre Masson's Work Shown. | True | T.C.L. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/the-group-theatre-closes-its-season-big-night-offered-7-times-is.html | THE GROUP THEATRE CLOSES ITS SEASON; ' Big Night,' Offered 7 Times, Is Final Presentation -- Its Future Is Uncertain. CLASSES WILL CONTINUE Courses in Acting and Directing to Be Pursued -- May Resume Summer Performances. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/juror-to-ask-mercy-benedict-will-tell-court-today-he-didnt-mean-to.html | JUROR TO ASK MERCY.; Benedict Will Tell Court Today He Didn't Mean to Be Truant. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/german-ship-off-algeria-asks-aid.html | German Ship Off Algeria Asks Aid | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/heroism-at-sea.html | HEROISM AT SEA. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/dorothy-sands-in-recital-presents-styles-in-acting-at-the-booth-the.html | DOROTHY SANDS IN RECITAL; Presents "Styles in Acting" at the Booth Theatre. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bolivians-storm-chaco-fort-3-days-paraguayans-report-1200-of-foe.html | BOLIVIANS STORM CHACO FORT 3 DAYS; Paraguayans Report 1,200 of Foe Have Fallen in an Attack on Nanawa. KEY TO REGION'S CONTROL La Paz Hopes to Split Road System That Gives Enemy Defense Advantage. BOLIVIANS STORM CHACO FORT S DAYS CHACO BATTLE AREA. | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/swift-bandit-robs-3d-hotel-in-month-brooklyn-marauder-binds-two-and.html | SWIFT BANDIT ROBS 3D HOTEL IN MONTH; Brooklyn Marauder Binds Two and Gets $275 Cash -- Uses Same Method in Each Raid. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/debevoisepease-triumph-in-final-defeat-miller-and-richards-in.html | DEBEVOISE-PEASE TRIUMPH IN FINAL; Defeat Miller and Richards in Handicap Squash Racquets at Piping Rock Club. HARD PRESSED TO SCORE Victors, Turned Back in Fourth Game, Rally to Win by 12-15, 15-7,15-9, 13-18, 15-10. | True | By Allison Danzig.special To the New York Times. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/deploring-belief-in-wonderworking-god-dr-idleman-urges-faith-rooted.html | Deploring Belief in 'Wonder-Working God,' Dr. Idleman Urges Faith Rooted in Eternity | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/foreign-trade-of-france-heavy-decrease-in-import-of-ma-terials-and.html | FOREIGN TRADE OF FRANCE.; Heavy Decrease in Import of Materials and Export of Manufactures | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/german-clips-swim-record.html | German Clips Swim Record. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/oil-conservation-is-urged-by-ames-petroleum-institute-head-says-3.html | OIL CONSERVATION IS URGED BY AMES; Petroleum Institute Head Says 3 or 4 States and the Industry Can Effect it. STABILITY IS CHIEF AIM ' Wildcatting' Should Be Stopped, Small Wells Preserved and Large Ones Limited, He Says. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/fears-new-trade-slogan-league-head-scores-buy-ameri-can-and-buy.html | FEARS NEW TRADE SLOGAN; League Head Scores 'Buy American' and 'Buy British' Moves. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mud-falls-in-chicago-dust-of-kansas-storm-blows-east-and-mingles.html | MUD' FALLS IN CHICAGO.; Dust of Kansas Storm Blows East and Mingles With Rain. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/princeton-philosophy.html | PRINCETON PHILOSOPHY. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/dutch-observers-see-signs-of-betterment-but-foresee-no-early-gold.html | Dutch Observers See Signs of Betterment, But Foresee No Early Gold Resumption | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/fire-routs-2000-from-bronx-movie-audience-files-out-calmly-as-blaze.html | FIRE ROUTS 2,000 FROM BRONX MOVIE; Audience Files Out Calmly as Blaze in Store Next Door Brings Danger of Panic. POLICE HELP KEEP ORDER Firemen's Work Impeded as Crowd From Theatre Adds to Confusion at Busy Traffic Centre. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mr-rogers-gets-a-new-slant-at-the-peaks-of-the-sierras.html | Mr. Rogers Gets a New Slant At the Peaks of the Sierras | True | WILL ROGERS. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/charges-ignorance-in-taxi-regulation-ha-inness-brown-says-city.html | CHARGES IGNORANCE IN TAXI REGULATION; H.A. Inness Brown Says City Officials Use the Industry as "Political Football." | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/35-persons-injured.html | 35 Persons Injured. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/scientific-horror.html | Scientific Horror. | True | A.D.S. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bishop-perry-sees-new-day-dawning-mans-spiritual-progress-can-know.html | BISHOP PERRY SEES NEW DAY DAWNING; Man's Spiritual Progress Can Know No End, He Asserts in Sermon at St. Thomas. WOULD LOOK TO FUTURE Points to Improvement in World Brotherhood as Evidence of Christ-Like Influence. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/get-mission-crosses-nine-nuns-to-go-to-foreign-posts-honored-at.html | GET MISSION CROSSES.; Nine Nuns to Go to Foreign Posts Honored at Morristown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/calls-britain-wise-to-stay-off-gold-prof-rogers-says-debt-action-is.html | CALLS BRITAIN WISE TO STAY OFF GOLD; Prof. Rogers Says Debt Action Is but One Item for Prior Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/german-markets-upset-by-politics-better-hitlerite-showing-at.html | GERMAN MARKETS UPSET BY POLITICS; Better Hitlerite Showing at Election Causes Reaction on Berlin Boerse. ACTION OF GERMAN BONDS Past Week's Decline Is Not Ascribed to Any Unfavorable Change In Position. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/praise-due-the-mayor.html | PRAISE DUE THE MAYOR. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/robert-fee.html | ROBERT FEE. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/life-company-shows-slight-income-cut-connecticut-mutual-reports.html | LIFE COMPANY SHOWS SLIGHT INCOME CUT; Connecticut Mutual Reports $44,952,271 in 1932, Against $44,960,484 in 1931. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/hospital-needs-help.html | Hospital Needs Help. | True | FREDERICK G. STUART. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/arizona-golf-won-by-coopers-281-chicagoan-scores-71-72-on-last-two.html | ARIZONA GOLF WON BY COOPER'S 281; Chicagoan Scores 71, 72 on Last Two Rounds to Top Field at Phoenix. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/cabinet-views-in-capital-progressives-are-said-to-be-declining.html | CABINET VIEWS IN CAPITAL.; Progressives Are Said to Be Declining Appointments. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/edmonton-six-wins-111-overwhelms-warwickshire-team-oxford-tops-can.html | EDMONTON SIX WINS, 11-1.; Overwhelms Warwickshire Team -- Oxford Tops Can bridge, 1-0. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/tennis-in-florida-witnessed-by-300-night-event-after-dinner-dance.html | TENNIS IN FLORIDA WITNESSED BY 300; Night Event, After Dinner Dance in Palm Beach, Is Scene of Much Entertaining. HENRY SELIGMANS HOSTS Give a Dinner at Their Villa -- Hugh Dillman Has a Luncheon for Younger Set. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/talk-of-inflation-here-is-discredited-french-financial-experts.html | TALK OF INFLATION HERE IS DISCREDITED; French Financial Experts Reject Idea That Such Experiments Would Help. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/princetons-spurt-feature-in-league-tiger-five-gained-tie-for-2d-by.html | PRINCETON'S SPURT FEATURE IN LEAGUE; Tiger Five Gained Tie for 2d by Beating Columbia and Dartmouth During Week. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/james-stevenson-clark.html | JAMES STEVENSON CLARK. | True | Special to THE NEW YORK TIMES. | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/accountants-to-hear-ep-thomas.html | Accountants to Hear E.P. Thomas. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/sir-john-child-victor-beats-dixon-and-retains-canadian-racquets.html | SIR JOHN CHILD VICTOR.; Beats Dixon and Retains Canadian Racquets Title. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/shift-of-school-tax-to-states-is-urged-third-of-children-deprived.html | SHIFT OF SCHOOL TAX TO STATES IS URGED; Third of Children Deprived of Education Under Present System, Survey Finds. PROPERTY LEVY FAILS Burden Should Be Widened by Other Taxes Without Raising Total, Educators Advise. SLUMP ONLY ONE FACTOR Dr. Mort Gives Out the Report of Two-Year Inquiry Originally Set Up by Order of Congress. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/thelma-r-tipson-to-wed-april-27-she-will-be-married-to-henry-a.html | THELMA R. TIPSON TO WED APRIL 27; She Will Be Married to Henry A. Alker Jr. in St. Bartholomew's Church. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/reaffirms-policy-on-scholarship-ban-middle-states-group-adheres-to.html | REAFFIRMS POLICY ON SCHOLARSHIP BAN; Middle States Group Adheres to Plan Adopted Last Year to End Sports Gratuities. EFFECTIVE SEPT. 1, 1933 Members Failing to Comply Will Be Dropped From List of Approved Schools. SEE FAR-REACHING EFFECT Columbia, Syracuse, Penn, N.Y.U. and Cornell Among Colleges In the Organization. | True | By Robert F. Kelley. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/liberties-conversion-put-off.html | Liberties Conversion Put Off. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/stresses-degree-of-blame.html | Stresses Degree of Blame. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/kindergartens-aid-559-association-reports-good-year-despite-the.html | KINDERGARTENS AID 559.; Association Reports Good Year Despite the Depression. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/actor-shot-in-rehearsal-blank-cartridge-wounds-guard-in-song-of.html | ACTOR SHOT IN REHEARSAL; Blank Cartridge Wounds Guard in "Song of Flame" at Chicago. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/german-prices-lower-slow-slow-fractional-weekly-decline-is-continuing.html | GERMAN PRICES LOWER.; Slow Fractional Weekly Decline Is Continuing. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/8hour-day-urged-in-state-hospitals-legislature-will-be-asked-to.html | 8-HOUR DAY URGED IN STATE HOSPITALS; Legislature Will Be Asked to Extend This to Staffs of Institutions for Insane. 12,000 NOW "IN SLAVERY" Nurses and Others Work 12 Hours a Day for Low Wage, Says Frank Teague. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/german-prince-weds-stolberg-commoner-irisfocrafs-and-uniforms-miss.html | GERMAN PRINCE WEDS STOLBERG COMMONER; /irisfocrafs and Uniforms Miss- ing at Marriage of Heinrich to Erma Erfert. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/offers-st-paul-as-guide-mgr-lavelle-finds-his-life-and-writing-an.html | OFFERS ST. PAUL AS GUIDE.; Mgr. Lavelle Finds His Life and Writing an Inspiration Today. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/many-saints-unknown-franciscan-superior-declares-that-thousands.html | MANY SAINTS UNKNOWN.; Franciscan Superior Declares That Thousands Lived for Faith. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/cut-in-wire-prices-stirs-steel-trade-unofficial-reduction-is-held.html | CUT IN WIRE PRICES STIRS STEEL TRADE; ' Unofficial' Reduction Is Held by Industry to Be Chief Development of Week. INGOT PRODUCTION UP 2% Tin Plate Operations at 45% Are Ahead of Last Year -- Rail Buying Still Lags. CUT IN WIRE PRICES STIRS STEEL TRADE | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/must-shows-drop-in-income-in-1932-central-states-electric-had-gross.html | MUST SHOWS DROP IN INCOME IN 1932; Central States Electric Had Gross of $2,355,811, Against $6,587,285 in 1931. $80,119 DEFICIT RESULTS Loss Before Special Appropriations Contrasts With Profit of $3,805,570 Year Before. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/shanty-town-aide-revealed-as-artist-gw-bronte-is-man-who-won-aid-of.html | SHANTY TOWN' AIDE REVEALED AS ARTIST; G.W. Bronte Is Man Who Won Aid of Mayor and Others for Jobless Colony on Drive. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/william-conway-is-bridegroom.html | William Conway Is Bridegroom. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/yeatssailingpays-tribute-to-moore-praises-realistic-force-and.html | YEATS,SAILING,PAYS TRIBUTE TO MOORE; Praises Realistic Force and Courage of the Writing of Late Irish Novelist. WERE LONG ADVERSARIES Pioneers in Literary Renaissance, but 'Views Diverged' -- Playwright Found America 'Too Exciting.' | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/foreclosure-sales-apartment-houses-among-properties-to-be-auctioned.html | FORECLOSURE SALES.; Apartment Houses Among Properties to Be Auctioned This Week. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/denies-plan-to-pardon-smeeman.html | Denies Plan to Pardon Smeeman. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/bryn-mawr-club-to-give-dinner.html | Bryn Mawr Club to Give Dinner. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/the-late-gen-bryant-tribute-to-an-officer-from-his-division.html | THE LATE GEN. BRYANT.; Tribute to an Officer From His Division Commander. | True | JOHN F. O'RYAN, Major General commanding 27th Division, A.E.F. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/motor-boating-growth-reflects-increased-demand-for-recreation.html | Motor Boating Growth Reflects Increased Demand for Recreation; Behind Glittering Display at Show Is the Basic Fact That the Sport Has Become More Necessary Than Ever for the Public Health, Says Ira Hand. | True | By Ira Hand, Secretary, National Association of Engine and Boat Manufacturers. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/god-as-worlds-saviour-he-needs-aid-of-humankind-for-task-says.html | GOD AS WORLD'S SAVIOUR.; He Needs Aid of Humankind for Task, Says Bishop Burleson. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/mcadoo-criticizes-farm-parity-plan-terming-it-too-complicated-to.html | McADOO CRITICIZES FARM PARITY PLAN; Terming It "Too Complicated to Administer," He Suggests Amending Measure. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/miss-marbury-eulogized-presidentelect-and-mrs-roosevelt-among.html | MISS MARBURY EULOGIZED.; President-Elect and Mrs Roosevelt Among Mourning Friends. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/dr-charles-r-wylie.html | DR. CHARLES R. WYLIE. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/frost-biters-hold-five-rowing-races-heavy-fog-and-dead-calm-prevent.html | FROST BITERS HOLD FIVE ROWING RACES; Heavy Fog and Dead Calm Prevent Sailing Tests, So They Take to Oars. KNAPP IS AMONG VICTORS Miss Roan Wins Event for Women on Manhasset Bay -- Clark Swims Between Contests. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/elisabeth-marbury-dies-in-77th-year-noted-leader-in-theatrical.html | ELISABETH MARBURY DIES IN 77TH YEAR; Noted Leader in Theatrical, Literary and Political Life of City and Nation. AGENT OF GREAT AUTHORS Told in Book of Meeting Famous Persons -- On Democratic National Committee. MISS E. MARBURY DIES IN 77TH YEAR | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/markets-at-london-are-more-hesitant-mood-of-financial-district-less.html | MARKETS AT LONDON ARE MORE HESITANT; Mood of Financial District Less Cheerful Than at Turn of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/would-widen-scope-of-juvenile-court-social-agencies-want-youths-up.html | WOULD WIDEN SCOPE OF JUVENILE COURT; Social Agencies Want Youths Up to 18 Years Kept Out of Criminal Jurisdiction. CONFER ON CHANGING LAW Adolescents, as Well as Younger Children, Need Special Study, Welfare Official Says. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/german-steel-production-december-output-above-1931-years-total-much.html | GERMAN STEEL PRODUCTION; December Output Above 1931; Year's Total Much Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/fluctuating-value-of-cape-currency-variations-in-the-south-african.html | FLUCTUATING VALUE OF CAPE CURRENCY; Variations in the South African Pound Since Gold Payments Were Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/soccer-player-injured-claridge-new-york-fc-goalkeeper-fractures.html | SOCCER PLAYER INJURED.; Claridge, New York F.C. Goal-keeper, Fractures Skull. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/list-new-tenants-in-many-buildings-demand-continues-for-space-in.html | LIST NEW TENANTS IN MANY BUILDINGS; Demand Continues for Space in Business Properties in Manhattan. DEAL ON LOWER BROADWAY Typewriter Makers Rent Entire Floor at White St. -- Fifth Av. and Garment Centre Rentals. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/amateur-cue-play-will-start-tonight-shoemaker-new-york-ac-star-to.html | AMATEUR CUE PLAY WILL START TONIGHT; Shoemaker, New York A.C. Star, to Defend Title in U.S. Pocket-Billiard Event. | True | | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/a-jungle-romance.html | A Jungle Romance. | True | H.T.S. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/howard-e-altemus.html | HOWARD E. ALTEMUS. | True | Special to THE**EW YORK .TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/peruvian-cruiser-on-way-to-panama-arrival-may-involve-neutrality-of.html | PERUVIAN CRUISER ON WAY TO PANAMA; Arrival May Involve Neutrality of Canal in Dispute With Colombia. | True | Special cable to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/beginning-reorganization.html | BEGINNING REORGANIZATION. | True | | C1B 178899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-23 | 1933-01-23 | https://www.nytimes.com/1933/01/23/archives/cotton-hesitant-in-new-orleans-market-awaiting-action-by-congress.html | COTTON HESITANT IN NEW ORLEANS; Market Awaiting Action by Congress and Outcome of Clash in Orient. SPOT DEMAND IS LIGHT Week's Activities on Exchange Confined to Operations Among Professionals. | True | Special to THE NEW YORK TIMES. | C1B 178899 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/arabs-threaten-emir.html | Arabs Threaten Emir. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/late-buying-rush-advances-wheat-poor-crop-outlook-as-result-of.html | LATE BUYING RUSH ADVANCES WHEAT; Poor Crop Outlook as Result of Drought Has Little Influence on Trading. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/julio-c-latorre-buried.html | Julio C. Latorre Buried. | True | Special Cable to THE NEW TOBK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/andrews-likely-head-of-new-liquor-board-syracuse-exjudge-is-held.html | ANDREWS LIKELY HEAD OF NEW LIQUOR BOARD; Syracuse Ex-Judge Is Held Lehman's Choice When Body Organizes Today. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/luis-a-baralt.html | LUIS A. BARALT. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/drafts-report-on-fares-rail-officials-withhold-comment-on-reply-to.html | DRAFTS REPORT ON FARES.; Rail Officials Withhold Comment on Reply to I.C.C. Letter. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/announce-awards-to-69-yale-men-recognition-for-members-of-various.html | ANNOUNCE AWARDS TO 69 YALE MEN; Recognition for Members of Various Teams Approved by Board of Control. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-j-watkins-lee.html | MRS. J. WATKINS LEE. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/182-a-share-net-by-du-pont-in-year-preliminary-estimate-for-1932-in.html | $1.82 A SHARE NET BY DU PONT IN YEAR; Preliminary Estimate for 1932 Includes Receipts From General Motors. 45C FOR LAST QUARTER Earnings for Common Stock Compare With 92c Reported a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/georgia-chain-gangs-defended-by-osborn-exgovernor-of-michigan.html | GEORGIA CHAIN GANGS DEFENDED BY OSBORN; Ex-Governor of Michigan Writes as 'Frequent Visitor' to Convict Camps. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/heavy-task-faces-the-extra-session-democrats-checking-up-find-their.html | HEAVY TASK FACES THE EXTRA SESSION; Democrats, Checking Up, Find Their Job Growing, So a Second Term May Meet in Fall. 4-POINT PROGRAM IS SET Repeal, Beer, Farm Aid and Economy Are Tentatively Proposed for Approval by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/calvin-r-gladding.html | CALVIN R. GLADDING. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/orders-election-for-garners-seat.html | Orders Election for Garner's Seat. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/british-engineers-honor-hoover.html | British Engineers Honor Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/hits-pulp-price-cutting-canadian-declares-americans-want-reliable.html | HITS PULP PRICE CUTTING.; Canadian Declares Americans Want Reliable Newsprint Supply. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/will-of-mary-e-cullen.html | Will of Mary E. Cullen. | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/estimates-life-insurance-sales.html | Estimates Life Insurance Sales. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/upholds-legacy-to-exflancee.html | Upholds Legacy to Ex-Fiancee. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/george-w-carroll.html | GEORGE W. CARROLL. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/a-panicky-theory-technocracy-attacked-by-lee-j-eastman-in.html | A PANICKY THEORY.";Technocracy Attacked by Lee J. Eastman In Advertising Talk. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/jury-freedom-assailed-new-trial-for-six-convicted-of-murder-ordered.html | JURY FREEDOM ASSAILED.; New Trial for Six Convicted of Murder Ordered in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/t-cook-son-bankers-report.html | T. Cook & Son, Bankers, Report. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/levinsky-scores-knockout-victory-chicago-heavyweight-stops.html | LEVINSKY SCORES KNOCKOUT VICTORY; Chicago Heavyweight Stops Christner in Fifth Round at St. Nicholas Arena. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bail-agency-fights-suit-company-opposing-liquidation-insists-it-is.html | BAIL AGENCY FIGHTS SUIT.; Company, Opposing Liquidation, Insists It Is Now Sound. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/fb-stewart.html | F.B. STEWART. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dr-thomas-a-becker.html | DR. THOMAS A. BECKER. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/up-for-high-guard-post-colonel-james-howlett-considered-to-succeed.html | UP FOR HIGH GUARD POST.; Colonel James Howlett Considered to Succeed Brig. Gen. Bryant. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/roosevelt-to-lose-9000.html | Roosevelt to Lose $9,000. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dr-wiluam-j-cooney.html | DR. WILUAM J. COONEY. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/george-m-lecount.html | GEORGE M. LECOUNT. | True | Special to THE NEW YORK TIMES- | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/man-is-killed-in-mexican-blast.html | Man Is Killed in Mexican Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/goldsmith-quits-radio-corporation-engineer-to-set-up-private.html | GOLDSMITH QUITS RADIO CORPORATION; Engineer to Set Up Private Consulting Practice With RCA as One of Clients. WILL DEVELOP NEW IDEAS Service to Cover Entertainment, Communication and Optical Fields, He Announces. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/39-states-ratify-amendment-ending-lame-duck-terms-missouri-is-36th.html | 39 STATES RATIFY AMENDMENT ENDING 'LAME DUCK' TERMS; Missouri Is 36th to Vote Change in the Constitution, Effective on Oct. 15. INAUGURATIONS ON JAN. 20 Georgia, Utah and Ohio Legislatures Act, Too -- Term of Roosevelt Cut. CLOSES A 10-YEAR FIGHT Senator Morris Halls Result as a Blow to the Rule of Political Machines. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/fight-on-cancer-aided.html | Fight on Cancer Aided. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-norris-finds-writing-easy-task-that-is-secret-of-3-novels-and.html | MRS. NORRIS FINDS WRITING EASY TASK; That Is Secret of 3 Novels and 52 Articles a Year, Says Popular Author. SHE CAN WORK ANYWHERE But Spends Most of Time on Ranch in California -- Here With Her Husband on Vacation Trip. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/seek-nicaraguan-peace-sandino-aide-and-government-envoys-will-hold.html | SEEK NICARAGUAN PEACE.; Sandino Aide and Government Envoys Will Hold Parley. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/inland-steel-mills-recall-600.html | Inland Steel Mills Recall 600. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/miss-hannah-fox.html | MISS HANNAH FOX. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/senator-jacques-bureau.html | SENATOR JACQUES BUREAU. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/hillside-township-nj.html | Hillside Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/financial-markets-stocks-fall-slightly-but-bonds-continue-to.html | FINANCIAL MARKETS; Stocks Fall Slightly, but Bonds Continue to Advance -- Foreign Currencies Rise Against the Dollar. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/springlike-warmth-routs-winter-again-geese-fly-north-as-mercury.html | Springlike Warmth Routs Winter Again; Geese Fly North as Mercury Rises to 62 | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/gomez-mound-ace-signs-with-yanks-southpaw-leaves-ranks-of-holdouts.html | GOMEZ, MOUND ACE, SIGNS WITH YANKS; Southpaw Leaves Ranks of Holdouts, Accepting Reported Salary of $15,000. THREE OTHERS IN FOLD Brennan, Van Atta, Jorgens Affix Names -- Giants and Dodgers Sign Ryan, Cuccinello. | True | By John Drebinger. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/esophagus-closed-baby-fights-for-life-infant-fed-by-tube-through.html | ESOPHAGUS CLOSED, BABY FIGHTS FOR LIFE; Infant Fed by Tube Through Wall of Stomach Has One Chance in 1,000 to Live. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/anderson-lost-to-colgate-five.html | Anderson Lost to Colgate Five. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/albert-r-fay.html | ALBERT R. FAY. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/to-create-high-school-annex.html | To Create High School Annex. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/5story-fall-kills-insurance-man.html | 5-Story Fall Kills Insurance Man. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/takes-up-education-cuts-harvard-school-includes-fund-reductions-in.html | TAKES UP EDUCATION CUTS.; Harvard School Includes Fund Reductions in Teachers' Course. | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/tokyo-warns-as-to-jehol.html | Tokyo Warns as to Jehol. | True | By Hugh Byas.special Cable To the New York Times. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/john-rich.html | JOHN RICH. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/irish-fervor-high-as-campaign-ends-de-valera-and-cosgrave-make.html | IRISH FERVOR HIGH AS CAMPAIGN ENDS; De Valera and Cosgrave Make Final Appeals to Voters, Who Decide Their Fate Today. CLASH MARS CORK RALLY Civil Guards Use Clubs to Part Combatants -- Economic Issues Uppermost in Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/250000-job-relief-proposed-by-big-six-printers-to-vote-thursday-on.html | $250,000 JOB RELIEF PROPOSED BY 'BIG SIX'; Printers to Vote Thursday on Plan for Appropriation From Defense Fund. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/investment-bankers-to-meet-next-fall-in-hot-springs-va.html | Investment Bankers to Meet Next Fall in Hot Springs, Va. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/harvard-lecturer-named-as-fugitive-german-merchant-identifies-dr.html | HARVARD LECTURER NAMED AS FUGITIVE; German Merchant Identifies Dr. Normano as Banker Wanted in $750,000 Berlin Swindle. SERVED COLLEGE 2 YEARS Traced There From South America and Betrayed Self by 'Bit of Carelessness,' Says Consul. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/investing-trust-cuts-bank-loans-goldman-sachs-trading-tells.html | INVESTING TRUST CUTS BANK LOANS; Goldman Sachs Trading Tells Stockholders of $2,375,000 Reduction in 1932. RESERVES UP $1,914,990 Net Loss Before $195,234 Profit on Sale of Securities Put at $117,095. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-julius-s-lane.html | MRS. JULIUS S. LANE. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/william-ellis-hughes.html | WILLIAM ELLIS HUGHES | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/the-persians-are-returning.html | THE PERSIANS ARE RETURNING. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/asks-public-to-fight-to-cut-state-costs-magly-warns-reductions-are.html | ASKS PUBLIC TO FIGHT TO CUT STATE COSTS; Magly Warns Reductions Are Impossible Unless Voters Present a United Front. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/immunity-is-sought-for-arms-informers-geneva-bureau-debates-point-a.html | IMMUNITY IS SOUGHT FOR ARMS INFORMERS; Geneva Bureau Debates Point After Adopting Part of Pact Creating a Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/to-own-the-blackstone-metropolitan-life-deposite-160000-in-chicago.html | TO OWN THE BLACKSTONE.; Metropolitan Life Deposite $160,000 in Chicago Mortage Action. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/coaching-club-elects-rives-again-named-president-at-annual-meeting.html | COACHING CLUB ELECTS.; Rives Again Named President at Annual Meeting. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lady-furness-wins-divorce-in-london-custody-of-only-child-granted.html | LADY FURNESS WINS DIVORCE IN LONDON; Custody of Only Child Granted to Former Thelma Morgan Converse of New York. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/opposes-philippine-plan-manila-municipal-board-rejects-freedom.html | OPPOSES PHILIPPINE PLAN.; Manila Municipal Board Rejects Freedom Measure, 6 to 2. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/stimson-sends-note-to-herridge.html | Stimson Sends Note to Herridge. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/gabriel-malsam.html | GABRIEL MALSAM. | True | special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/celluloid-fumes-fell-4-jersey-firemen-don-gas-masks-to-fight.html | CELLULOID FUMES FELL 4.; Jersey Firemen Don Gas Masks to Fight Factory Blaze. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/pastor-hits-song-leader-knocks-him-over-chancel-rail-in-indiana.html | PASTOR HITS SONG LEADER; Knocks Him Over Chancel Rail In Indiana, Then Preaches. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/say-walsh-is-sure-to-be-in-cabinet-capital-democrats-also-put-young.html | SAY WALSH IS SURE TO BE IN CABINET; Capital Democrats Also Put Young in Lead for State Post -- Hull Is Boomed. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/rome-denies-making-proposal.html | Rome Denies Making Proposal. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/held-in-25000-theft-summit-nj-exofficial-accused-in-school-fund.html | HELD IN $25,000 THEFT.; Summit (N.J.) Ex-Official Accused in School Fund Shortage. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/four-nations-represented-in-exhibition-of-watercolors-at-the.html | Four Nations Represented in Exhibition of Water-Colors at the Brooklyn Museum. | True | By Edward Alden Jewell. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-harry-o-boyer.html | MRS. HARRY O. BOYER. | True | Special to THE NEW YOBK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/utah-also-ratifies.html | Utah Also Ratifies. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/ratification-was-quick-the-speediest-since-the-period-just-after.html | RATIFICATION WAS QUICK.; The Speediest Since the Period Just After Civil War. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/pope-asks-aid-to-science-urges-prayers-during-year-for-research.html | POPE ASKS AID TO SCIENCE; Urges Prayers During Year for Research That Leads to Faith. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/miss-edith-flint-married-4-months-_____-i-secret-wedding-in.html | MISS EDITH FLINT MARRIED 4 MONTHS _____ i; Secret Wedding in York, Pa., on Sept. 28 to Alexander C. Boone Is Just Announced. .BOTH STILL ARE STUDENTS __ He Is Junior at Johns Hopkins and She Is Junior at Maryland College for Women. | True | Special to THE NEW TOBK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dividend-on-insurance-policies.html | Dividend on Insurance Policies. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/ernest-welling-ryder.html | ERNEST WELLING RYDER. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/parimutuel-wins-in-miami-feature-evenmoney-favorite-defeats-cathop.html | PARI-MUTUEL WINS IN MIAMI FEATURE; Even-Money Favorite Defeats Cathop by Two Lengths, With Action Next. THIRD RACE TO MOON SHY Gives C.V. Whitney First Victory of Session -- Jungle King Also Shows the Way. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/borahs-budget-talk-weakens-dollar-sterling-at-highest-price-since.html | Borah's Budget Talk Weakens Dollar; Sterling at Highest Price Since October | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/double-funeral-planned-w-wifroumch-salva12nfst-and-wifes-mother.html | DOUBLE FUNERAL PLANNED; W wif?,rOUMCh' Salva12nfst, and Wife s Mother Are Dead. | True | Special to THB NEW TOBK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/capt-robert-g-anderson.html | CAPT. ROBERT G. ANDERSON. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/viceroy-bans-bills-to-end-caste-stigma-bat-gives-sanction-for.html | VICEROY BANS BILLS TO END CASTE STIGMA; Bat Gives Sanction for Debate on Untouchability Issue in Madras Legislature. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/collura-wins-two-bouts-outpoints-cabello-and-gonzales-in-nyac.html | COLLURA WINS TWO BOUTS.; Outpoints Cabello and Gonzales in N.Y.A.C. Tourney. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/small-powers-win-fight-to-take-up-manchuria-crisis-committee-of.html | SMALL POWERS WIN FIGHT TO TAKE UP MANCHURIA CRISIS; Committee of League Rejects British Plea for Mere Acceptance of Lytton Findings. DRAFTING GROUP IS SET UP Army Assailed in Tokyo Diet -- War Minister Heckled After Replying. PEACE MOVE IS REPORTED Chinese Said to Have a Plan for Direct Negotiations to End the Conflict. SMALL POWERS WIN IN LEAGUE FIGHT | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mark-mission-birthday-women-hail-58th-anniversary-of-reformed.html | MARK MISSION BIRTHDAY.; Women Hail 58th Anniversary of Reformed Church Board. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/father-of-9-ends-life-by-gas.html | Father of 9 Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/grants-change-in-banks-name.html | Grants Change in Bank's Name. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/canada-will-pay-bennett-declares-currency-wont-be-inflated-and.html | CANADA WILL PAY, BENNETT DECLARES; Currency Won't Be Inflated and Debts Will Be Met With 'Sound Money,' Premier Says. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bagby-music-season-ends-leider-melchoir-and-spalding-in-364th.html | BAGBY MUSIC SEASON ENDS; Leider, Melchoir and Spalding in 364th Morning Event. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/sugar-decree-signed-by-cuban-president-measure-authorizes-total.html | SUGAR DECREE SIGNED BY CUBAN PRESIDENT; Measure Authorizes Total Production of 2,000,000 Tons by Mills. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bonds-of-newspaper-are-oversubscribed-u22000000-is-offered-in-10.html | BONDS OF NEWSPAPER ARE OVERSUBSCRIBED; u22,000,000 Is Offered in 10 Minutes for u2,000,000 London Mirror Issue. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/shuler-gets-help-in-fight-for-radio-civil-liberties-union-to-aid.html | SHULER GETS HELP IN FIGHT FOR RADIO; Civil Liberties Union to Aid Militant Dry in Battle for His Station License. CASE IN SUPREME COURT Ban on Broadcaster Viewed as Unconstitutional 'Future Gag' for Past Offenses. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/miss-m-ada-stickney.html | MISS M. ADA STICKNEY. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/jersey-bank-posts-marksman-behind-armor-to-foil-bandits.html | Jersey Bank Posts Marksman Behind Armor to Foil Bandits | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/81-peddlers-freed-by-judge-goldstein-magistrate-tells-merchants-to.html | 81 PEDDLERS FREED BY JUDGE GOLDSTEIN; Magistrate Tells Merchants to Find Jobs for Men Before Remanding Jail Terms. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/kent-crew-makes-outdoor-debut-for-1933-housatonic-is-placid-for.html | Kent Crew Makes Outdoor Debut for 1933; Housatonic Is Placid for Initial Workout | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dual-role-strains-aides-of-stimson-bridging-differences-of-two.html | DUAL ROLE STRAINS AIDES OF STIMSON; Bridging Differences of Two Administrations on Debt Procedure Proves a Task. HAZY DOCUMENT A RESULT Opposing Views of Roosevelt and Hoover Are Reflected In Aide-Memoire Given to Lindsay. | True | By Arthur Krock.special To the New York Times. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/gasoline-cut-in-canada-reduction-of-12c-by-imperial-oil-discount.html | GASOLINE CUT IN CANADA.; Reduction of 1/2c by Imperial Oil -- Discount Plan Widens Here. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/say-emir-is-asked-not-to-lease-land-transjordan-papers-hear-the.html | SAY EMIR IS ASKED NOT TO LEASE LAND; Trans-Jordan Papers Hear the Palestine Government Opposes Rental to Jews. ABDULLAH IS THREATENED Arabs at Political Meeting in Jerusalem Talk of Overthrowing Him If Deal Is Carried Out. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/general-tires-assets-off.html | General Tire's Assets Off. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/balaban-succeeds-katz-more-shifts-from-conflict-of-policies-in.html | BALABAN SUCCEEDS KATZ.; More Shifts From Conflict of Policies in Paramount Publix Unit. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/charles-g-street.html | CHARLES G. STREET. | True | Sncclal to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lehman-rejects-demands-of-macy-bennett-and-grain-are-doing-their.html | LEHMAN REJECTS DEMANDS OF MACY; Bennett and Grain Are Doing Their Duty in Election Frauds, Governor Says. FAVORS REFORMS IN LAW But Holds Appeal and That for Inquiry Should Be Made to the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mexico-files-net-entry-will-compete-in-north-american-zone-davis.html | MEXICO FILES NET ENTRY.; Will Compete in North American Zone Davis Cup Tests. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/scott-is-ousted-from-technocracy-by-split-in-group-rautenstrauch.html | SCOTT IS OUSTED FROM TECHNOCRACY BY SPLIT IN GROUP; Rautenstrauch and 3 Others Drop Out, Criticizing 'Some of His Statements.' ENERGY SURVEY GOES ON Columbia Will Take It Over, Under a New Name, as a 'Scholarly Enterprise.' SCOTT TO REPLY TODAY Idea Bigger Than Any Individual and Work Will Continue, He Says -- Reported Overcome by Action. SCOTT IS OUSTED BY TECHNOCRATS | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lewis-keeps-title-beats-browning-wrestling-champion-pins-rival-in.html | LEWIS KEEPS TITLE; BEATS BROWNING; Wrestling Champion Pins Rival in 34:52 as 7,000 Fans Look On in Garden. | True | By James P. Dawson. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/sutter-wins-match-in-florida-tennis-lott-bell-and-mangin-also.html | SUTTER WINS MATCH IN FLORIDA TENNIS; Lott, Bell and Mangin Also Triumph in First Round of All-South Tourney. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/japanese-in-more-air-raids.html | Japanese in More Air Raids. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/newark-inquiry-pushed-federal-grand-jury-to-open-vote-fraud-case.html | NEWARK INQUIRY PUSHED.; Federal Grand Jury to Open Vote fraud Case Monday. | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/insull-crash-cited-in-virginia-case-federal-attorney-tells-court.html | INSULL CRASH CITED IN VIRGINIA CASE; Federal Attorney Tells Court Government Should Control Security Issues. APPALACHIAN SUIT ARGUED Power Commission Contends That Company Increased Book Value to Over-Capitalize Stock. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/large-audience-hears-horowitz.html | Large Audience Hears Horowitz. | True | H.T. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/soviet-congress-opens-its-session-hears-premier-molotoff-speak-for.html | SOVIET CONGRESS OPENS ITS SESSION; Hears Premier Molotoff Speak for Three Hours on Affairs of the Country. STALIN IS AN OBSERVER He Declines to Stand or Talk When Delegates Applaud at Mention of His Name. | True | By Walter Duranty.wireless To the New York Times. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/winfield-winters.html | WINFIELD WINTERS. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/league-of-nations-puts-out-yearbook-first-issue-contains-wide.html | LEAGUE OF NATIONS PUTS OUT YEAR-BOOK; First Issue Contains Wide Information on Work and Organization of World Body. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/arraigned-in-staten-island-killing.html | Arraigned in Staten Island Killing. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/premier-cheng-not-killed.html | Premier Cheng Not Killed. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/stocks-in-london-irregular-trading-quiet-paris-market-weak-prices.html | Stocks in London Irregular, Trading Quiet; Paris Market Weak; Prices Sag in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/laurivolpi-ill-with-cold-will-be-unable-to-take-part-in-manon-on.html | LAURI-VOLPI ILL WITH COLD; Will Be Unable to Take Part in "Manon" on Thursday. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dr-chase-is-named-nyu-chancellor-president-of-university-of.html | DR. CHASE IS NAMED N.Y.U. CHANCELLOR; President of University of Illinois Will Succeed Dr. Brown on July 1. WON FAME IN THE SOUTH Effected Many Reforms in North Carolina Institution -- Fought Anti-Evolution Bill. PREDECESSOR IS PLEASED Dr. Brown, Ending Career of Forty Years in Education, Foresees New Attainments. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bokie-b-8-to-5-scores-in-havana-overcomes-bess-cloi-by-three.html | BOKIE B., 8 TO 5, SCORES IN HAVANA; Overcomes Bess Cloi by Three Lengths With Thelma L. Third in Feature. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/new-code-drain-for-building-bids-architects-and-contractors-seek.html | NEW CODE DRAIN FOR BUILDING BIDS; Architects and Contractors Seek the Elimination of Unsound Procedure. COOPERATION GAINS FAVOR Joint Committee Reports Progress in Arbitration of Disputes -- Insurance Studied. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/robbers-kill-texas-sheriff.html | Robbers Kill Texas Sheriff. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/three-slain-in-mexico-federals-clash-trying-to-disarm-agrarlans.html | THREE SLAIN IN MEXICO.; Federals Clash Trying to Disarm Agrarlans. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/plea-of-public-need-ends-london-bus-strike-men-give-way-after.html | Plea of Public Need Ends London Bus Strike; Men Give Way After Coldest Day in Years | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/ask-yugoslav-reforms-serbian-radicals-demand-that-nation-go-on.html | ASK YUGOSLAV REFORMS.; Serbian Radicals Demand That Nation Go on Federal Basis. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/london-awaits-data.html | London Awaits Data. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/stein-to-wrestle-at-coliseum.html | Stein to Wrestle at Coliseum. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/aid-of-rescue-liner-again-asked-at-sea-american-merchant-offers-to.html | AID OF RESCUE LINER AGAIN ASKED AT SEA; American Merchant Offers to Help Disabled Freighter, but Sister Ship Goes Instead. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/jews-turn-on-students-beat-attackers-of-newsdealers-in-bucharest.html | JEWS TURN ON STUDENTS.; Beat Attackers of Newsdealers in Bucharest -- Socialists Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lines-to-confer-on-grading-ships-semination-of-cabin-class-to-be.html | LINES TO CONFER ON GRADING SHIPS; Semination of Cabin Class to Be Urged at Conference In Brussels on Feb. 1. LOSS ON BIG LINERS CITED Operators of De Luxe Vessels Would Equalize Competition -- Increase Travel Seen. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/sailor-injured-by-wave.html | SAILOR INJURED BY WAVE. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/an-adequate-navy.html | AN ADEQUATE NAVY. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/not-likely-to-send-team-germany-funds-lacking-unable-to-accept-us.html | NOT LIKELY TO SEND TEAM.; Germany, Funds Lacking, Unable to Accept U.S. Tennis Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/italy-approaches-us-for-debt-action-ambassador-rosso-talks-with.html | ITALY APPROACHES US FOR DEBT ACTION; Ambassador Rosso Talks With Stimson About Prospect for Revision After March 4. BELGIAN CALLS ON CASTLE Indications Are Roosevelt Will Be Faced by Pleas From All Debtors. ITALY APPROACHES US FOR DEBT ACTION | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/railmotor-group-to-join-in-report-reach-agreement-on-most-points-in.html | RAIL-MOTOR GROUP TO JOIN IN REPORT; Reach Agreement on Most Points in Plan for Highway Regulation. DELIBERATIONS NEAR END Joint Committee Will Submit Findings This Week to Transportation Body. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/newark-priest-transferred.html | Newark Priest Transferred. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/breslau-expects-row-on-cohn-today-professor-target-of-attacks-by.html | BRESLAU EXPECTS ROW ON COHN TODAY; Professor, Target of Attacks by Nazi Students, Will Reopen His Class. SAFETY MEASURES TAKEN New Republican University League Says Teacher's Leaving Would Be "Perilous Precedent." | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mme-rethbera-replies-to-suit.html | Mme. Rethbera Replies to Suit. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/renaming-of-van-namee-predicted.html | Renaming of Van Namee Predicted. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bridge-winnings-to-poor.html | Bridge Winnings to Poor. | True | PLAYER. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/residence-sold-in-the-bronx.html | Residence Sold In the Bronx. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/offers-cash-and-scrip-on-bonds.html | Offers Cash and Scrip on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/two-trusts-propose-to-revalue-holdings-blue-ridge-and-shenandoah-to.html | TWO TRUSTS PROPOSE TO REVALUE HOLDINGS; Blue Ridge and Shenandoah to Vote on Plan to Apply Surpluses to Book Values of Securities. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/boxers-to-aid-jobless-big-crowd-expected-at-22d-armory-toniaht.html | BOXERS TO AID JOBLESS.; Big Crowd Expected at 22d Armory Toniaht -- Action at New Lenox. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/order-of-state-ratification-of-the-20th-amendment.html | Order of State Ratification Of the 20th Amendment | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bolivian-advance-forecast.html | Bolivian Advance Forecast. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/wnj-appeals-denial-of-license.html | WNJ Appeals Denial of License. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/colombia-invokes-antiwar-treaty-asks-us-and-other-neutrals-to.html | COLOMBIA INVOKES ANTI-WAR TREATY; Asks Us and Other Neutrals to Remind Peru That She Abjured Force as Policy. SHIPS SAIL TO WAR ZONE Ten Leave Brazilian River Port to Retake Leticia -- Peruvian Cruiser is Unreported. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/isador-reif.html | ISADOR REIF. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/miss-hall-easy-winner-routs-miss-yeager-in-pennsylvania-squash.html | MISS HALL EASY WINNER.; Routs Miss Yeager In Pennsylvania Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/marbury-funeral-to-be-held-today-leaders-of-democratic-party.html | MARBURY FUNERAL TO BE HELD TODAY; Leaders of Democratic Party, Society and Stage to Join in Final Tribute at Service. MANY SEND CONDOLENCES Governor Lehman Heads Honorary Pallbearersu-Guard of Honor to" ; Escort Cortege to St. Patrick's. - | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/demands-taxi-records-brown-asks-obrien-to-order-police-to-turn-over.html | DEMANDS TAXI RECORDS.; Brown Asks O'Brien to Order Police to Turn Over Data. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/action-rushed-by-missouri.html | Action Rushed by Missouri. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/made-deputy-controller-gibbs-lyons-is-named-to-succeed-john-l.html | MADE DEPUTY CONTROLLER; Gibbs Lyons Is Named to Succeed John L. Proctor. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/no-more-lame-ducks.html | NO MORE LAME DUCKS. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/crossman-estate-is-put-at-253394-jewelers-will-aids-baptist-mission.html | CROSSMAN ESTATE IS PUT AT $253,394; Jeweler's Will Aids Baptist Mission -- Miss Freed Left $86,591 to Fight Cancer. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/armada-leaves-manaos.html | Armada Leaves Manaos. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/54-back-on-street-in-police-shakeup-attendants-in-courts-and-city.html | 54 BACK ON STREET IN POLICE SHAKE-UP; Attendants in Courts and City Offices Returned to Beats by Mulrooney. GUN SQUADS ABOLISHED 103 In Units Set Up by Whalen "Did Not Justify Existence," Commissioner Explains. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/10-buys-petshop-stock-100-fish-14-turtles-and-other-goods-sold-for.html | $10 BUYS PET-SHOP STOCK; 100 Fish, 14 Turtles and Other Goods Sold for Unpaid Rent. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/janssen-in-das-konzert.html | Janssen in "Das Konzert." | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/boy-injured-by-pistol-weapon-discharges-as-he-and-friend-examine-it.html | BOY INJURED BY PISTOL.; Weapon Discharges as He and Friend Examine It -- Owner Held. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/argentine-province-bars-debt-payments-buenos-aires-deputies-pass.html | ARGENTINE PROVINCE BARS DEBT PAYMENTS; Buenos Aires Deputies Pass Bill Suspending Service on Foreign Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/doctors-too-inert-townsend-holds-new-head-of-county-society-says.html | DOCTORS TOO INERT, TOWNSEND HOLDS; New Head of County Society Says They Must Take More Interest in Economics. ASSAILS SOCIAL MEDICINE Proposal In Recent Costs Report Would Make Profession a Mere Craft, He Declares. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/new-revue-at-barbizon-players-to-present-midwinter-event-tonight.html | NEW REVUE AT BARBIZON.; Players to Present Midwinter Event Tonight and Tomorrow. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/court-halts-to-hail-return-of-its-cat-official-mouser-at-jefferson.html | COURT HALTS TO HAIL RETURN OF ITS CAT; Official Mouser at Jefferson Market Celebrates Recovery by Posing on Bench. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-kate-meyrick-buried-taxi-drivers-of-london-send-wreath-for.html | MRS. KATE MEYRICK BURIED; " Taxi Drivers of London" Send Wreath for Night Club Hostess. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bondholder-asks-rk0-receivership-owner-of-5000-in-securities.html | BONDHOLDER ASKS R.K.0. RECEIVERSHIP; Owner of $5,000 in Securities Alleges Company Is in Default -- Officials Defer Comment. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/corporate-fiduciaries-elects.html | Corporate Fiduciaries Elects. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/stricken-in-restaurant-dies.html | Stricken in Restaurant, Dies. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mamaroneck-sextet-plays-11-deadlock-ties-hackley-prep-to-keep-pace.html | MAMARONECK SEXTET PLAYS I-1 DEADLOCK; Ties Hackley Prep to Keep Pace at Top in League Tonrney -- Roosevelt High Wins. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/treasury-notes-jump-to-premium-closing-price-for-2-58-s-just.html | TREASURY NOTES JUMP TO PREMIUM; Closing Price for 2 5/8 s, Just Offered, 10017-32 Bid, 10019-32 Asked. OVERSUBSCRIPTION LARGE Mitts 'Announces Books Ciosed -- Treasury Sells 91-Day Bills at 0.18 % Interest. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-sabin-scores-blaine-wet-plan-tells-women-that-it-has-all-the.html | MRS. SABIN SCORES BLAINE WET PLAN; Tells Women That It Has All the Evils Generated in 18th Amendment. REPEAL METHOD OPPOSED Attack Centres on Ratification by Legislatures and Control of Liquor Sales by Congress. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/money-and-credit-monday-jan-23-1033.html | MONEY AND CREDIT Monday, Jan. 23, 1033. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/legion-will-seek-power-in-politics-johnson-says-veterans-plan-new.html | LEGION WILL SEEK POWER IN POLITICS; Johnson Says Veterans plan New Role to Keep Offices Open to Good Men. URGES IMMIGRATION BAR Announces Campaign to Stop Influx of Aliens Who Get Jobs and Charity. WANTS REDS DEPORTED National Commander, Honored in Brooklyn, Also Opposes Cut In National Guard Funds. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/araki-is-heckled-in-japanese-diet-finish-members-shout-when-war.html | ARAKI IS HECKLED IN JAPANESE DIET; ' Finish!' Members Shout When War Minister Replies to an Attack on Army Policy. FRICTION WITH US SCORED Seiyukal Spokesman Says Grave Results Will Ensue Unless the Relations Are Improved. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/city-ac-triumphs-in-class-c-squash-sets-back-nyac-7-to-0-taking.html | CITY A.C. TRIUMPHS IN CLASS C SQUASH; Sets Back N.Y.A.C., 7 to 0, Taking Undisputed Possession of First Position. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/cricket-match-abandoned.html | Cricket Match Abandoned. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/birth-control-bequest-stands.html | Birth Control Bequest Stands. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/gen-smuts-praises-ottawa-agreements-says-they-met-south-african.html | GEN. SMUTS PRAISES OTTAWA AGREEMENTS; Says They Met South African Pledge Against Empire Wall -- Bill Passes a Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/alleged-accomplice-is-freed.html | Alleged Accomplice Is Freed. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/judge-gets-ticket-in-a-traffic-row-policeman-gives-summons-to.html | JUDGE GETS TICKET IN A TRAFFIC ROW; Policeman Gives Summons to Hirshfield, and Each Accuses Other of Insolence. STORIES OF TWO CLASH Magistrate Charges 'Humiliation' Before Crowd Was Unjustified -- Says He Obeyed Signals. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/indians-sign-pitcher-twogood.html | Indians Sign Pitcher Twogood. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/hits-at-nonrecognition.html | Hits at Non-Recognition. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/einstein-traces-slump-to-machine-improved-methods-of-production.html | EINSTEIN TRACES SLUMP TO MACHINE; Improved Methods of Production Eliminate Labor and Buying Power, He Says. WAR DEBTS SECONDARY Understanding of Depression Will Ease World Friction, He Tells Pasadena Audience. GREED AND FEAR BLAMED H.M. Robinson Urges Freeing Economic Machinery -- Dr. W.B. Munro for Cooperation of Nations. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/long-beach-case-up-mayor-frankel-pleads-not-guilty-trial-moved-for.html | LONG BEACH CASE UP; Mayor Frankel Pleads Not Guilty -- Trial Moved for Monday. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/pays-tribute-to-visiting-nurses.html | Pays Tribute to Visiting Nurses. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/millwall-eleven-wins-beats-reading-by-20-in-english-cup-play-other.html | MILLWALL ELEVEN WINS; Beats Reading by 2-0 in English Cup Play -- Other Results. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/chile-alds-nitrate-independents.html | Chile Alds Nitrate Independents. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/jamesons-death-held-an-accident.html | Jameson's Death Held an Accident. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/clarence-warner.html | CLARENCE WARNER. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/pigeons-and-people-to-move.html | Pigeons and People" to Move. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/103000-for-mccormick-six-months-provision-is-made-for-invalid-by.html | $103,000 For McCORMICK.; Six Months' Provision Is Made for Invalid by Chicago Court. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/smugglers-hijacking-trap-catches-vienna-customs-man.html | Smugglers' Hi-jacking Trap Catches Vienna Customs Man | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/luther-billings-i.html | LUTHER BILLINGS. I | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/son-to-mrs-fg-macomber-3d.html | Son to Mrs. F.G. Macomber 3d. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/buys-pensacola-land-new-york-group-gets-block-front-for-improvement.html | BUYS PENSACOLA LAND.; New York Group Gets Block Front for Improvement. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/yugoslavias-king-feted-in-rumania-alexander-and-queen-marie.html | YUGOSLAVIA'S KING FETED IN RUMANIA; Alexander and Queen Marie Entertained at Lavish Banquets by Carol. DIPLOMATS WATCH VISIT Foreign Minister Titulescu Taken Seriously Ill During the Festivities at Sinaia. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/liquor-ships-safe-an-hour-off-shore-supreme-court-upholds-1924.html | LIQUOR SHIPS SAFE AN HOUR OFF SHORE; Supreme Court Upholds 1924 Anglo-American Pact in Mazel Tov Case. TREATY PUT ABOVE LAW Not Invalidated by 1930 Tariff Act Which Set 12-Mile Limit for Seizures. STIMSON SENDS A NOTE Offers Data to Herridge to Show Vessel Is American-Owned With 'Dummy' Canadian Names. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/northgott-leads-in-pointscoring-maroons-star-has-total-of-27-also.html | NORTHGOTT LEADS IN POINT-SCORING; Maroons' Star Has Total of 27 -- Also Shows Way in Goals Scored With 18. 25 POINTS FOR BILL COOK Rangers' Veteran Now Second in Race for League Honors -- Haynes Next With 24. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/sales-in-new-jersey-flats-and-taxpayers-included-in-realty-turnover.html | SALES IN NEW JERSEY.; Flats and Taxpayers Included in Realty Turnover. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/to-speed-bankruptcy-bill.html | To Speed Bankruptcy Bill. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/the-dubarry-closing-run-here-may-be-extended-beyond-saturday-prior.html | THE DUBARRY" CLOSING.; Run Here May Be Extended Beyond Saturday, Prior to Tour. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/miss-alma-beugger.html | MISS ALMA BEUGGER. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/south-manchuria-shows-big-gains-but-japanese-learn-that-the.html | SOUTH MANCHURIA SHOWS BIG GAINS; But Japanese Learn That the Restoration of Normal Conditions Is Costly. IGNORANT OF CUSTOMS Find Out, Like Mere Caucasians, That Chinese Ways Are Dark and Tricks Vain. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/59-royalists-in-madrid-prisoners-brought-back-from-africa-are.html | 59 ROYALISTS IN MADRID.; Prisoners Brought Back From Africa Are Quietly Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/veto-faces-35000000-deficiency-bill-hoover-opposes-refund-rule-by.html | Veto Faces $35,000,000 Deficiency Bill; Hoover Opposes Refund Rule by Congress | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/ohio-schools-in-straits-thousands-of-teachers-have-been-unpaid-for.html | OHIO SCHOOLS IN STRAITS.; Thousands of Teachers Have Been Unpaid for Weeks. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/malaya-rubber-total-off-in-1932.html | Malaya Rubber Total Off in 1932. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/australia-to-call-wheat-conference.html | Australia to Call Wheat Conference | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/civil-rule-in-sao-paulo-general-waldomiro-lima-continues-as.html | CIVIL RULE IN SAO PAULO.; General Waldomiro Lima Continues as Governor, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/says-press-serves-state-by-accuracy-undersecretary-castle-in.html | SAYS PRESS SERVES STATE BY ACCURACY; Under-Secretary Castle in Philadelphia Address Praises Country's Newspapers. NEWS COLUMNS FOR NEWS Sharp Contrast Is Seen in Methods of Journalism Abroad In International Affairs. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/intercity-boxing-begins-monday.html | Intercity Boxing Begins Monday. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/m-ss-eva-d-louis.html | M SS EVA D. LOUIS. | True | Special to THE we're remit TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/submarine-rescue-in-block-island-drill-the-falcon-and-division-4.html | SUBMARINE 'RESCUE IN BLOCK ISLAND DRILL ; The Falcon and Division 4 Leave New London for Deep Sea Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/57th-st-group-expands-civic-body-adds-realty-section-and-plans.html | 57TH ST. GROUP EXPANDS.; Civic Body Adds Realty Section and Plans Shopping Guide. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/taxpayers-lists-planned-in-france-finance-commission-adopts.html | TAXPAYERS LISTS PLANNED IN FRANCE; Finance Commission Adopts Publicity as Device to Curb Dodging of Income Levy. BUDGET FIGHT CONTINUES Socialists Force Drastic Revision of Finance Minster's Proposals -- Cabinet in Grave Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/us-net-stars-prevail-take-3-of-4-matches-played-in-australian.html | U.S. NET STARS PREVAIL.; Take 3 of 4 Matches Played In Australian Championships. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/cardinal-says-mass-for-th-kelly.html | Cardinal Says Mass for T.H. Kelly | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/cardinal-chides-technocrats-as-unwise-in-terrifying-a-sorely-tried.html | Cardinal Chides Technocrats as Unwise In 'Terrifying a 'Sorely Tried World'; CARDINAL CHIDES THE TECHNOCRATS | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/delehahty-assumes-office-as-surrogate-only-family-and-friends-are.html | DELEHAHTY ASSUMES OFFICE AS SURROGATE; Only Family and Friends Are Present as Successor to O'Brien Is Sworn In. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/colleagues-shocked-by-death.html | Colleagues shocked by Death. | True | Soocial to Tnz Nsw Toss Tffisa. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/c-i-altemus-dies-exsteel-firm-head-prominent-metallurgist-had.html | C I. ALTEMUS DIES; EX-STEEL FIRM HEAD; Prominent Metallurgist Had Retired 3 Years Ago From Terminal Company. | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/automobile-production-index-shows-gain-upturn-in-car-registrations.html | Automobile Production Index Shows Gain; Upturn in Car Registrations Last Month | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/pedestrian-traffic-to-be-checked-today-real-estate-board-seeks.html | PEDESTRIAN TRAFFIC TO BE CHECKED TODAY; Real Estate Board Seeks Relation of Volume to Retail Store Values. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/denies-stillman-charge-montreal-broker-asks-court-to-let-him-push.html | DENIES STILLMAN CHARGE.; Montreal Broker Asks Court to Let Him Push Libel Suit. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/engineer-28-wins-institute-award-fm-starr-gets-the-alfred-noble.html | ENGINEER, 28, WINS INSTITUTE AWARD; F.M. Starr Gets the Alfred Noble Prize for His Paper on Equivalent Circuits. CONVENTION OPENS HERE Electrical Men Hear Plea for Insurance Funds to Care for Unemployed Labor. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/association-admits-negro-college.html | Association Admits Negro College. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bristol-conn-to-seize-cars-and-sell-them-for-unpaid-tax.html | Bristol, Conn., to Seize Cars And Sell Them for Unpaid Tax | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-12-no-title.html | Article 12 — No Title | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/more-cuts-made-in-money-markets-bankers-bill-yields-down-18-of-1-to.html | MORE CUTS MADE IN MONEY MARKETS; Bankers Bill Yields Down 1/8 of 1 % to Low Record for Short-Term Paper. FOREIGN DEPOSIT RATE OFF Interest Reductions Correspond to Those Already Made on Domestic Accounts. ACTION ON SAVINGS NEAR (Banks Expect to Pay 3 Instead of 1/2 % -- Forcing of Funds Into Other Investments Expected. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/crowder-signs-with-senators.html | Crowder Signs With Senators. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/four-plead-guilty-to-bank-robbery-halt-trial-to-admit-part-in.html | FOUR PLEAD GUILTY TO BANK ROBBERY; Halt Trial to Admit Part in Daylight Theft of $31,000 in Amsterdam Av. in 1930. WERE LED BY ENGINEER Organizer of Gang Convicted in Another Case After Series of Hold-Ups With Machine Gun. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/two-januaries.html | TWO JANUARIES. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/heavy-snow-in-western-hungary.html | Heavy Snow in Western Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/patrick-murphy.html | PATRICK MURPHY. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/nassau-boy-6-killed-by-auto.html | Nassau Boy, 6, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dr-schoyler-dies-noted-clergyman-emeritus-rector-of-the-trinity.html | DR. SCHOYLER DIES; NOTED CLERGYMAN; Emeritus .Rector of the Trinity Cathedra!, Trenton, Was Prolific Writer. A FOE OF BILLY SUNDAY Held Evangelist "Commercialized the Gospel"uPublished His- 'tory of Roeblings. | True | Special'to'THB NEW TORS TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/e-a-icdllogh-71-trade-expert-dies-federal-commissioner-had-headed.html | E. A. I'CDLLOGH, 71, TRADE EXPERT, DIES; Federal Commissioner Had \| Headed Investigation of Utility Concerns. APPOINTED BY COOLIDGE Served as Chief Justice of Supreme Court of Arkansas Until He Took Government Post. | True | Special to "Xsx NEW YOEK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/state-gives-data-requested-by-rfc-hopkins-represents-gov-lehman-in.html | STATE GIVES DATA REQUESTED BY R.F.C.; Hopkins Represents Gov. Lehman in Urging Advance of $45,000,000 for Relief. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dreams-of-pistol-wakes-up-firing-it-negro-23-tells-police-of-vision.html | DREAMS OF PISTOL; WAKES UP FIRING IT; Negro, 23, Tells Police of Vision of a Hold-Up During Afternoon Nap in Room. TOO REAL FOR NEIGHBORS Shots at Imaginary Foe Bring Riot Call -- He Kept Weapon for Just Such an 'Emergency.' | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/drive-for-252106-opened-by-ymca-sum-needed-to-defray-budget.html | DRIVE FOR $252,106 OPENED BY Y.M.C.A.; Sum Needed to Defray Budget Expenditures of Branches and Agencies Here. $26,814 ALREADY RAISED Campaign to Continue Until Feb. 6 -- Secretary Reports Deficit of $190,600 for Past Year. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lily-pons-returns-to-opera-as-gilda-large-and-enthusiastic-audience.html | Lily Pons Returns to Opera as Gilda -- Large and Enthusiastic Audience Hears Horowitz, Pianist | True | H.H. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/krallkuspragne.html | KrallkuSpragne. | True | Special to THE NEW YOEK Tmas. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/failures-decline-agin-691-last-week-against-855-year-before.html | FAILURES DECLINE AGAIN.; 691 Last Week, Against 855 Year Before, Reported by Dun. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/citizen-camps-put-back-in-army-bill-house-balking-collins-restores.html | CITIZEN CAMPS PUT BACK IN ARMY BILL; House, Balking Collins, Restores Item, 117 to 46, With $2,500,000 Fund. MORE FOR RESERVE CORPS $532,189 Addition Is Voted, 130 to 85 -- Democrats Will Move Today to Drop Increases. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/canadian-sales-here-dip-exports-to-british-market-rise-bank-reports.html | CANADIAN SALES HERE DIP.; Exports to British Market Rise, Bank Reports for December. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/drives-far-minus-plates-youth-gets-across-country-only-to-be.html | DRIVES FAR MINUS PLATES.; Youth Gets Across Country Only to Be Arrested Here. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/golf-dates-fixed-for-us-amateur-tourney-will-be-held-from-sept-11.html | GOLF DATES FIXED FOR U.S. AMATEUR; Tourney Will Be Held From Sept. 11 to 16 at the Kenwood Club, Cincinnati. TRIALS SET FOR AUG. 8 Competitive Schedule of the National Association for Season Is Completed. | True | By William D. Richardson. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/boy-15-honored-at-the-boat-show-john-b-maypole-jr-receives-medal.html | BOY, 15, HONORED AT THE BOAT SHOW; John B. Maypole Jr. Receives Medal for Winning National Scoring Competition. CROWDS VISIT EXHIBITS Barton Elected President of Waterway League -- Today Will Be Yachtsman's Day. | True | By James Robbins. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/vanishes-from-sick-bed-wc-pullen-very-ill-leaves-norwich-conn-home.html | VANISHES FROM SICK BED.; W.C. Pullen very ill, Leaves Norwich (Conn.) Home in Auto. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/oustrlc-cleared-in-paris-exbanker-is-acquitted-of-abuse-of-public.html | OUSTRIC CLEARED IN PARIS.; Ex-Banker Is Acquitted of Abuse of Public Confidence. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/fascist-coup-feared-by-czechoslovakia-entire-general-staff-summoned.html | FASCIST COUP FEARED BY CZECHOSLOVAKIA; Entire General Staff Summoned on News of Attack on Army Barracks at Brno. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/receivers-ousted-in-movie-union-row-appellate-court-restores-the.html | RECEIVERS OUSTED IN MOVIE UNION ROW; Appellate Court Restores the Control Over Local's Affairs to International Body. VICTORY HAILED BY LABOR Decision Orders Trial Date Set for Kaplan Suit, but Denies His Injunction Plea. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-rich-faces-badcheek-charge.html | Mrs. Rich Faces Bad-Cheek Charge. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mixs-pleat-to-end-suit-is-denied.html | Mix's Pleat to End Suit Is Denied. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/fore-closure-halt-urged-on-states-kleberg-calls-on-congress-to.html | FORE CLOSURE HALT URGED ON STATES; Kleberg Calls on Congress to Request Delay for Farmers, Pending Legislation. BACKED BY FARM GROUPS Texan Tells House That Eviction From Homes Threatens Thousands Over Country. ALLOTMENT PLAN REVIVED Senate Committee Sets Hearings, Leaving the House Parity Bill Unchanged in Meantime. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/senate-beer-bill-reported-8-to-6-but-judiciary-group-bars-sale-to.html | SENATE BEER BILL REPORTED, 8 TO 6; But Judiciary Group Bars Sale to Minors and Advertising in Dry States. BAN WOULD INCLUDE RADIO Bill Goes to Finance Committee for Revenue Action, Borah Adding Excess-Profit Tax. SENATE BEER BILL REPORTED, 8 TO 6 | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/columbia-club-wins-at-squash-racquets-dartmouth-club-also-scores-in.html | COLUMBIA CLUB WINS AT SQUASH RACQUETS; Dartmouth Club Also Scores in Class C, Group 1, of the League Tourney. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/uuuuuuuuuuu-joseph-deutsch-i.html | | True | Sped?.] to TFi'" NF.W YORK TIMF.?. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/h-m-goodnow.html | H. M. GOODNOW. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dr-ernst-h-rothe.html | DR. ERNST H. ROTHE. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/leas-decline-to-state-flan.html | Leas Decline to State Flan. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/british-unit-progressing-model-prepared-for-sculptures-on.html | BRITISH UNIT PROGRESSING; Model, Prepared for Sculptures on Rockefeller Center Building. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/astor-heiress-wed-quietly-in-jersey-princess-obolensky-becomes.html | ASTOR HEIRESS WED QUIETLY IN JERSEY; Princess .Obolensky Becomes Bride of Raimund von Hof- mannsthal of Austria. TROTH NOT ANNOUNCED Ceremony Performed Saturday by Police Court JudgeuCouple Left Immediately for Europe. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/thomas-j-hayes.html | THOMAS J. HAYES, | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/business-world.html | BUSINESS WORLD. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/city-funds-lacking-for-big-projects-board-weighs-50116363-list.html | CITY FUNDS LACKING FOR BIG PROJECTS; Board Weighs $50,116,363 List -- Reaches No Decision on Which to Put First. CONTRACTS ALREADY LET Mayor Says Revenue-Bearing Works Such as Piers Will Be Pushed to Completion. CITY FUNDS LACKING FOR BIG PROJECTS | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/galsworthy-is-weaker-condition-of-british-novelist-is-causing-grave.html | GALSWORTHY IS WEAKER.; Condition of British Novelist Is Causing Grave Concern. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/justice-cv-byrne-dies-in-court-room-supreme-court-jurist-for-a-year.html | JUSTICE C.V. BYRNE DIES IN COURT ROOM; Supreme Court Jurist for a Year -- Was Hearing Negligence Action in Oswego. HAD RECENT BREAK-DOWN Apparently Well at Opening of January Term -- Formerly Counsel for Lackawanna Road. | True | Special TO THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/piccard-at-dinner-greets-lindbergh-i-am-a-mere-balloonist-he-tells.html | PICCARD AT DINNER GREETS LINDBERGH; " I Am a Mere Balloonist," He Tells Flier at Home of Amelia Earhart. REVEALS SUBMARINE PLAN Scientist Describes Pre-War Project to Study Ocean Floor in His Gondola. TO VIEW CITY FROM AIR Stratosphere Expert Expects to Board Djrigible From Hotel Roof on 49th Birthday Saturday. | True | Copyright. 1933, by Nana. Inc | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/denies-wish-to-end-coast-guard.html | Denies Wish to End Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/education-no-panacea-only-as-form-of-action-can-it-help-solve.html | EDUCATION NO PANACEA.; Only as "Form of Action" Can It Help Solve Problems, Counts Says. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/indiana-for-modification-legislature-urges-change-to-reflect.html | INDIANA FOR MODIFICATION; Legislature Urges Change to Reflect "Liberal Tendencies." | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/the-great-my-own-wins-at-dog-show-bucks-cocker-takes-premier-award.html | THE GREAT MY OWN WINS AT DOG SHOW; Buck's Cocker Takes Premier Award in American Spaniel Club's Event. TRIUMPH IS IMPRESSIVE Victor Is in Perfect Condition and Coat -- Large Crowd Is Present at the Roosevelt. HONORS TO VOGEL ENTRY Freeland's Firefly Is Picked as Best Solid-Color Cocker -- Belle Captures Stake. | True | BY Henry R. Ilsley. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/chinese-reported-as-seeking-peace-peiping-hears-nanking-talks-aim-a.html | CHINESE REPORTED AS SEEKING PEACE; Peiping Hears Nanking Talks Aim at a Direct Parley With With the Japanese. JAPAN MIGHT HALT DRIVE Her Airplanes, However, Continue to Harass the Chinese In Northern Jehol. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/rensselaer-w-goodrich.html | RENSSELAER W. GOODRICH. | True | Special to THE NEW YOKK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/sees-end-of-poverty-in-nation-of-future-dr-ogburn-holds-long-trend.html | SEES END OF POVERTY IN NATION OF FUTURE; Dr. Ogburn Holds Long Trend Is to Higher Living Standard, Less Crime, More Crime. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/charter-for-dinner-club-actors-organization-now-to-be-a-permanent.html | CHARTER FOR DINNER CLUB.; Actors' Organization Now to Be a Permanent Body. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/albert-diestel.html | ALBERT DIESTEL. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/tadeusz-zkarszewski.html | TADEUSZ ZKARSZEWSKI. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mr-rogers-slips-up-in-front-of-his-real-checkeruppers.html | Mr. Rogers Slips Up in Front Of His Real Checker-Uppers. | True | WILL ROGERS. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/gladys-burgess-___-english-actress-played-here-with-mrc-pielr12-anh.html | GLADYS BURGESS. ___; English Actress Played Here With Mrc Pielr1/2 anH P> \A/nlf Mnnn*I< | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/croeberuhamlsch.html | CroeberuHamlsch. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/rev-cw-buck-dead-in-100th-year-the-oldest-harvard-alumnus-and.html | REV. C.W. BUCK DEAD IN 100TH YEAR; The Oldest Harvard Alumnus and Reputed Dean of Graduates of Amherst College. WAS A NATIVE OF MAINE Long Served Unitarian Church In Portland -- Received Theological Degree at Meadvllle in 1862. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/leaseholds-listed.html | LEASEHOLDS LISTED. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/new-japanese-monthly-picture-journal-in-english-aims-to-interpret.html | NEW JAPANESE MONTHLY.; Picture Journal in English Aims to Interpret Nation Abroad. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/rules-balk-mcfadden-questions-of-order-stop-renewed-attack-on.html | RULES BALK McFADDEN.; Questions of Order Stop Renewed Attack on Hoover. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/goodwin-medallst-in-florida-with-71-new-york-golfer-sets-pace-in.html | GOODWIN MEDALIST IN FLORIDA WITH 71; New York Golfer Sets Pace in Lake Worth Tournament at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/porcelain-enamel-house-sold.html | Porcelain Enamel House Sold. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bank-bill-halted-for-vote-on-silver-senate-will-ballot-today-on.html | BANK BILL HALTED FOR VOTE ON SILVER; Senate Will Ballot Today on Amendments Offered by Wheeler and Long. 16-TO-1 ISSUE IS RAISED One Measure Would Fix Ratio Arbitrarily, the Other Maintain It by Purchases. CLOSED-BANK PLAN UPHELD Attempt to Defeat Provision Removing Treasury Head From Reserve Board Is Lost. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-sara-jane-b-wilson.html | MRS. SARA JANE B. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/greek-elections-march-5-royalists-denounce-the-unexpected.html | GREEK ELECTIONS MARCH 5; Royalists Denounce the Unexpected Dissolution of Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/minority-suit-settled-warnerquinlan-ends-clash-with-municipal.html | MINORITY SUIT SETTLED.; Warner-Quinlan Ends Clash With Municipal Service Holders. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/marymount-class-plans-dance.html | Marymount Class Plans Dance. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/michael-j-hoban.html | MICHAEL J. HOBAN. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bausch-is-honored-at-genesee-dinner-inventor-of-scientific-devices.html | BAUSCH IS HONORED AT GENESEE DINNER; Inventor of Scientific Devices Predicts New Progress in Penetrating Unknown. HOOVER SENDS A TRIBUTE Lehman Also Praises Rochester Manufacturer -- Society Warns of Danger in Inflation. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/yale-to-play-brown-sextet.html | Yale to Play Brown Sextet. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/member-banks-show-rise-in-investments-up-3000000-in-weekborrowings.html | MEMBER BANKS SHOW RISE IN INVESTMENTS; Up $3,000,000 in Week-Borrowings From Federal Reserve Little Changed. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/25cent-baseball-returns-to-the-coast-after-14-years.html | 25-Cent Baseball Returns To the Coast After 14 Years | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/wh-thurston-left-335000.html | W.H. Thurston Left 335.000. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/cuba-seizes-magazines-copies-of-new-republic-confiscated-because-of.html | CUBA SEIZES MAGAZINES.; Copies of New Republic Confiscated Because of Its Criticisms. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/hall-printing-buys-in-bonds.html | Hall Printing Buys in Bonds. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/fire-destroys-jersey-roadhouse.html | Fire Destroys Jersey Roadhouse. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/263832-in-fund-for-neediest.html | $263,832 in Fund for Neediest. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/londos-pins-wilson-former-champion-triumphs-in-2630-at-broadway.html | LONDOS PINS WILSON.; Former Champion Triumphs In 26:30 at Broadway Arena. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/sees-technocracy-fear-edgar-kobak-at-columbus-says-it-has-checked.html | SEES TECHNOCRACY "FEAR."; Edgar Kobak at Columbus Says It Has Checked Buying. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/english-team-on-way-squash-racquets-players-to-arrive-monday-on.html | ENGLISH TEAM ON WAY.; Squash Racquets Players to Arrive Monday on Aquitania. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/thrift-concern-bankrupt-court-in-los-angeles-acts-in-case-of.html | THRIFT CONCERN BANKRUPT; Court In Los Angeles Acts In Case of Investment Company. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/n-i-schermerhorn.html | N. I. SCHERMERHORN. | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/england-deplores-cricket-charge-mcc-defends-sportsmanship-of-team.html | ENGLAND DEPLORES CRICKET CHARGE; M.C.C, Defends Sportsmanship of Team in Australia and Upholds Larwood. GAMES MAY BE CANCELED If Australia Insists on Ending Series, England Will Agree Only With 'Great Reluctance'. | True | By the Canadian Press. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bars-court-funds-for-receiver-inquiry-jersey-justices-reverse.html | BARS COURT FUNDS FOR RECEIVER INQUIRY; Jersey Justices Reverse Ruling by Late Chancellor on Expenses of Special Master. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/called-to-fare-hearing-westchester-board-gets-action-on-protest-of.html | CALLED TO FARE HEARING.; Westchester Board Gets Action on Protest of 1930. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/turbine-explosion-wrecks-power-plant-250000-fire-follows-blast-in.html | TURBINE EXPLOSION WRECKS POWER PLANT; $250,000 Fire Follows Blast in Public Service Unit in Jersey -- None Hurt. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/tahsin-pasha.html | TAHSIN PASHA. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/democracy-inc-started-ja-donegan-is-leader-of-new-independent-party.html | DEMOCRACY, INC., STARTED; J.A. Donegan Is Leader of New Independent Party Unit. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/1-dead-in-red-riot-in-uruguay.html | 1 Dead in Red Riot in Uruguay. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/human-chain-saves-four-in-fire.html | Human Chain Saves Four In Fire. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/closed-doors-as-norman-wed-raise-legal-issue-in-england.html | Closed Doors as Norman Wed Raise Legal Issue in England | True | By the Canadian Press. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/upper-west-side-apartment-to-be-remodeled-by-buyers.html | Upper West Side Apartment To Be Remodeled by Buyers | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/william-a-cross.html | WILLIAM A. CROSS. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/henry-s-green-78-educator-is-dead-former-professor-of-greek-had.html | HENRY S. GREEN, 78, EDUCATOR, IS DEAD; Former Professor of Greek Had Served Here and in France as an Army Librarian. | True | Special to THE Nzw Yosx TmES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/11-held-after-row-at-relief-station-five-women-in-group-accused-of.html | 11 HELD AFTER ROW AT RELIEF STATION; Five Women in Group Accused of Trying to Stir Trouble in Brooklyn Crowd. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/respirator-fight-ends-as-boy-dies-herbert-fuchs-16-infantile.html | RESPIRATOR FIGHT ENDS AS BOY DIES; Herbert Fuchs, 16, Infantile Paralysis Victim, Was in Device 293 Days. ONCE WENT BACK HOME But a Cold Grew Into Pneumonia and Strain of Coughing Weakened His Heart. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/federal-trial-is-deferred.html | Federal Trial Is Deferred. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mulrooney-asks-end-to-boygang-holdups-tells-police-young-thugs-are.html | MULROONEY ASKS END TO BOY-GANG HOLD-UPS; Tells Police Young Thugs Are Terrorizing Children, Taking Money and Toys. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/berlin-loses-early-gains.html | Berlin Loses Early Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/meyer-s-lentz.html | MEYER S. LENTZ. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/for-guarded-inflation.html | For Guarded Inflation. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lady-bailey-at-adrar-believed-to-have-given-up-londoncape-town.html | LADY BAILEY AT ADRAR.; Believed to Have Given Up London-Cape Town Flight. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/layton-conquers-jackson-50-to-39-setback-first-in-four-starts-for.html | LAYTON CONQUERS JACKSON, 50 TO 39; Setback First in Four Starts for Detroit Star in World 3-Cushion Tourney. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/-george-linfoot-1rw1n.html | . GEORGE LINFOOT 1RW1N. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bond-prices-hold-in-light-turnover-government-issues-are-strong.html | BOND PRICES HOLD IN LIGHT TURNOVER; Government Issues Are Strong, Foreign List Improves, Home Corporations Ease. GERMAN GROUP IS BETTER Liberty 3 1/2s and Treasury 4 1/4s at Best Prices in a Year on the Stock Exchange. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/massachusetts-action-put-off-39-states-ratify-end-of-lame-ducks.html | Massachusetts Action Put Off.; 39 STATES RATIFY END OF LAME DUCKS | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/thomas-p-tuite-veteran-of-two-wars-volunteered-at-14-for-union-army.html | THOMAS P. TUITE; Veteran of Two Wars Volunteered at 14 for Union Army. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/time-for-a-change-more-businesslike-government-seen-as-great-need.html | TIME FOR A CHANGE.; More Businesslike Government Seen as Great Need. | True | J.W. SANDERS. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/store-clerk-stabbed-by-boys.html | Store Clerk Stabbed by Boy's. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/a1ourns-miss-marbury-representative-mary-t-norton-pays-tribute-to.html | A1OURNS MISS MARBURY.; Representative Mary T. Norton Pays Tribute to Her Loyalty. | True | Special to THE NEW YORK Trails. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/martin-silberstein.html | MARTIN SILBERSTEIN. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/americans-play-tonight-engage-ranger-sextet-in-city-series-game-at.html | AMERICANS PLAY TONIGHT.; Engage Ranger Sextet in City Series Game at Garden. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/jobless-menu-at-dinner-overseas-league-guests-will-eat-from-food.html | JOBLESS MENU' AT DINNER; Overseas League Guests Will Eat From Food Cartons Tonight. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/awards-jersey-city-job-treasury-lets-postoffice-contract-to.html | AWARDS JERSEY CITY JOB.; Treasury Lets Postoffice Contract to Pennsylvania Concern. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/uses-electric-basis-in-cancer-hypothesis-dr-raymond-dodge-of-yale.html | USES ELECTRIC BASIS IN CANCER HYPOTHESIS; Dr. Raymond Dodge of Yale Says Growth Control Lies in Current in Tissues. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/ends-life-by-shot-in-west-side-lobby-august-kiesele-theatre-ticket.html | ENDS LIFE BY SHOT IN WEST SIDE LOBBY; August Kiesele, Theatre Ticket Broker, Had Been Ill for Several Months. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/schultzs-18600-slips-from-police-money-on-which-government-had-put.html | SCHULTZ'S $18,600 SLIPS FROM POLICE; Money on Which Government Had Put Lien for Taxes Returned to a Friend. CITY MAY HAVE TO PAY IT Federal Prosecutor, Amazed That Sum Is Gone Hints at Suit to Recover It. SCHULTZ'S $18,600 SLIPS FROM POLICE | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bill-to-aid-cities-hits-snag-in-jersey-plan-to-lift-mandatory.html | BILL TO AID CITIES HITS SNAG IN JERSEY; Plan to Lift Mandatory Levies Held Unconstitutional by Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/erik-coward.html | ERIK COWARD. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/roosevelt-maps-economic-study-he-summons-baruch-and-others-to.html | ROOSEVELT MAPS ECONOMIC STUDY; He Summons Baruch and Others to Confer on Domestic and Foreign Problems. TO TAKE UP RAILWAY AID He Will Consult Hines at Warm Springs on Proposal to Broaden Loan Power of R.F.C. SILENT ON CABINET PLANS President-Elect Says He Has Offered No Portfolios -- Young Is Opposed by Progressives. | True | By James A. Hagerty.special To the New York Times. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/arthur-l-garford-dies-suddenly-74-industrialist-and-financier-once.html | ARTHUR L. GARFORD DIES SUDDENLY, 74; Industrialist and Financier Once a Leader of the Bull Moose Party in Ohio. INVENTED BICYCLE SADDLE Later Organized Former Auto Firm Bearing His Name -- Long Active in Many Enterprise. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/review-denied-to-dr-bloom.html | Review Denied to Dr. Bloom. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/drive-reported-gaining.html | Drive Reported Gaining. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/irt-men-aid-jobless-officials-and-employes-join-in-111300-gift-to.html | I.R.T. MEN AID JOBLESS.; Officials and Employes Join In $111,300 Gift to Gibson Fund. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/irwin-leonard.html | IRWIN LEONARD. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/four-army-fliers-safe-in-crash.html | Four Army Fliers Safe in Crash. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/howard-e-kimmel.html | HOWARD E. KIMMEL. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/individual-talks-favored.html | Individual Talks Favored. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/75000-in-liquor-seized-new-london-coast-guard-traps-vessels-one-a.html | $75,000 IN LIQUOR SEIZED.; New London Coast Guard Traps Vessels, One a New York Yacht. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/puts-tobacco-suit-up-to-new-jersey-supreme-court-orders-the-rogers.html | PUTS TOBACCO SUIT UP TO NEW JERSEY; Supreme Court Orders the Rogers Stock Actio Dismissed in New York. SHARP DISSENT IS VOICED Stone and Cardozo Inter 'Breach' by American Directors in Benefits to Officials. OTHER RULINGS ARE MADE Plea to Force City Permit fair Dentist's Electric Sign Is Dismissed -- Textile Concern Wins Review. PUT TOBACCO SUIT UP TO NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/sonny-cunha-dies-hawaii-an-composer-former-yale-athlete-wrote-on.html | SONNY CUNHA DIES; HAWAII AN COMPOSER; Former Yale Athlete Wrote 'On Beach at Waikiki?' and Part of Famous 'Boola' Song. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/less-demand-for-loans-on-life-insurance-viewed-as-sign-of-improving.html | Less Demand for Loans on Life Insurance Viewed as Sign of Improving Conditions | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/held-in-200000-stock-frauds.html | Held in $200,000 Stock Frauds. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/miss-lucy-h-sargeant.html | MISS LUCY H. SARGEANT. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/23-more-indicted-in-election-frauds-lehman-wont-act-bennett-employe.html | 23 MORE INDICTED IN ELECTION FRAUDS; LEHMAN WON'T ACT; Bennett Employe at Polls Is in New Group Accused by Federal Grand Jury. INSPECTOR FOUND IN JAIL Confessed Forger Was Out on Bail When He Served as an Election Official. GOVERNOR REBUFFS MACY Says Grain and Attorney General Are Doing Full Duty-Refers Reform Plan to Legislature. 23 MORE INDICTED IN FRAUD AT POLLS | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/omission-by-mortgage-concern.html | Omission by Mortgage Concern. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/italian-queen-on-way-home.html | Italian Queen on Way Home. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dr-da-brown-sees-new-unity-in-china-flood-relief-head-in-california.html | DR. D.A. BROWN SEES NEW UNITY IN CHINA; Flood Relief Head in California Says Chief Cause Is Action of the Japanese. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/3d-degree-case-sifted-secret-service-men-accused-of-beating-three.html | 3D DEGREE CASE SIFTED.; Secret Service Men Accused of Beating Three Prisoners. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/stokes-acts-on-alimony-new-cut-in-payments-asked-ex-wifes-guardian.html | STOKES ACTS ON ALIMONY; New Cut In Payments Asked -- Ex-Wife's Guardian Hits Reno Judge. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/gale-is-elected-as-crescent-head-choice-follows-11-years-of-service.html | GALE IS ELECTED AS CRESCENT HEAD; Choice Follows 11 Years of Service as Vice President of Brooklyn Organization. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/georgia-thirtyseventh-state.html | Georgia Thirty-seventh State. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/shoemaker-beats-craft-has-run-of-52-record-in-us-title-billiards.html | SHOEMAKER BEATS CRAFT.; Has Run of 52, Record, in U.S. Title Billiards. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mutual-savings-banks-to-cut-interest-on-deposits-here-from-3-12-to.html | Mutual Savings Banks to Cut Interest On Deposits Here From 3 1/2 to 3 Per Cent | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/ask-receivership-data-holders-in-130000000-philadelphia-mortgage.html | ASK RECEIVERSHIP DATA.; Holders in $130,000,000 Philadelphia Mortgage Concern Halt Vote. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/8-die-in-australia-storm-six-campers-killed-in-flood-after-dam.html | 8 DIE IN AUSTRALIA STORM.; Six Campers Killed in Flood After Dam Breaks Near Sydney. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dinner-and-movies-given-in-florida-private-film-showing-held-at.html | DINNER AND MOVIES GIVEN IN FLORIDA; Private Film Showing Held at Gurnee Munn Villa in Palm Beach by Herbert Pulitzers. JOHN H. GIBBONSES HOSTS Have a Luncheon at Everglades Club Where Mrs. Frances M. Barnes Entertains With a Tea. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/leticia-row-goes-to-league-today-council-adds-dispute-of-peru-and.html | LETICIA ROW GOES TO LEAGUE TODAY; Council Adds Dispute of Peru and Colombia to Agenda for Opening Sessions. LIMA SEEKS TO CURB FOE Quarrels of Britain and Persia and Bolivia and Paraguay Also Likely to Be Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/seeks-new-film-stars-laemmie-says-20-to-40-are-needed-as-casting.html | SEEKS NEW FILM STARS.; Laemmie Says 20 to 40 Are Needed as Casting Problem Is Acute. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/peace-makers-marking-time.html | Peace Makers Marking Time. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/adopted-in-327-days.html | Adopted in 327 Days. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/ohio-is-the-39th-in-line.html | Ohio Is the 39th in Line. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/suit-filed-in-baltimore.html | Suit Filed In Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/upholds-work-sharing-miss-perkins-gives-it-vital-place-in.html | UPHOLDS "WORK SHARING."; Miss Perkins Gives It Vital Place In Industrial Reconstruction. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bulkley-will-confused.html | Bulkley Will Confused. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/league-to-advise-rumania-on-finance-agreement-initialed-for-the.html | LEAGUE TO ADVISE RUMANIA ON FINANCE; Agreement Initialed for the Appointment of Aides to Act for Four Fiscal Years. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/orizaba-docks-and-sails-ward-liner-not-damaged-by-her-crash-into.html | ORIZABA DOCKS AND SAILS.; Ward Liner Not Damaged by Her Crash Into Pier in Fog. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/watson-to-end-training-english-champion-near-condition-for-bout.html | WATSON TO END TRAINING.; English Champion Near Condition for Bout With LaBarba. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/trust-shows-drop-in-assets-in-1932-standard-investing-reports-value.html | TRUST SHOWS DROP IN ASSETS IN 1932; Standard Investing Reports Value Off to $1.75 a Preferred Share From $5.73. NET LOSS $64,701 IN YEAR Contrasts With Profit of $100,407 in 10 Months of 1931 -- Deficit in Surplus Account. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/exconstable-is-shot-two-westchester-inn-employes-arrested-after.html | EX-CONSTABLE IS SHOT.; Two Westchester Inn Employes Arrested After Fight. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/edward-e-cullen-jr.html | EDWARD E. CULLEN JR. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/honduras-border-decided-by-hughes-the-100year-dispute-with.html | HONDURAS BORDER DECIDED BY HUGHES; The 100-Year Dispute With Guatemala Is Settled Mostly on Status Quo Basis. CONTESTED AREA BISECTED Rich Cuyamel Fruit Region Goes to Honduras -- No Appeal From Award Is Possible. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/austin-oscar-huhn.html | AUSTIN OSCAR HUHN. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/rev-arthur-pringle.html | REV. ARTHUR PRINGLE. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mathew-t-brady.html | MATHEW T. BRADY. | True | Special to THE New YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/prices-of-eggs-drop-in-chicago.html | Prices of Eggs Drop In Chicago. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/cotton-is-higher-in-narrow-range-inflation-bills-in-congress-and.html | COTTON IS HIGHER IN NARROW RANGE; Inflation Bills in Congress and Firm Exchange Rates Limit Selling Pressure. GAINS ARE 2 TO 4 POINTS Activity in Mule Market Points to Plans That Indicate Little Cut in Acreage. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/community-power-seen-liquidating-note-holders-buy-2250000-bonds-of.html | COMMUNITY POWER SEEN LIQUIDATING; Note Holders Buy $2,250,000 Bonds of General Public Utilities for $225,000. $1,200,000 OWED TO BANK Indebtedness Would Be Involved in Any Reorganization Plan for Subsidiary. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mrs-lehman-opens-new-albany-bridge-governor-and-mayors-at-ceremony.html | MRS. LEHMAN OPENS NEW ALBANY BRIDGE; Governor and Mayors at Ceremony on Span Linking Capital With Rensselaer. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/internal-revenue-137660448-off-collections-for-six-months-dropped.html | INTERNAL REVENUE $137,660,448 OFF; Collections for Six Months Dropped to $744,437,495, Much Below Estimates. NEW TAX LEVIES OFFSET Income Tax Fall of $272,139,601 Was Double Amount Realized on Manufactures Levy. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/rambling-down-the-rink.html | Rambling Down the Rink. | True | Res. U.S. Pat. Off.By John Kieran. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/hotel-in-receivership-the-roger-williams-also-housing-church-faces.html | HOTEL IN RECEIVERSHIP.; The Roger Williams, Also Housing Church, Faces Foreclosure. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/moderates-put-out-of-catalan-cabinet-they-resign-after-fourhour.html | MODERATES PUT OUT OF CATALAN CABINET; They Resign After Four-Hour Quarrel -- Extremists to Form Government Today. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/furth-is-barred-from-title-meet-entry-for-metropolitan-games.html | FURTH IS BARRED FROM TITLE MEET; Entry for Metropolitan Games Rejected Because He Teaches Health Education. 250 COMPETE SATURDAY Sexton, Nordell, George Lermond Among Seven Champions Who Will Defend Crowns. | True | By Arthur J. Daley. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lastsecond-goal-gains-tie-for-canadian-six-in-england.html | Last-Second Goal Gains Tie For Canadian Six in England | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/book-notes.html | BOOK NOTES | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/stephen-tefft-browning.html | STEPHEN TEFFT BROWNING. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/grosz-to-become-citizen-modern-german-artist-arrives-to-teach-at.html | GROSZ TO BECOME CITIZEN.; Modern German Artist Arrives to Teach at Students League. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/stray-juror-fined-200-for-mistrial-federal-judge-ignores-plea-he.html | STRAY JUROR FINED $200 FOR MISTRIAL; Federal Judge Ignores Plea He Was Unaware He Was Sailing for Havana. INTOXICATION NO EXCUSE Victim Who Cost Government $1,500 Allowed to Delay Payment as Prison Van Awaits. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/irma-lowenstein-engaged-to-wed-i.html | Irma Lowenstein Engaged to Wed. i | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/donnelly-blackmailer-sentenced.html | Donnelly Blackmailer Sentenced. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/albany-bill-asks-bus-regulation-assembly-measure-would-give.html | ALBANY BILL ASKS BUS REGULATION; Assembly Measure Would Give Commission Wide Powers Also Over Trucks. AIM IS TO HELP RAILROADS Senator McCall Moves for Inquiry oh Relief Here -- Early Adjournment Discussed. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/general-nolan-calls-on-mayor.html | General Nolan Calls on Mayor. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/testifies-in-richard-suit-corespondents-butler-examined-in-action.html | TESTIFIES IN RICHARD SUIT.; Corespondent's Butler Examined in Action for Children's Custody | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/steal-a-showcase-as-crowds-walk-by-thieves-detach-it-from-42d-st.html | STEAL A SHOWCASE AS CROWDS WALK BY; Thieves Detach It From 42d St. Building and Ride Off With $500 Worth of Cameras. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/planeroute-unity-is-east-coast-aim-eastern-air-transport-said-to.html | PLANE-ROUTE UNITY IS EAST COAST AIM; Eastern Air Transport Said to Seek Control of Ludington Airlines, Inc. DEAL IS ON FOR MONTHS Plan Would Join Competitors -- Ludington's 66,000 Passenger In 1932 a Record. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lefthand-pages-win-readers-first-study-of-4400-perusing-daily.html | LEFT-HAND PAGES WIN READERS FIRST; Study of 4,400 Perusing Daily Papers Shows 3 of 4 Upset a Popular Theory. COLUMBIA SURVEY MADE Results of 9 Months' Test Held Vital to Advertisers in Search of Preferred Position. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/drive-three-weeks-off.html | Drive Three Weeks Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/patronage-seekers-must-pay-for-list-senate-will-charge-40-cents.html | PATRONAGE SEEKERS MUST PAY FOR LIST; Senate Will Charge 40 Cents Each for Job Pamphlet Printed for the Democrats. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/alimony-prisoner-still-held.html | Alimony Prisoner Still Held. | True | special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/for-12000000-in-bonds-missouri-pacific-asks-icc-for-financing.html | FOR $12,000,000 IN BONDS.; Missouri Pacific Asks I.C.C. for Financing Authority. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/electric-autolite-meeting.html | Electric Auto-lite Meeting. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/rfc-loan-aids-bank-payment.html | R.F.C. Loan Aids Bank Payment. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/5-california-banks-shut-3556751-tied-up-in-sacramento-valley-iowa.html | 5 CALIFORNIA BANKS SHUT.; $3,556,751 Tied Up in Sacramento Valley -- Iowa Takes Over 2 Banks. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/canada-pleased-by-ruling.html | Canada Pleased by Ruling. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/treasury-calls-37138500.html | Treasury Calls $37,138,500. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/belgium-fears-halt-in-german-payments-reich-commission-voted-to.html | BELGIUM FEARS HALT IN GERMAN PAYMENTS; Reich Commission Voted to Suspend Annuity Covering Marks Left at End of War. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/amends-complaint-against-utility.html | Amends Complaint Against Utility | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/aid-for-creative-workers-chef-yearns-to-cook-free-breakfasts-but.html | AID FOR CREATIVE WORKERS; Chef Yearns to Cook Free Breakfasts, but Needs Materials. | True | LUTHER E. WIDEN. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/moves-to-prevent-hasty-inflation-senate-committee-reports-harrison.html | MOVES TO PREVENT 'HASTY' INFLATION; Senate Committee Reports Harrison Resolution to Obtain Expert Advice. FOUR SCHEMES OFFERED Mills Opposes All of Them Before House Banking Group -- Puts Balanced Budget First. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/threaten-to-douse-bidders-nebraskans-wife-gets-their-farm-stock-and.html | THREATEN TO DOUSE BIDDERS; Nebraskan's Wife Gets Their Farm Stock and Tools for $15. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lieut-john-h-doremus.html | LIEUT. JOHN H. DOREMUS. | True | Special to THE NEW YOJK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/4-killed-in-riot-in-macedonia.html | 4 Killed In Riot In Macedonia. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/chicago-will-cut-teachers-pay.html | Chicago Will Cut Teachers' Pay. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/concert-of-soviet-music-two-quartets-to-be-performed-here-for-the.html | CONCERT OF SOVIET MUSIC.; Two Quartets to Be Performed Here for the First Time. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/heydler-honored-in-ecuador-for-baseball-promotion-aid.html | Heydler Honored in Ecuador For Baseball Promotion Aid | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lancaster-exmayor-a-suicide.html | Lancaster Ex-Mayor a Suicide. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/keatingwilliams-win-triumph-in-st-valentines-golf-play-at-pinehurst.html | KEATING-WILLIAMS WIN.; Triumph in St. Valentine's Golf Play at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lies-on-track-killed-unidentified-man-run-over-by-train-in-the.html | LIES ON TRACK, KILLED.; Unidentified Man Run Over by Train in the Bronx. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/chaco-fight-rages-on-95mile-front-bolivia-is-driving-toward-forts.html | CHACO FIGHT RAGES ON 95-MILE FRONT; Bolivia Is Driving Toward Forts Boqueron, Arce and President Ayala. ARTILLERY FIRE INTENSE Shelling Has Forced Paraguay to Quit Nanawa Trenches, La Paz. Is Informed. CASUALTY ESTIMATE HIGH Washington Neutrals Now Believe a Chaco Victory Must Precede Further Peace Talks. | True | By John W. White.special Cable To the New York Times. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/baldwin-locomotives-statement.html | Baldwin Locomotive's Statement. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/frontier-nursing-service-a-plan-to-help-finance-a-most-useful-work.html | FRONTIER NURSING SERVICE; A Plan to Help Finance a Most Useful Work. | True | ERNEST POOLE. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/reception-to-aid-charity-cruise-miss-julia-carroll-and-mrs-kenneth.html | RECEPTION TO AID CHARITY CRUISE; Miss Julia Carroll and Mrs. Kenneth S. Kirkland to Be Hostesses This Afternoon. NURSING SERVICE BENEFIT Several Debutantes Act as Couriers to the Frontier Body in Kentucky. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/chase-sees-opportunity-here.html | Chase Sees Opportunity Here. | True | | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/50000-in-liquors-seized-in-seatrain-sealed-box-car-from-havana.html | $50,000 IN LIQUORS SEIZED IN SEATRAIN; Sealed Box Car From Havana Impressed Agents by Its Unusual Weight. HIDDEN IN CARGO OF BONES Federal Men Match Modern Smuggling Efforts With Scales and Deductive Acumen. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/pressed-steel-car-wins-point-in-appeal-court-of-errors-in-new.html | PRESSED STEEL CAR WINS POINT IN APPEAL; Court of Errors in New Jersey Bars Receivers From Acting Until Further Orders. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/take-depression-course-eightytwo-graduates-enroll-at-harvard.html | TAKE 'DEPRESSION' COURSE; Eighty-two Graduates Enroll at Harvard Business School. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/asks-job-insurance-bill-dr-wolman-warns-of-delay-in-setting-up.html | ASKS JOB INSURANCE BILL; Dr. Wolman Warns of Delay In Setting Up Reserve Funds. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/britain-to-accept-debt-parley-here-roosevelt-proposal-presented-to.html | BRITAIN TO ACCEPT DEBT PARLEY HERE; Roosevelt Proposal Presented to Cabinet and Members Study Problems. ARMS ISSUE IS INCLUDED England Prepares to Take Up World Economic Difficulties at Washington. LONDON NOT TIED TO PARIS American Chamber of Commerce Urges Conference Here on Means for Recovery. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/french-link-gold-to-debt-problems-contend-settlement-must-find-way.html | FRENCH LINK GOLD TO DEBT PROBLEMS; Contend Settlement Must Find Way to Transfer Payments Without Upsetting Exchange. SEE VITAL PARLEY ISSUE Return of World to Gold Standard Is Sought Because Trade Suffers From British Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/gain-for-new-york-casualty.html | Gain for New York Casualty. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/kathleen-wilson.html | KATHLEEN WILSON. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/real-estate-dealer-is-killed-by-auto-alphonse-demarce-hit-crossing.html | REAL ESTATE DEALER IS KILLED BY AUTO; Alphonse Demarce Hit Crossing Staten Island Street — Man Here, Struck by Taxi, Dies. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/seizure-of-leas-ordered-by-court-extradition-from-tennessee-is.html | SEIZURE OF LEAS ORDERED BY COURT; Extradition From Tennessee Is Asked as Publisher and Son Fail to Appear. $50,000 BONDS FORFEITED But North Carolina May Have Difficulty Collecting From Indemnity Concern In Receivership. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/shot-hiding-under-bed-gunman-felled-in-chase-after-he-shoots.html | SHOT HIDING UNDER BED.; Gunman Felled in Chase After He Shoots Bystander in Street Row. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/ford-threatened-with-a-warrant-paged-loudly-at-detroit-hearing-he.html | FORD THREATENED WITH A WARRANT; Paged Loudly at Detroit Hearing, He Fails to Appear to Testify in Old Motors Suit. DEPOSITIONS ARE HALTED Sweeten Lawyers to Wait for Ford -- Lincoln Founder's Grandson One Who Served Subpoena. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/receivers-in-bankruptcy-present-procedure-held-to-be-against-public.html | RECEIVERS IN BANKRUPTCY.; Present Procedure Held to Be Against Public Interest. | True | BENNO LEWINSOHN. | C1B 179086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/last-peace-resort-seen.html | Last Peace Resort Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/lame-duck-result-hailed-by-norris-author-of-amendment-says-it-will.html | LAME DUCK RESULT HAILED BY NORRIS; Author of Amendment Says It Will Bar Legislation by "Repudiated" Members. RECALLS 10-YEAR FIGHT " Machines" Opposed Change, Depending on Short Session to Redeem Pledges, Senator Asserts. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/holding-two-jobs.html | Holding Two Jobs. | True | JAMES J. BEHA. | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/bad-manners-to-open-jan-30.html | Bad Manners" to Open Jan. 30 | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/mopping-up-a-deficit.html | MOPPING UP A DEFICIT." | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/off-exchange-list-deposit-certificates-and-receipts-of-two.html | OFF EXCHANGE LIST.; Deposit Certificates and Receipts of Two Companies Droooed. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/sheep-and-shearers.html | SHEEP AND SHEARERS. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/boys-crash-irt-riot-call-sent-in-eight-radio-cars-ambulance-20.html | BOYS 'CRASH' I.R.T., RIOT CALL SENT IN; Eight Radio Cars, Ambulance, 20 Police and an Emergency Squad Rush to Times Sq. GO BACK EMPTY HANDED Alarm Sent Out as Passenger Fights Guard, Who Is Said to Have Used Lads Roughly. | True | | C1B 179086 |
| 1933-01-24 | 1933-01-24 | https://www.nytimes.com/1933/01/24/archives/thomas-f-goode-is-dead-in-boston-deputy-police-superintendent-for.html | THOMAS F. GOODE IS DEAD IN BOSTON; Deputy Police Superintendent for 11 Years Was Dean of the Department School. | True | Special to THE NEW YORK TIMES. | C1B 179086 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fight-change-in-tax-date-heights-taxpayers-protest-move-to-advance.html | FIGHT CHANGE IN TAX DATE; Heights Taxpayers Protest Move to Advance Collection Time | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/a-question-of-gender-are-we-establishing-a-lame-duckery-or-drakery.html | A QUESTION OF GENDER.; Are We Establishing a Lame Duckery or Drakery | True | MATCHETT Y. POYNTER. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/movie-aids-new-building.html | Movie Aids New Building. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/passaic-budget-is-cut-commissioner-outlines-program-596265-below.html | PASSAIC BUDGET IS CUT.; Commissioner Outlines Program $596,265 Below 1932 Level. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/capones-sister-shot-at-escape-with-baby-from-fire-of-gunmen.html | CAPONE'S SISTER SHOT AT.; Escape With Baby From Fire of Gunmen Reported in Chicago. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/chief-justice-gummere-ill.html | Chief Justice Gummere Ill. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/vote-amendments-to-bank-bill.html | Vote Amendments to Bank Bill. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/schleicher-to-force-political-showdown-goaded-by-attack-he-reveals.html | SCHLEICHER TO FORCE POLITICAL SHOWDOWN; Goaded by Attack, He Reveals He Will Tolerate No Further Reichstag Adjournment. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dr-harry-p-marshall.html | DR. HARRY P. MARSHALL. | True | Special to THE NBW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/court-clerk-sentenced-cole-gets-suspended-prison-term-for-stealing.html | COURT CLERK SENTENCED.; Cole Gets Suspended Prison Term for Stealing Lawyers' Fees. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/wagner-questions-farm-bill-effect-senator-declares-in-radio-address.html | WAGNER QUESTIONS FARM BILL EFFECT; Senator Declares, in Radio Address, Measure Will Not Reduce Production. YIELDS MAY BE GREATER Bigger Crops Could Be Raised on Lower Acreage and Cause a Break in Prices, He Says. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/in-the-valley-of-decision.html | IN THE VALLEY OF DECISION. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/farm-conference-opens-in-jersey-moore-and-barbour-speak-at-trenton.html | FARM CONFERENCE OPENS IN JERSEY; Moore and Barbour Speak at Trenton Session -- 2 Named to Board of Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/french-paper-again-a-daily.html | French Paper Again a Daily. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/personnel-records.html | PERSONNEL RECORDS. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/frances-barclay-to-be-bride-today-new-york-girl-is-to-be-wed-to.html | FRANCES BARCLAY TO BE BRIDE TODAY; New York Girl Is to Be Wed to Robert Adolphus George i Tilney in London, _____ i IN ST. MARGARET'S CHURCH Bridegroom-to-Be Is the Son of Col. Arthur Tilney, Late of the 17th Lancers. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/urges-catholics-apply-aims-to-life-editor-says-teachings-should-be.html | URGES CATHOLICS APPLY AIMS TO LIFE; Editor Says Teachings Should Be Carried Over to Social and Economic Activities. LEADERS TO MEET FEB. 6 Solutions of Modern Industrial Problems to Be Discussed at Conference Here. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/city-cuts-projects-t0-20306001-list-30000000-in-improvements-set.html | CITY CUTS PROJECTS T0 $20,306,001 LIST; $30,000,000 in Improvements Set Aside -- Land Awards of $12,090,607 to Be Paid. FINANCING IS A PROBLEM Mayor Will Talk to Bureau Heads Tomorrow and Ask Them to Save Needed Sum. HEALTH BUILDING VOTED Also Piers and Subway Extension -- Aldermen Pass Market Bill Over Protest of Farmers. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/maple-leafs-prevail-4-3.html | Maple Leafs Prevail, 4 -- 3. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/audrey-a-iatts-secretly-married-wed-to-c-t-wild-jr-in-ham-son-jan.html | AUDREY A. IATTS SECRETLY MARRIED; Wed to C. T. Wild Jr. in Ham- son, Jan. 16uPrincess df Cerami a Witness. A SURPRISE TO FAMILY Bride Now at Her Parent's Home -uBridegroom Is an Aviation Enthusiast. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/jailed-broker-queried-oconnell-brought-from-sing-sing-gives-no-aid.html | JAILED BROKER QUERIED.; O'Connell, Brought From Sing Sing, Gives No Aid to Creditors. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/support-paycut-plan-new-rochelle-councilman-ask-slash-in.html | SUPPORT PAY-CUT PLAN.; New Rochelle Councilman Ask Slash in High-Salaried Posts. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/miles-elton-brown.html | MILES ELTON BROWN. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/conference-at-woodley-japanese-british-and-french-envoys-known-to.html | CONFERENCE AT WOODLEY; Japanese, British and French Envoys Known to Have Attended. APPEAL IS THIRD BY US Secretary Invoked Treaty in Russo-Chinese and Chino-Japanese Quarrels. AGGRESSION LAID TO PERU Colombia Points Out Seized Town Was Admittedly Awarded to Her in 1922. STIMSON INVOKES THE KELLOGG PACT | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/gain-in-british-debt-outlook-sends-sterling-up-and-french-exchange.html | Gain in British Debt Outlook Sends Sterling Up And French Exchange Registers a Sharp Decline | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/left-3785000-bequests-nellie-p-carter-of-boston-willed-65000-to.html | LEFT $3,785,000 BEQUESTS.; Nellie P. Carter of Boston Willed $65,000 to Three New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/paulistans-greet-lima-brazilian-general-begins-civil-rule-by.html | PAULISTANS GREET LIMA.; Brazilian General Begins Civil Rule by Freeing Ex-Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/alfred-lunt-lynn-fontanne-noel-coward-and-an-artificial-comedy.html | Alfred Lunt, Lynn Fontanne, Noel Coward and an Artificial Comedy Entitled "Design for Living" | True | By Brooks Atkinson. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/6740934-earned-by-marine-midland-banking-groups-operating-income.html | $6,740,934 EARNED BY MARINE MIDLAND; Banking Group's Operating Income for 1932 Equal to $1.21 a Share. $369,236,554 IN DEPOSITS Surplus Cut by Appropriations of $12,083,212 to Reserves by Various Units. $13,573,542 FOR EXPANSION Three Institutions Acquired in Year -- Branch-Banking Trend Reviewed. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/house-party-feted-at-palm-beach-mrs-dodge-sloane-entertains-at.html | HOUSE PARTY FETED AT PALM BEACH; Mrs. Dodge Sloane Entertains at Concha Marina With a Dinner for Her Visitors. LORD DECIES IS HONORED Judge and Mrs. Jerome D. Gedney Give a Dinner for Him -- Mrs. G.H. Glover Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/to-vote-on-6000000-issue.html | To Vote on $6,000,000 Issue. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/wallace-estill.html | WALLACE ESTILL. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/operating-profit-for-big-insull-unit-middle-wests-11month-gross.html | OPERATING PROFIT FOR BIG INSULL UNIT; Middle West's 11-Month Gross, $67,206,065, Is Only 10% Under a Year Before. LARGE WRITE-OFFS ON WAY Receivers Do Not Value Salvage on Doubtful Investments -- One $40,000,000 Loss Likely. OPERATING PROFIT FOR BIG INSULL UNIT | True | Special to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/shawmut-railway-to-be-reorganized-group-of-security-owners-decides.html | SHAWMUT RAILWAY TO BE REORGANIZED; Group of Security Owners Decides on Plan for Road With Pittsburgh Link. IN RECEIVERSHIP 27 YEARS Successor Company to Be Formed and Old Issues to Be Exchanged for New. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/join-millionaires-club-new-yorkers-are-among-those-chosen-for-miami.html | JOIN "MILLIONAIRES CLUB."; New Yorkers Are Among Those Chosen for Miami Beach Group. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/oil-output-gains-slightly-in-week-increase-in-east-texas-area-is-50.html | OIL OUTPUT GAINS SLIGHTLY IN WEEK; Increase in East Texas Area Is 50 Barrels More Than Decline in Oklahoma. MOTOR FUEL STOCKS UP Refinery Operations Rise to 59.6% -- Imports Show a Spurt--West Coast Ships Less. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dispute-on-council-agenda.html | Dispute on Council Agenda. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/richard-7-hopkins.html | RICHARD 7. HOPKINS. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/scott-moves-out-appeals-for-funds-regrets-split-director-of.html | SCOTT MOVES OUT, APPEALS FOR FUNDS; Regrets Split, 'Director' of Technocracy Says, but Will Carry On the Work. SEEKING NEW QUARTERS Jobless Engineers to Follow Him, He Asserts -- Columbia Group Denies This. INQUIRY STARTS AFRESH Jones Directs Men to Begin "From Scratch"-- Rautenstrauch Calls Technocracy "Trick Name." | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/jersey-woman-killed-by-auto.html | Jersey Woman Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/lehman-asks-legion-aid-at-state-dinner-he-urges-devotion-to-general.html | LEHMAN ASKS LEGION AID.; At State Dinner, He Urges Devotion to General Welfare. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/canadian-wheat-sales-up.html | Canadian Wheat Sales Up. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/close-bouts-mark-us-fencing-test-six-foils-stars-gain-final-in.html | CLOSE BOUTS MARK U.S. FENCING TEST; Six foils Stars Gain Final in National Junior Tourney at New York A.C. FENCERS CLUB PLACES 3 Pasche, Block and Goldsmith Qualify -- Bruder, Barmack and Faber Are Others to Score. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sing-sing-profits-258593-in-a-year-convictrun-industries-show-gain.html | SING SING PROFITS $258,593 IN A YEAR; Convict-Run Industries Show Gain in Net -- Inmates Now Number 2,409. FILM AIDS BUILDING FUND Movie Concern Contributes Material for Gymnasium -- Football, Baseball, &c., Brought $11,000. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/wellsusullivan.html | WellsuSullivan. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/yokohama-strikers-quiet-but-they-fail-in-effort-to-see-singer.html | YOKOHAMA STRIKERS QUIET; But They Fail in Effort to See Singer Company Officials. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/good-crops-throughout-chile.html | Good Crops Throughout Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/seeks-legislative-inquiry-potter-drafts-bill-creating-board-to.html | SEEKS LEGISLATIVE INQUIRY.; Potter Drafts Bill Creating Board to Investigate Vote Frauds. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/helen-youngs-work-shown.html | Helen Young's Work Shown. | True | T.C.L. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/china-sends-note-to-japan.html | China Sends Note to Japan. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/brown-adds-two-scholarships.html | Brown Adds Two Scholarships. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/tie-in-squash-racquets-university-club-and-montclair-a-c-deadlocked.html | TIE IN SQUASH RACQUETS.; University Club and Montclair A. C. Deadlocked, 2-2, in Class A. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fight-at-chaoyang.html | Fight at Chaoyang. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/corporations-seen-giving-more-details-of-operations-in-stockholders.html | Corporations Seen Giving More Details Of Operations in Stockholders' Reports | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/hosts-in-bermuda-governor-and-lady-cubltt-entertain-hamilton-hotels.html | HOSTS IN BERMUDA.; Governor and Lady Cubltt Entertain -- Hamilton Hotel's Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/plan-for-black-decker.html | Plan for Black & Decker. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/alcohol-and-narcosis.html | Alcohol and Narcosis. | True | G. DE C. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/yale-vanquishes-penn-five-3523-hands-red-and-blue-its-first-setback.html | YALE VANQUISHES PENN FIVE, 35-23; Hands Red and Blue Its First Setback of Campaign in League Encounter. NIKKEL SCORES 22 POINTS Elis, Ahead by 16-6 at Half, Halt Rivals' Rally in Last Few Minutes -- 1,400 Attend. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/doumergue-urges-end-of-party-strife-former-president-held-likely-to.html | DOUMERGUE URGES END OF PARTY STRIFE; Former President Held Likely to Head a Nonpartisan French Government. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/chester-field-dies-at-the-age-of-78-sportsman-earl-upheld-the.html | CHESTER FIELD DIES AT THE AGE OF 78; Sportsman Earl Upheld the Tradition of Predecessor's Famous Advice to Son. NOTED FOR HIS NECKTIES Was Former Lord Steward of King's Household -- A Court Official in Three Reigns. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/call-for-football-candidates-at-yale-to-report-today-issued-by.html | Call for Football Candidates at Yale To Report Today Issued by Coach Root | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/pier-official-hangs-himself.html | Pier Official Hangs Himself. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/campbell-racer-ill-influenza-may-delay-sailing-of-speed-driver-for.html | CAMPBELL, RACER, ILL; Influenza May Delay Sailing of Speed Driver for Florida. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/service-by-wireless-to-vatican-city-open-popes-blessing-is-conveyed.html | SERVICE BY WIRELESS TO VATICAN CITY OPEN; Pope's Blessing Is Conveyed to Catholics in This Country as Link Is Inaugurated. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-mortimer-cole.html | MRS. MORTIMER COLE. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/louis-gruenserg-ill-composer-may-have-to-undergo-appendix-operation.html | LOUIS GRUENSERG ILL.; Composer May Have to Undergo Appendix Operation. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/24085-night-parkers-warned.html | 24,085 Night Parkers Warned. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/pecora-appointed-for-stock-inquiry-senator-norbeck-declares-he-has.html | PECORA APPOINTED FOR STOCK INQUIRY; Senator Norbeck Declares He Has "Full Authority" as Senate Group Counsel. BAR ENDORSES APPOINTEE During 12 Years as Assistant District Attorney He Handled Many Important Cases. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/harry-j-lewis.html | HARRY J. LEWIS. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fights-racial-ban-on-his-citizenship-jersey-resident-naturalized-in.html | FIGHTS RACIAL BAN ON HIS CITIZENSHIP; Jersey Resident, Naturalized in 1917, Says He Is a Parsee-Zoroastrian, Not a Hindu. TRACES ANCIENT DESCENT Quotes Anthropological Works In Plea to Prevent His Being "Man Without Country." | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/silver-up-35-to-50-points-in-heavy-trading-stimulated-by-the.html | Silver Up 35 to 50 Points in Heavy Trading, Stimulated by the Arguments in Congress | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-charles-wandell.html | MRS. CHARLES WANDELL. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/vast-red-cross-deals-by-barter-revealed-gen-davis-tells-how-floor.html | VAST RED CROSS DEALS BY BARTER REVEALED; Gen. Davis Tells How Floor Was Turned Into 1,500,000 Packages of Food for Needy. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/john-c-bouton.html | JOHN C. BOUTON. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/vergez-of-giants-enters-the-fold-more-than-satisfied-with-terms-he.html | VERGEZ OF GIANTS ENTERS THE FOLD; More Than Satisfied With Terms, He Says -- Devens Fails to Sign With Yankees. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dobrowen-at-best-in-scriabin-poeme-gives-eloquent-performance-of.html | DOBROWEN AT BEST IN SCRIABIN POEME; Gives Eloquent Performance of Russian's Brilliant Music With Philadelphia Group. WORK PROVES EXCITING Instrumental Colors Flung on Canvas With Sureness as Well as Extravagance of Style. | True | By Olin Downes. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/block-oconnells-on-patronage-list-state-senators-vote-43-to-1-to.html | BLOCK O'CONNELLS ON PATRONAGE LIST; State Senators Vote 43 to 1 to Shift the Appointive Power to Dunnigan. CURRY BACKING IS MISSING But Action Is Viewed as Step Toward Peace With Parley, Ensuring Federal Jobs. FEARON SPONSORS PLAN Only Opposition Is Shown by Byrne, Albany Democrat -- Bill Accompanies Surprise Move. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/gibboneyubailey.html | GibboneyuBailey. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/light-stock-suit-rests-testimony-completed-in-action-over-american.html | LIGHT STOCK SUIT RESTS.; Testimony Completed in Action Over American Traction Deals. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/cuba-shifts-parleys-transfers-negotiations-on-slain-youth-to-madrid.html | CUBA SHIFTS PARLEYS.; Transfers Negotiations on Slain Youth to Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/second-aide-named-for-bishop-stires-right-rev-frank-creighton-is.html | SECOND AIDE NAMED FOR BISHOP STIRES; Right. Rev. Frank Creighton Is Elected New Suffragan of Long Island Diocese. HELD A POST IN MEXICO J.P. Morgan a Delegate to Garden City Conventron -- Plea Made for Rise in Episcopal Fund. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/new-heckscher-attack-railroad-property-not-suitable-for-postoffice.html | NEW HECKSCHER ATTACK.; Railroad Property Not Suitable for Postoffice, He Declares. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/edison-dividend-paid-in-face-of-protests-brooklyn-directors-vote.html | EDISON DIVIDEND PAID IN FACE OF PROTESTS; Brooklyn Directors Vote Regular Sum While Group Hunts Them to Object to Lay-Offs. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/farmer-credit-bill-sent-to-white-house-measure-as-finally-adopted.html | FARMER CREDIT BILL SENT TO WHITE HOUSE; Measure as Finally Adopted by Conferees Provides $90,000,000 for Crop Loans. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/kent-five-triumphs-prevails-over-milford-basketball-team-by-3219.html | KENT FIVE TRIUMPHS.; Prevails Over Milford Basketball Team by 32-19. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/adolph-niemotka-.html | ADOLPH NIEMOTKA. ! | True | Special to THE New YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/baruch-lays-data-before-roosevelt-presidentelect-confers-all-day-on.html | BARUCH LAYS DATA BEFORE ROOSEVELT; President-elect Confers All Day on Railroad, Budget and Debt Problems. RELIEF FOR LINES SOUGHT Aside From Temporary Aid the Aim Is to Frame a Stronger Permanent Structure. TREASURY FINANCING UP " Good Stab" at 25 Per Cent Cut in the Government Expenditures Is Promised. | True | By James A. Hagerty.special To the New York Times. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-charles-c-mccain.html | MRS. CHARLES C. McCAIN. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/flame-from-the-ashes.html | Flame From the Ashes. | True | Red. U.S. Pat. Off.By John Kieran. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/taxi-driver-accused-of-finding-own-baby-held-as-infant-which-hc.html | TAXI DRIVER ACCUSED OF 'FINDING' OWN BABY; Held as Infant Which He Said Was Abandoned in Cab Is Identified by Wife. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/manhattan-prep-repels-st-anns-wins-2118-to-gain-secondplace-tie-in.html | MANHATTAN PREP REPELS ST. ANN'S; Wins, 21-18, to Gain Second-Place Tie in C.H.S.A.A. -- Cathedral Boys Score. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/named-to-shawinigan-board.html | Named to Shawinigan Board. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/approves-north-bergen-budget.html | Approves North Bergen Budget. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/f-l-marshall-dead-railroad-executive-greatgrandson-of-famous-chief.html | F. L. MARSHALL DEAD; RAILROAD EXECUTIVE; Great-Grandson of Famous Chief JusticeuServed 35 Years With Baltimore & Ohio. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/hotel-victoria-at-auction-today.html | Hotel Victoria at Auction Today. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/612-is-given-to-neediest-in-day.html | $612 Is Given to Neediest in Day. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bondholders-ask-for-court-order-majority-would-force-minority-to.html | BONDHOLDERS ASK FOR COURT ORDER; Majority Would Force Minority to Take Title to Kew Gardens Apartment. LATTER BID IT IN AT SALE But Now Asks Ten-Day Extension to Complete Needed First-Mortgage Arrangements. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/penn-crew-goes-on-river-start-of-outdoor-practice-is-earliest-ever.html | PENN CREW GOES ON RIVER.; Start of Outdoor Practice Is Earliest Ever Made, | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/8987-judgment-for-mrs-levine.html | $8,987 Judgment for Mrs. Levine. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/japanese-bomb-troops.html | Japanese Bomb Troops. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sister-irma.html | SISTER IRMA. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/backs-insolvency-suit-state-official-says-finances-of-surety.html | BACKS INSOLVENCY SUIT.; State Official Says Finances of Surety Company Are Still Weak. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mother-saves-5-in-fire-jersey-woman-smashes-windowpane-to-rescue.html | MOTHER SAVES 5 IN FIRE.; Jersey Woman Smashes Windowpane to Rescue Children. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/nyac-out-to-win-senior-team-title-sexton-tops-list-of-31-named-to.html | N.Y.A.C. OUT TO WIN SENIOR TEAM TITLE; Sexton Tops List of 31 Named to Represent Winged Foot Club in Indoor Meet. | True | By Arthur J. Daley. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/attacks-receivership-minority-of-mortgage-concern-in-philadelphia.html | ATTACKS RECEIVERSHIP.; Minority of Mortgage Concern in Philadelphia Seeks Voice. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/kentucky-life-meeting-put-off.html | Kentucky Life Meeting Put Off. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/downtown-building-taken-over-by-bank-chase-national-acquires.html | DOWNTOWN BUILDING TAKEN OVER BY BANK; Chase National Acquires Fifteen-Story Structure in Church St. at Foreclosure Sale. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/elizabeth-nj-relief-head-quits.html | Elizabeth (N.J.) Relief Head Quits | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/ymca-needs-funds-much-necessary-work-is-planned-with-reduced-budget.html | Y.M.C.A. NEEDS FUNDS.; Much Necessary Work Is Planned With Reduced Budget. | True | CLEVELAND E. DODGE, President. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/tom-mixs-stunts-held-tricks-of-film-witness-in-miller-suit-against.html | TOM MIX'S STUNTS HELD TRICKS OF FILM; Witness in Miller Suit Against Actor Tells How Screen Thrills Are Photographed. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/big-conversion-loan-discussed-in-canada-government-reported.html | BIG CONVERSION LOAN DISCUSSED IN CANADA; Government Reported Studying Plan to Reduce Interest Exceeding $130,000,000. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/senate-by-56-to-18-bars-silver-move-in-stormy-debate-six.html | SENATE BY 56 TO 18 BARS SILVER MOVE IN STORMY DEBATE; Six Republicans and 12 Democrats Support Wheeler's 16-to-1 Cash Proposal. GOLD DEVALUATION URGED Cheaper Dollar Drive, Led by Connally, Is Sharply Denounced by Class. SENATE BY 56 TO 18 BARS SILVER MOVE | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/blizzard-grips-istanbul-ships-unable-to-leave-the-port-british.html | BLIZZARD GRIPS ISTANBUL.; Ships Unable to Leave the Port -- British Vessel Sends SOS. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mr-rogers-calls-on-every-one-to-give-the-senate-a-big-hand.html | Mr. Rogers Calls on Every One To Give the Senate a Big Hand | True | WILL ROGERS. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/stein-throws-jeffries-wins-feature-at-coliseum-before-3000-meyers.html | STEIN THROWS JEFFRIES.; Wins Feature at Coliseum Before 3,000 -- Meyers Victor. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/david-le-roy.html | DAVID LE ROY. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/indicted-in-robberies-2-youths-confessed-police-say-to-kidnapping.html | INDICTED IN ROBBERIES; 2 Youths Confessed, Police Say, to Kidnapping Six Girls. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/predicts-big-demand-for-money-inflation-jordan-warns-business-men.html | PREDICTS BIG DEMAND FOR MONEY INFLATION; Jordan Warns Business Men to Cooperate on a Policy to Guide Congress Action. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/clearing-house-elects-nassau-group-names-ploch-and-adopts-uniform.html | CLEARING HOUSE ELECTS.; Nassau Group Names Ploch and Adopts Uniform Interest Rate. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/miss-fishwick-heads-british-women-stars-sailing-saturday-to-play.html | Miss Fishwick Heads British Women Stars Sailing Saturday to Play Golf in Florida | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dr-parrish-victor-at-fair-grounds-famous-campaigner-carries-off.html | DR. PARRISH VICTOR AT FAIR GROUNDS; Famous Campaigner Carries Off First Race as 7-Year-Old by Five Lengths. ALLEGRETTO IS SECOND Takes Place From Hold Hard In Final Strides -- Winner Pays $5.20 in Mutuels. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/a-plea-for-moderation-we-are-viewed-as-extremists-loving-and-hating.html | A PLEA FOR MODERATION.; ' We Are Viewed as Extremists, Loving and Hating Unreasonably | True | BERNHARD RAGNER. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/lk-thorne-on-two-bank-boards.html | L.K. Thorne on Two Bank Boards. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/foils-bomb-plot-in-jersey-factory-engineer-rakes-bundle-from-boiler.html | FOILS BOMB PLOT IN JERSEY FACTORY; Engineer Rakes Bundle From Boiler Fire, but is Injured by Blast in Ash Pit. 2 GUNMEN COW FIREMAN Place Explosive on Banked Coals, Then Flee In Fourth Bombing In Dyeing Industry Recently. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/pinchots-to-honor-mrs-roosevelt.html | Pinchots to Honor Mrs. Roosevelt. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/i-charles-paris-russell.html | I CHARLES PARIS RUSSELL. | True | Special to THE NEW Yonx TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/miss-pomert-wed-l-to-francis-brown-ceremony-is-held-at-the-park.html | MISS POMERT WED l TO FRANCIS BROWN; Ceremony Is Held at the Park Avenue Home of the Bride's Mother. KIN OF LATE W. A. NASH Her Only Attendant Is Mrs. An- tonio Ponvert Jr.uHamilton Wrlght the Best Man. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/20-held-up-thug-caught-second-robber-get-away-as-policeman-enters.html | 20 HELD UP, THUG CAUGHT.; Second Robber Get, Away as Policeman Enters Restaurant. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/carleton-football-starts-sept-30.html | Carleton Football Starts Sept. 30. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bruins-beat-canadians-3-2.html | Bruins Beat Canadians, 3 -- 2. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/visitors-to-the-times-annex.html | Visitors to The Times Annex. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | By Walter Duranty.wireless To the New York Times. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/chancellor-browns-successor.html | CHANCELLOR BROWN'S SUCCESSOR. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sues-to-halt-maedchen-owner-of-english-rights-to-film-opposes.html | SUES TO HALT 'MAEDCHEN.'; Owner of English Rights to Film Opposes Translated Captions. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/confesses-to-error-in-slaying-premier-japanese-naval-officer-says.html | CONFESSES TO 'ERROR' IN SLAYING PREMIER; Japanese Naval Officer Says He Mistook "Indignation" for Aim at Benevolence. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/lake-george-purse-won-by-character-favorite-defeats-helios-by.html | LAKE GEORGE PURSE WON BY CHARACTER; Favorite Defeats Helios by Length and a Half in the Feature at Hialeah. LEROS TAKES FOURTH RACE Runs Six Furlongs In 1:11 3-5 to Conquer General A. -- Protractor Lands Show. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/vote-athens-dissolution-senators-approve-premiers-move-election-set.html | VOTE ATHENS DISSOLUTION; Senators Approve Premier's Move - Election Set for March. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/lauder-not-to-appear-here.html | Lauder Not to Appear Here. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/tennessee-bank-closes-first-national-of-morristown-turns-over.html | TENNESSEE BANK CLOSES.; First National of Morristown Turns Over Affairs to Controller. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mexican-gang-robs-10-autos-bandit-is-ran-over-and-killed.html | Mexican Gang Robs 10 Autos; Bandit Is Ran Over and Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/doctor-halts-hearts-motion-four-minutes-in-an-operation.html | Doctor Halts Heart's Motion Four Minutes in an Operation | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/galsworthy-is-weaker-condition-of-british-novelist-still-causing.html | GALSWORTHY IS WEAKER.; Condition of British Novelist Still Causing Grave Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dr-hermann-corn.html | DR. HERMANN CORN. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/12000-for-passaic-channel.html | $12,000 for Passaic Channel. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/more-than-luck-needed-but-rescues-by-american-ships-are-not.html | MORE THAN LUCK NEEDED.; But Rescues by American Ships Are Not Infrequent. | True | MARTIN L. PETRY. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/joins-move-to-cut-mortgage-rates-bond-mortgage-guarantee-company.html | JOINS MOVE TO CUT MORTGAGE RATES; Bond & Mortgage Guarantee Company Says Lenders Must Accept Smaller Return. FORECLOSURES PUT AT 4% Report for 1932 Shows Net Earnings of $2,638,511, a Decline, and $1,900,000 in Dividends. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/van-hoevenberg-run-safe.html | Van Hoevenberg Run Safe. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/drop-attack-on-treaty-central-americans-will-abide-by.html | DROP ATTACK ON TREATY.; Central Americans Will Abide by Non-Recognition Pact. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/girls-as-mail-carriers-they-now-are-eligible-for-jobs-but-chances.html | GIRLS AS MAIL CARRIERS.; They Now Are Eligible for Jobs but Chances Here Are Remote. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/cuthbert-w-smiles.html | CUTHBERT W. SMILES. | True | ! Special to THE Nsw YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/farm-prices-lose-part-of-increases-cotton-and-hogs-hold-up-well-but.html | FARM PRICES LOSE PART OF INCREASES; Cotton and Hogs Hold Up Well but Mild Weather Weakens Whole Dairy List. MILLING DEMAND LIGHT Cash Wheat Quotations Declined After Middle of January, Says Government Report. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sampson-to-leave-post-at-harvard-candidate-for-holy-cross-berth.html | SAMPSON TO LEAVE POST AT HARVARD; Candidate for Holy Cross Berth Will Not Return as Crimson Back Field Coach. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/van-loan-in-court-over-alimony.html | Van Loan in Court Over Alimony. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/skirmish-near-the-tashih.html | Skirmish Near the Tashih. | True | Special Cable to The Chicago Tribune. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/american-society-of-miniature-painters-opens-thirtyfourth-annual.html | American Society of Miniature Painters Opens Thirty-fourth Annual Exhibition With a Reception. | True | By Edward Alden Jewell. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/japan-regretful-of-league-action-gives-out-text-of-last-offer-and.html | JAPAN REGRETFUL OF LEAGUE ACTION; Gives Out Text of Last Offer and Insists She Sought to Aid in Conciliation. ADMITS PACTS APPLIED Makes Concessions Also as to the Covenant -- Says Small Point Was Cause of Failure. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/debt-speech-of-british-chancellor-of-exchequer.html | Debt Speech of British Chancellor of Exchequer | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/st-mirren-soccer-victor-51.html | St. Mirren Soccer Victor, 5-1. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/united-cigar-sales-put-at-82463000-1931-tobacco-and-drug-business.html | UNITED CIGAR SALES PUT AT $82,463,000; 1931 Tobacco and Drug Business Is Analyzed in Report of Bankruptcy Trustee. ASSETS WERE $55,217,783 Excess of Book Value Over Liabilities Last August Is Listed at $36,881,313. STOCK IS HELD BY 9,100 171,357 Shares of Preferred and 5,375,660 of Common Revealed -- 158 Stores Were Closed. UNITED CIGAR SALES PUT AT $82,463,009 | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/basis-of-the-dispute-between-peru-and-colombia-is-small-town-ceded.html | Basis of the Dispute Between Peru and Colombia Is Small Town Ceded by Treaty of 1922 to Latter | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/seeks-to-ease-law-on-grade-crossing-public-service-group-to-ask.html | SEEKS TO EASE LAW ON GRADE CROSSING; Public Service Group to Ask Right to Specify Dates for Elimination Projects. CALLS BURDEN TOO GREAT Permission to Defer All but Necessary Work Seen as Saving for Both State and Railroads. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/transit-grant-approved-monthtomonth-policy-continued-with-400000.html | TRANSIT GRANT APPROVED.; Month-to-Month Policy Continued With $400,000 February Fund. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/lead-is-increased-by-junior-league-tops-heights-casino-41-for.html | LEAD IS INCREASED BY JUNIOR LEAGUE; Tops Heights Casino, 4-1, for Fourth Straight Triumph in Squash Racquets League. MRS. BRUNIE TAKES MATCH Gains Only Victory for Losers -- Winners Assured of at Least a Tie for First in Group. | True | By Allison Danzig. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/prof-whp-creighton-taught-engineering-at-tulane-university-for.html | PROF. W.H.P. CREIGHTON.; Taught Engineering at Tulane University for Forty Years. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dr-jm-furman-educator-is-dead-headmaster-and-owner-of-irving-school.html | DR. J.M. FURMAN, EDUCATOR, IS DEAD; Headmaster and Owner of Irving School for Boys Succumbs After an Operation. AN EPISCOPALIAN PRIEST Also Noted as an Organist -- Often Played at Pocantico Hills Home of John D. Rockefeller Sr. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/rise-in-unemployment-seen-at-end-in-reich-january-seasonal-increase.html | RISE IN UNEMPLOYMENT SEEN AT END IN REICH; January Seasonal Increase Fails to Exceed Last Year's for First Time in Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/louis-c-post.html | LOUIS C. POST. | True | Special to THS NEW yoRK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/masefield-in-yonkers-poet-lectures-and-visits-carpet-plant-where-he-had.html | MASEFIELD IN YONKERS.; Poet Lectures and Visits Carpet Plant Where He Had Worked. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/frederick-s-sanford.html | FREDERICK S. SANFORD. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dykes-signs-with-white-sox.html | Dykes Signs With White Sox. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/old-downtown-house-collapses.html | Old Downtown House Collapses. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/rift-between-roosevelt-families-bridged-kermit-to-cruise-with-the.html | Rift Between Roosevelt Families Bridged; Kermit to Cruise With the President-Elect | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-albert-p-palmer.html | MRS. ALBERT P. PALMER. | True | Special to THE NEW TORE TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/rangers-overcome-americans-3-to-2-goal-by-boucher-near-close-of-the.html | RANGERS OVERCOME AMERICANS, 3 TO 2; Goal by Boucher Near Close of the Final Period Decides Battle. THREE TALLY IN THE FIRST Patterson Counts, Then Brennan and Johnson Register for the Winners. HIMES DEADLOCKS SCORE Triumph Third in Intracity Series for Victors, Who Take Lead in American Group. | True | By Joseph C. Nichols. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dyott-finds-wilds-await-colonists-explorer-back-from-ecuador.html | DYOTT FINDS WILDS AWAIT COLONISTS; Explorer, Back from Ecuador, Reports Vast Fertile Lands Available in Jungle. TO PUSH MIGRATION PLAN Believes New Market Would Be Created -- Took Motion Pictures of Savage Rites. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sz-poll-home-robbed-of-liquor.html | S.Z. Poll Home Robbed of Liquor. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-e-l-calkins-dry-leader-dies-president-of-michigan-w-c-t-v-for.html | MRS. E. L. CALKINS, DRY LEADER, DIES; President of Michigan W. C. T. V. for 21 YearsuOnce Dele- gate to World Congress. | True | I Special to THE NEW YOEK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/maroon-six-blanks-black-hawks-3-to-0-takes-second-place-in.html | MAROON SIX BLANKS BLACK HAWKS, 3 TO 0; Takes Second Place in International Group -- Toronto and Boston Also Triumph. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/british-plan-is-revealed-chamberlain-in-speech-gives-two-points.html | BRITISH PLAN IS REVEALED; Chamberlain in Speech Gives Two Points Held Essential to Solution. WARNS OUR MIDDLE WEST Tells Farmers They Will Not Regain Markets Until Conditions Change. DENIES A THREAT TO US Chancellor of Exchequer Says Question Is as Vital to Britain as America. BRITAIN WILL SEEK FINAL DEBT TOTAL | True | By Charles A. Selden.special Cable To the New York Times. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/store-failures-lower-but-bradstreets-notes-sharp-rise-in-banking.html | STORE FAILURES LOWER.; But Bradstreet's Notes Sharp Rise in Banking Suspensions. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/form-new-textile-group-leaders-reorganize-old-association-and.html | FORM NEW TEXTILE GROUP.; Leaders Reorganize Old Association and Change Its Name. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/rumanian-aviatrix-honored-here.html | Rumanian Aviatrix Honored Here. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/40-flee-34th-street-fire-blaze-in-apartment-house-does-little.html | 40 FLEE 34TH STREET FIRE.; Blaze in Apartment House Does Little Damage, but Ties Up Traffic | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/threat-of-gas-warfare-made.html | Threat of Gas Warfare Made. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/luckenbach-asks-shipping-survey-holds-government-operation-of.html | LUCKENBACH ASKS SHIPPING SURVEY; Holds Government Operation of Panama Line Favors Foreign Freight Vessels. THEY GET 96% OF TRADE Steamship Head Cites Report to Show Need for Inquiry on Status of Merchant Marine. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/princess-will-sue-former-amy-clapp-reported-planning-to-ask-divorce.html | PRINCESS WILL SUE.; Former Amy Clapp Reported Planning to Ask Divorce. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/receivers-named-for-rk0-in-jersey-court-issues-a-temporary-writ-on.html | RECEIVERS NAMED FOR R-K-0 IN JERSEY; Court Issues a Temporary Writ on Plea of Bondholder for Protection of Assets. ACTION IS PENDING HERE Big Amusement Company Said by Newark Complainant to Have Lost $8,500,000 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/three-mortgage-loans-extended.html | Three Mortgage Loans Extended. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/80000-liquor-is-seized-two-boats-captured-by-coast-guard-emptied-of.html | $80,000 LIQUOR IS SEIZED.; Two Boats Captured by Coast Guard Emptied of Cargoes. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/prank-saves-girls-from-death-by-gas-water-from-doll-bath-leaks-to.html | PRANK SAVES GIRLS FROM DEATH BY GAS; Water From Doll Bath Leaks to Room Below and Tenant Investigating, Averts Tragedy. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/breslau-hears-baker-carnegie-institute-head-talks-on-americas.html | BRESLAU HEARS BAKER.; Carnegie Institute Head Talks on America's Importance to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/65-held-in-czech-rising-organizer-still-missing-others-face-early.html | 65 HELD IN CZECH RISING.; Organizer Still Missing -- Others Face Early Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/four-tax-objectors-slain-greece-ends-it-jails-mayor.html | Four Tax Objectors Slain; Greece Ends It; Jails Mayor | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/steel-activity-index-practically-unchanged-recent-rise-viewed-as.html | Steel Activity Index Practically Unchanged; Recent Rise Viewed as Largely Seasonal | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/changes-among-firms-three-partners-in-mj-meehan-co-will-retire-on.html | CHANGES AMONG FIRMS.; Three Partners in M.J. Meehan & Co. Will Retire on Jan. 31. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/brandt-outpoints-miller-gains-verdict-in-feature-bout-of-22d-armory.html | BRANDT OUTPOINTS MILLER; Gains Verdict in Feature Bout of 22d Armory Charity Program. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/lady-bailey-now-at-oran-flier-will-continue-on-toward-england-today.html | LADY BAILEY NOW AT ORAN.; Flier Will Continue on Toward England Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bitter-fight-near-on-french-budget-government-is-expected-to-avoid.html | BITTER FIGHT NEAR ON FRENCH BUDGET; Government Is Expected to Avoid Confidence Vote in Chamber Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/lose-fight-with-death-jersey-doctors-unable-to-save-infant-with.html | LOSE FIGHT WITH DEATH.; Jersey Doctors Unable to Save Infant With Sealed Esophagus. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/asks-sale-of-newark-army-base.html | Asks Sale of Newark Army Base. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/hoover-veto-kills-shift-of-tax-refund-power-to-congress-house.html | HOOVER VETO KILLS SHIFT OF TAX REFUND POWER TO CONGRESS; House Sustains the President, 193 to 158, on Clause in Supply Bill. BASED ON MITCHELL VIEW Attorney General Held It Was Unconstitutional -- Quick Revision Planned. HOOVER VETO KILLS TAX REFUND SHIFT | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fish-packer-plans-await-money-bill-alaska-salmon-canners-rely-on.html | FISH PACKER PLANS AWAIT MONEY BILL; Alaska Salmon Canners Rely on Exchange Values to Check Japan's Exports. PRESENT SYSTEM IS HIT Official Asserts Oriental Nation Can Sell for Less Than Our Canning Cost. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/hits-mooney-writings-san-quentin-warden-considers-ending-interviews.html | HITS MOONEY "WRITINGS."; San Quentin Warden Considers Ending Interviews With Prisoner. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bungalow-sold-at-east-islip.html | Bungalow Sold at East Islip. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/income-tax-adjustments-emil-mosbacher-of-new-york-city-gets-credit.html | INCOME TAX ADJUSTMENTS.; Emil Mosbacher of New York City Gets Credit of $339,657. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/otto-e-nunamaker.html | OTTO E. NUNAMAKER. | True | Special to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/yiddish-alliance-benefit-annual-revue-given-at-kesslers-second.html | YIDDISH ALLIANCE BENEFIT.; Annual Revue Given at Kessler's Second Avenue Theatre. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/wills-550000-in-cash-eugene-m-richardsons-estate-is-left-to.html | WILLS $550,000 IN CASH.; Eugene M. Richardson's Estate Is Left to Relatives. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/by-boat-drivers-merit-medal-voted-to-owner-of-the-1932-gold-cup.html | BY BOAT DRIVERS; Merit Medal Voted to Owner of the 1932 Gold Cup Winner at Annual Show. HUNTLEY NEW COMMODORE Yachtsman's Day Is Celebrated -- Governor Wilson of Vermont to Present Trophy Today. | True | By James Robbins. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/chicago-school-pay-cut-board-agrees-on-saving-6974900-by-15-slash.html | CHICAGO SCHOOL PAY CUT.; Board Agrees on Saving $6,974,900 by 15% Slash for Year. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/block-constables-sale-pennsylvanians-mass-at-home-of-man-about-to.html | BLOCK CONSTABLE'S SALE.; Pennsylvanians Mass at Home of Man About to Lose Furniture. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-william-m-walsh.html | MRS. WILLIAM M. WALSH. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/john-d-jr-in-florida-he-visits-his-father-at-the-latters-ormond.html | JOHN D. JR. IN FLORIDA.; He Visits His Father at the Latter's Ormond Estate. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/franklin-societys-change-dividends-lowered-12-on-the-three-classes.html | FRANKLIN SOCIETY'S CHANGE; Dividends Lowered 1/2 % on the Three Classes of Shares. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/gandhi-widens-scope-of-proposed-fast-will-try-to-force-all-temples.html | GANDHI WIDENS SCOPE OF PROPOSED FAST; Will Try to Force All Temples in India, Not Just at Guravayoor, to Admit Untouchables. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sues-city-to-halt-bus-lines-in-queens-jamaica-central-gets-petition.html | SUES CITY TO HALT BUS LINES IN QUEENS; Jamaica Central Gets Petition in Court Test of Legality of One-Year Franchises. COLLUSION IS CHARGED Restoring of Routes After Old Injunction Called 'Fraud' on New York Taxpayers. CASE AFFECTS ALL CITY Granting of Order Would Mean Stoppage in Other Boroughs, Counsel for Road Declares. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/expects-big-ford-order-inland-steel-rolling-10000-sheets-sees-90000.html | EXPECTS BIG FORD ORDER.; Inland Steel, Rolling 10,000 Sheets, Sees 90,000 More on Way. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/washington-opens-door-to-debtors-stimson-tells-italy-lithuania-and.html | WASHINGTON OPENS DOOR TO DEBTORS; Stimson Tells Italy, Lithuania and Czechoslovakia They May Send Negotiators. ECONOMIC TALKS ASKED Idea of Concurrent Sessions Was Urged by Davis to Give Us a Trading Position. WASHINGTON OPENS DOOR TO DEBTORS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bishop-scorns-technocracy-dr-perry-tells-churchwomen-he-has-heard.html | BISHOP SCORNS TECHNOCRACY; Dr. Perry Tells Churchwomen He Has Heard Too Much of It. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mexico-feels-quake-little-damage-is-done-shocks-are-also-registered.html | MEXICO FEELS QUAKE.; Little Damage Is Done -- Shocks Are Also Registered in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-london.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the London Exchange as Sterling Advances Sharply. FRENCH LIST UP SLIGHTLY Rentes, However, Ease on Clash Over Budget -- Losses on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/no-money-to-spend.html | No Money to Spend | True | PUZZLED. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/boxer-gets-a-quick-haircut-and-makes-weight-for-boat.html | Boxer Gets a Quick Haircut And Makes Weight for Boat | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/north-carolina-asks-arrest.html | North Carolina Asks Arrest. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fear-for-chilean-bank-senators-warn-against-further-burdens-on-it.html | FEAR FOR CHILEAN BANK.; Senators Warn Against Further Burdens on It. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/exsocialist-nominated-democrats-offer-rr-lamonte-new-canaan-conn.html | EX-SOCIALIST NOMINATED.; Democrats Offer R.R. Lamonte New Canaan (Conn.) Juda. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/robert-henderson-yukon-miner-dies-klondike-bobfound-rich-vein-of.html | ROBERT HENDERSON, YUKON MINER, DIES,' Klondike Bob'Found Rich Vein of Gold, Starting 1898 Rush, bat Made Little by It. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/william-flinn-in-recital.html | William Flinn in Recital. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/less-tobacco-used-in-32-tax-returns-show-reduction-in-cigars.html | LESS TOBACCO USED IN '32; Tax Returns Show Reduction in Cigars, Cigarettes and Snuff. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/art-brevities.html | Art Brevities. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/drops-23d-st-bus-plea-fifth-avenue-coach-company-withdraws.html | DROPS 23D ST. BUS PLEA.; Fifth Avenue Coach Company Withdraws Application. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/attempts-at-fraud-many.html | Attempts at Fraud Many. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/consider-new-tax-on-luxuries-alone-some-democratic-leaders-think.html | CONSIDER NEW TAX ON LUXURIES ALONE; Some Democratic Leaders Think This Might Avoid a Sales Levy. MERGER BOARD SOUGHT Senator Logan Would Substitute Commission for President in Consolidating Bureaus. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fall-kills-sleepwalker-88.html | Fall Kills Sleepwalker, 88. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/seized-in-policy-racket-murder.html | Seized in Policy Racket Murder. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/name-man-who-g0t-schultzs-18600-police-reveal-his-identity-and.html | NAME MAN WHO G0T SCHULTZ'S $18,600; Police Reveal His Identity and Medalie Says He Is Aide to Racketeer and Has Record. HILLY DEFENDS PAYMENT " Perfectly Proper," He Declares, Denying He Was Notified of Federal Tax Lien. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/army-bill-passed-in-house-wrangle-citizen-camp-and-reserve-corps.html | ARMY BILL PASSED IN HOUSE WRANGLE; Citizen Camp and Reserve Corps Funds Kept as Foes Lose in Final Roll Calls. $3,500,000 PAY CUT VOTED Longevity and Retirement Allowances Curtailed -- Total Sent to Senate Figures $347,845,161. | True | Special to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fox-film-in-new-linkup-corporation-to-handle-educational-and-world.html | FOX FILM IN NEW LINK-UP.; Corporation to Handle Educational and World Wide Pictures. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/receiver-for-discount-concern.html | Receiver for Discount Concern. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/curtius-foresees-a-dictator-here-predicts-a-gradual-increase-in.html | CURTIUS FORESEES A DICTATOR HERE; Predicts a Gradual Increase in Powers of President, Starting With Budget. CITES ECONOMIC PROBLEM German Statesman Says Americans Seek a Middle Ground Between Individualism and Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/edward-visini-former-opera-star-dies-in-penury-at-minneapolis.html | EDWARD VISINI.; Former Opera Star Dies In Penury at Minneapolis. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/irish-cast-record-vote-with-little-disorder-count-starting-today.html | Irish Cast Record Vote With Little Disorder; Count, Starting Today, May Take All Week; IRISH VOTE HUGE; BEGIN COUNT TODAY | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/john-g-bentley.html | JOHN G. BENTLEY. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/a-dangerous-sophistry-professor-fisher-attacks-technocracy-as.html | A DANGEROUS SOPHISTRY."; Professor Fisher Attacks Technocracy as Campaign of Fear. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/6year-presidency-now-put-forward-pittman-holds-it-sequel-to-ending.html | 6-YEAR PRESIDENCY NOW PUT FORWARD; Pittman Holds It Sequel to Ending Lame Ducks -- View Is Shared in Both Parties. ONE TERM SET AS LIMIT It Is Argued That During It the Executive Could Develop and Carry Out His Policies. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/held-as-a-perjurer-in-collection-suit-instalment-agent-is-accused.html | HELD AS A PERJURER IN COLLECTION SUIT; Instalment Agent Is Accused of Falsifying Service to Get Default Judgment. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/extradition-fight-ordered-by-leas-habeas-corpus-move-planned-in.html | EXTRADITION FIGHT ORDERED BY LEAS; Habeas Corpus Move Planned in Nashville as North Carolina Papers Are Signed. POLITICAL FOE HOLDS FATE McAllister, Now Tennessee Governor, Was Opposed In Campaigns by Convicted Publisher. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/17-hurt-in-bucharest-clash.html | 17 Hurt in Bucharest Clash. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/swiss-here-fete-piccard-he-expresses-hope-for-tangible-results-in.html | SWISS HERE FETE PICCARD; He Expresses Hope for Tangible Results in Stratosphere Tests. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fireman-is-killed-4-hurt-in-crash-thrown-to-street-when-bus-and.html | FIREMAN IS KILLED, 4 HURT IN CRASH; Thrown to Street When Bus and Engine Collide at 127th St. and St. Nicholas Av. 18 INJURED IN BROOKLYN Trolley Car Runs Wild on Hill, Derails Another and Wrecks a Taxicab. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/will-is-held-invalid-until-testator-dies-wingate-rales-that.html | WILL IS HELD INVALID UNTIL TESTATOR DIES; Wingate Rales That Agreement Concerning It Also Is Void -- Permits Woman to Sue. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/riots-in-breslau-as-corn-returns-nazi-students-greet-jewish.html | RIOTS IN BRESLAU AS CORN RETURNS; Nazi Students Greet Jewish Professor With Tear Gas and Giant Firecrackers. DRIVEN OUT BY THE POLICE Latter Use Clubs to Disperse Mob in Streets, Arresting Twenty -- Situation at a Deadlock. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/gain-pinehurst-final-ec-keatingwilliams-and-hyattwarren-golf.html | GAIN PINEHURST FINAL.; E.C. Keating-Williams and Hyatt-Warren Golf Victors. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/slated-for-curb-posts-candidates-for-governing-board-picked-by.html | SLATED FOR CURB POSTS.; Candidates for Governing Board Picked by Committee. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/ad-club-to-honor-stedman.html | Ad Club to Honor Stedman. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/warns-of-futile-talks-paton-banker-fears-vain-discussion-of-gold-at.html | WARNS OF FUTILE TALKS.; Paton, Banker, Fears Vain Discussion of Gold at World Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/doubts-victory-in-1928-republican-statement-says-roosevelt-may-have.html | DOUBTS VICTORY IN 1928.; Republican Statement Says Roosevelt May Have Lost to Ottinger. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/refuses-to-enjoin-mortgage-house-court-rejects-bennett-plea-for.html | REFUSES TO ENJOIN MORTGAGE HOUSE; Court Rejects Bennett Plea for Order Against U.S. Bond & Mortgage Corporation. CONCERN DENIES CHARGES Justice Holds Allegations of Fraud and Misrepresentation Must Be Proved at Trial. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sterling-advances-again-while-the-franc-breaks-sharply-stocks-and.html | Sterling Advances Again, While the Franc Breaks Sharply -- Stocks and Bonds Irregular. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/opposes-league-intervention.html | Opposes League Intervention. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/arthur-kuranda.html | ARTHUR KURANDA. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/twit-hirshfield-on-traffic-woes-fellow-judges-pay-respects-as-he.html | TWIT HIRSHFIELD ON TRAFFIC WOES; Fellow Judges Pay Respects as He Metes Out Justice to Fellow Ticket Holders. MULROONEY IS INQUIRING Policeman Who Gave Summons to Magistrate Examined -- Case Held in Abeyance. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/north-american-oil-consolidated.html | North American Oil Consolidated. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/will-advise-wet-group-george-mcdonald-is-appointed-to-board-of-the.html | WILL ADVISE WET GROUP.; George McDonald Is Appointed to Board of the Crusaders. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/college-publicity-group-to-meet.html | College Publicity Group to Meet. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/willkie-is-elected-utility-president-new-york-lawyer-chosen-by.html | WILLKIE IS ELECTED UTILITY PRESIDENT; New York Lawyer Chosen by Commonwealth and Southern Corporation Directors. COBB REMAINS CHAIRMAN He Had Been Filling Both Posts Since Retirement of T.W. Martin as President Last Year | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/michael-j-kerins.html | MICHAEL J. KERINS. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/farnum-in-bankruptcy-actor-lists-500-clothing-as-assets-against.html | FARNUM IN BANKRUPTCY.; Actor Lists $500 Clothing as Assets, Against $45,438 Debts. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bond-list-steady-after-weakness-continued-gains-by-federal-group.html | BOND LIST STEADY AFTER WEAKNESS; Continued Gains by Federal Group Feature Dealings on Stock Exchange. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/hunter-will-give-diplomas-to-232-list-issued-by-registrar-includes.html | HUNTER WILL GIVE DIPLOMAS TO 232; List Issued by Registrar Includes 23 in Evening and Extension Classes. FROM ALL FIVE BOROUGHS The Bronx Leads With 125, and Manhattan, With 52, Is Next -- Sciences Chief Subjects. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/conchita-supervia-heard-appears-at-waldorf-in-concert-arranged-by.html | CONCHITA SUPERVIA HEARD; Appears at Waldorf in Concert Arranged by Rafaelo Diaz. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/foes-attacks-may-impel-carter-glass-to-accept-post-of-secretary-of.html | Foes' Attacks May Impel Carter Glass To Accept Post of Secretary of Treasury | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/work-for-railway-loan-officials-of-missouri-pacific-in-washington.html | WORK FOR RAILWAY LOAN.; Officials of Missouri Pacific In Washington for Refunding. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/pleads-for-paulists-aim-rev-iw-cox-urges-catholics-to-seek.html | PLEADS FOR PAULISTS' AIM.; Rev. I.W. Cox Urges Catholics to Seek Conversions in America. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/candide-up-to-date-voltaire-character-might-travel-less-and-fare.html | CANDIDE UP TO DATE.; Voltaire Character Might Travel Less and Fare Worse Today. | True | IRVING KATZ. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/banker-held-on-weapon-charge.html | Banker Held on Weapon Charge. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/exbank-cashier-sentenced.html | Ex-Bank Cashier Sentenced. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-tower-gives-dinner-entertains-at-savoyplaza-in-honor-of-mrs.html | MRS. TOWER GIVES DINNER.; Entertains at Savoy-Plaza in Honor of Mrs. Henry Symes Lehr. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/argentine-farmers-vote-price-strike-will-abandon-corn-crops-on-feb.html | ARGENTINE FARMERS VOTE PRICE STRIKE; Will Abandon Corn Crops on Feb. 1 Unless Government Gives a Guarantee. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bolivia-encircles-strong-chaco-fort-casualties-are-put-as-high-as.html | BOLIVIA ENCIRCLES STRONG CHACO FORT; Casualties Are Put as High as 6,500 in Chaco's 'Most Important Battle.' BOTH SIDES CLAIM GAINS Paraguay Says It Can Hold Out There Longer Than at Any Other Position It Has. LA PAZ SAYS FALL IS NEAR Says Enemy Is Preparing Poison Gas and Gas Masks at Asuncion to Use in Battle. | True | By John W. White.special Cable To the New York Times. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/frank-j-dughi.html | FRANK J. DUGHI. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/for-wide-history-study-prof-driggs-says-future-of-the-nation.html | FOR WIDE HISTORY STUDY.; Prof. Driggs Says Future of the Nation Depends on Teaching. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/less-on-thrift-accounts-chase-reduces-interest-from-3-to-2-on.html | LESS ON THRIFT ACCOUNTS.; Chase Reduces Interest From 3 to 2% on Amounts Up to $15,000. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/radio-men-retain-baker-he-is-to-rapresent-broadcaster-in-dispute.html | RADIO MEN RETAIN BAKER.; He Is to Rapresent Broadcaster, in Dispute With Compose. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/brig-gen-a-j-m-maschat.html | BRIG. GEN. A. J. M. MASCHAT. | True | Special Cable to THE Nrw YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fisk-university-singers.html | Fisk University Singers. | True | PAUL D. CRAVATH,Chairman of the Board of Trustees of Fisk University. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-belmont-dying-son-races-to-paris-doctor-says-end-may-come-in.html | MRS. BELMONT DYING; SON RACES TO PARIS; Doctor Says End May Come in Hoars -- W.K. Vanderbilt Is on Way From Florida. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/treaty-and-statute.html | TREATY AND STATUTE. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/italy-welcomes-parley-roosevelt-to-give-hearing-to-all.html | Italy Welcomes Parley.; ROOSEVELT TO GIVE HEARING TO ALL | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/wheat-rise-aided-by-silvers-guins-traders-watch-developments-in.html | WHEAT RISE AIDED BY SILVER'S GAINS; Traders Watch Developments in Congress and Shifts in Foreign Exchange. DAY'S UPTURN 1/4 TO 5/8 C Reports of Heavy Exports Figure in Corn's Advance -- Rye Up 1/4 to 3/8 c -- Oats Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/larchmont-homa-sold.html | Larchmont Homa Sold. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mamaroneck-bank-to-liquidate-soon-receiver-of-first-national-says.html | MAMARONECK BANK TO LIQUIDATE SOON; Receiver of First National Says Assets Apparently Top Debts by $415,735, LOAN BY R.F.C. $780,000 Officers of Village and of Rye Neck Schools Seek Albany Aid for Funds Tied Up. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/brazilians-praise-snipes-reprieve.html | Brazilians Praise Snipes Reprieve | True | special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/will-greet-paderewski-noted-poles-and-many-messages-to-be-at-pler.html | WILL GREET PADEREWSKI.; Noted Poles and Many Messages to Be at Pler This Morning | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/frenchmen-fights-1919-death-sentence-condemned-for-treason-while.html | FRENCHMEN FIGHTS 1919 DEATH SENTENCE; Condemned for Treason While Living in Russia, He Returns to Justify Himself. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/exchange-aids-unemployed.html | Exchange Aids Unemployed. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/immunity-blocked-in-election-fraud-board-drops-own-inquiry-as-grain.html | IMMUNITY BLOCKED IN ELECTION FRAUD; Board Drops Own Inquiry as Grain Warns It Might Let Guilty Officials Go Free. ACTION IN LEGISLATURE Bill Drafted Providing for Investigation -- Measures Reforming Law Up. IMMUNITY BLOCKED IN ELECTION FRAUD | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/pupil-tries-to-end-life-jersey-boy-suspended-from-class-shoots.html | PUPIL TRIES TO END LIFE.; Jersey Boy, Suspended From Class, Shoots Himself in Shoulder. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/soviet-to-execute-foes-in-rural-area-stalin-and-molotoff-order.html | SOVIET TO EXECUTE FOES IN RURAL AREA; Stalin and Molotoff Order Militant Drive in North Caucasus for Grain. EXILE SET FOR THE LAZY Government or Party Officials Who Show Leniency to Be Held as Abettors. AIM IS TO STIR COUNTRY Campaign in First Region to Start Spring Sowing Will Be Object-Lesson. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/puccinelli-took-1932-batting-title-led-international-league-hitters.html | PUCCINELLI TOOK 1932 BATTING TITLE; Led International League Hitters With .391, Official Averages Show. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/paderewski-due-on-the-berengaria-lord-dudley-marley-deputy-speaker.html | PADEREWSKI DUE ON THE BERENGARIA; Lord Dudley Marley, Deputy Speaker of House of Lords, Also Arriving Today. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/status-of-foreign-debts-owed-us.html | Status of Foreign Debts Owed Us | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/alphonse-fedor-cohn.html | ALPHONSE FEDOR COHN. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/fewer-nickels-and-pennies-are-in-general-circulation.html | Fewer Nickels and Pennies Are in General Circulation | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/william-h-nelson-horse-racer-dead-was-widely-known-in-the-united.html | WILLIAM H. NELSON, HORSE RACER, DEAD; Was Widely Known In the United States as a Trainer and Driver of Fast Pacers. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/patriotism-in-haste.html | Patriotism in Haste. | True | LLOYD M. COSGRAVE. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/laura-straub-married-actress-and-allan-scott-playwright-wed-in.html | LAURA STRAUB MARRIED.; Actress and Allan Scott, Playwright, Wed In October. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/hall-advances-at-net-starts-defense-of-canadian-title-by-beating.html | HALL ADVANCES AT NET.; Starts Defense of Canadian Title by Beating Stoddard. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/shipwrights-admit-duchess.html | Shipwrights Admit Duchess. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/apfelbaum-gains-in-title-cue-play-defeats-corcoran-12598-in.html | APFELBAUM GAINS IN TITLE CUE PLAY; Defeats Corcoran, 125-98, in National Amateur Event -- Craft Beats Cole. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/voting-system-explained.html | Voting System Explained. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/cabaret-gunmen-kill-king-solomon-boston-racketeer-is-shot-by-four.html | CABARET GUNMEN KILL 'KING' SOLOMON; Boston Racketeer Is Shot by Four in Roxbury After Ignoring a Warning. 3 HELD FOR QUESTIONING Victim Was Under Indictment In Brooklyn as One of Heads of a Liquor-Smuggling Plot. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/delaney-wins-verdict-outpoints-mueller-in-feature-bout-at-new-lenox.html | DELANEY WINS VERDICT.; Outpoints Mueller in Feature Bout at New Lenox S.C. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/germany-welcomes-move.html | Germany Welcomes Move. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/joseph-quail-editor-dies-at-74-member-of-staff-of-the-sun-had-been.html | JOSEPH'. QUAIL, EDITOR, DIES AT 74; Member of Staff of The Sun Had Been in Newspaper Work for 54 Years. BEGAN ON THE RIO GRANDE Kept Six-Shooter Handy Thereu Previously a CowboyuHelped Revolutionists In Mexico. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/corporate-fiduciaries-election.html | Corporate Fiduciaries Election. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/gold-star-mothers-pilgrimage.html | Gold Star Mothers' Pilgrimage. | True | A GOLD STAR MOTHER. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-fw-clintsman.html | MRS. F.W. CLINTSMAN. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/engineer-assumes-city-planning-job-estimate-board-shifts-the.html | ENGINEER ASSUMES CITY PLANNING JOB; Estimate Board Shifts the Extinct Bureau's Duties to Herman H. Smith. MAYOR FOR 'MASTER PLAN' Asks All Units to Cooperate In the "Orderly Development of Major Improvements," | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-james-wyld-i.html | MRS. JAMES WYLD. I | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/roosevelt-to-hear-all-nations-alike-presidentelect-will-adhere-to.html | ROOSEVELT TO HEAR ALL NATIONS ALIKE; President-Elect Will Adhere to View Creditor Must Be Always Accessible. ROME WELCOMES PARLEY Links It to Recovery -- Thinks That It May Make Economic Conference Unnecessary. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/wingate-course-to-reopen.html | Wingate Course to Reopen. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/settlement-nurses-appeal-for-114000-henry-street-centre-drops-its.html | SETTLEMENT NURSES APPEAL FOR $114,000; Henry Street Centre Drops Its 'Silent Campaign' as Staff Finds Burden Too Great. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/john-a-carpenter-composer-to-marry-he-will-wed-mrs-waller-borden.html | JOHN A. CARPENTER, COMPOSER, TO MARRY; He Will Wed Mrs. Waller Borden Next Monday at Cambridge, Mass. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/repairing-of-waterloo-bridge-urged-by-british-government.html | Repairing of Waterloo Bridge Urged by British Government | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/dr-gulick-urges-large-state-units-small-communities-should-be.html | DR. GULICK URGES LARGE STATE UNITS; Small Communities Should Be Merged With Others, Yale Audience Is Told. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/poreda-to-box-pantaleo.html | Poreda to Box Pantaleo. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/the-glass-bill.html | THE GLASS BILL. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/accused-under-new-law-dealer-in-stocks-held-for-failing-to-file.html | ACCUSED UNDER NEW LAW; Dealer in Stocks Held for Failing to File State Certificate. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/van-ryn-is-eliminated-loses-to-turnbull-in-australian-tennis.html | VAN RYN IS ELIMINATED.; Loses to Turnbull in Australian Tennis Championship. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/new-lewis-novel-published-today-ann-vickers-his-first-book-since.html | NEW LEWIS NOVEL PUBLISHED TODAY; " Ann Vickers," His First Book Since 1929, Is Coming Out in Thirteen Languages. STORY OF SOCIAL WORKER Career of Heroine in the Suffrage, Settlement and Newspaper Fields Like His Wife's in Some Ways. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/broderick-protests-rfc-publicity-extremely-dangerous-at-this-time.html | BRODERICK PROTESTS R.F.C. PUBLICITY; ' Extremely Dangerous at This Time,' He Says on the Eve of Report. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/coalition-urged-in-south-africa-general-smuts-says-premier-promised.html | COALITION URGED IN SOUTH AFRICA; General Smuts Says Premier Promised to Quit if Gold Were Dropped. ASKS CABINET TO QUIT Says Emergency Exists -- Debate on His Motion Is Adjourned and Regime Seems Safe. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/thurnblad-beats-denton-by-5043-1931-champion-records-second-triumph.html | THURNBLAD BEATS DENTON BY 50-43; 1931 Champion Records Second Triumph in World's 3-Cushion Title Tourney. REISELT ALSO A VICTOR Registers by 50 to 47 Over Jackson -- Layton Scores Victory Over Hall, 50 to 42. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mitchell-opinion-read-in-power-suit-attorneys-for-appalachian.html | MITCHELL OPINION READ IN POWER SUIT; Attorneys for Appalachian Company Cite It in Arguing for 'Minor Part' License. COMMISSION STAND HIT Government Supervision Contention Is Declared a Violation of State's Rights. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/third-offer-by-central-trading.html | Third Offer by Central Trading. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/rare-glassware-sold-auction-of-tyler-collection-brings-7783-on.html | RARE GLASSWARE SOLD.; Auction of Tyler Collection Brings $7,783 on First Day. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/todhunter-girls-hear-marital-suit-7-pupils-of-mrs-roosevelt-attend.html | TODHUNTER GIRLS HEAR MARITAL SUIT; 7 Pupils of Mrs, Roosevelt Attend Closed Hearing in the Richard Case. JUDGE CUTS VISIT SHORT Daughter of Principals a Fellow-Student of Group -- Only Minor Testimony Heard. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/st-patricks-day-leaders-named.html | St. Patrick's Day Leaders Named. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bank-of-panama-to-accept-own-bonds-at-80-for-debts.html | Bank of Panama to Accept Own Bonds at 80 for Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/move-to-provide-relief-bond-funds-bills-introduced-at-albany.html | MOVE TO PROVIDE RELIEF BOND FUNDS; Bills Introduced at Albany Appropriate Remaining $15,000,000 of Issue. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/unitarians-in-whos-who.html | Unitarians in "Who's Who." | True | (Rev.) MINOT SIMONS. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/jersey-bill-planned-to-lift-pay-cut-bans-measure-would-give-power.html | JERSEY BILL PLANNED TO LIFT PAY CUT BANS; Measure Would Give Power to Slash Salaries to Counties and Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/wins-naturepoem-prize-marion-doyle-heads-victors-in-chattanooga.html | WINS NATURE-POEM PRIZE.; Marion Doyle Heads Victors in Chattanooga Writers' Contest | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/herbert-g-tull.html | HERBERT G. TULL. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mrs-samuel-hanstein.html | MRS. SAMUEL HANSTEIN. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/margaret-anderson-engaged-to-marry-betrothal-of-pennsylvania-girl.html | MARGARET ANDERSON ENGAGED TO MARRY; Betrothal of Pennsylvania Girl to Robert E. McDonnell of New York Is Announced. _____ i | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/goodwin-victor-in-florida-golf-defeats-maxwell-5-and-3-in-first.html | GOODWIN VICTOR IN FLORIDA GOLF; Defeats Maxwell, 5 and 3, in First Round of Lake Worth Play at Palm Beach. HAKES REPELS LANGFORD Foreman, Fowler, Durand and Brillhart Among Metropolitan Players to Survive. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/new-plant-taken-by-welding-firm-additional-quarters-in-long-island.html | NEW PLANT TAKEN BY WELDING FIRM; Additional Quarters in Long Island City Rented by a Manhattan Company. MILLINER BRANCHES OUT Will Operate a Second Store in Brooklyn -- Many Other New Leases Listed. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/a-son-to-mrs-carroll-s-harvey.html | A Son to "Mrs. Carroll S. Harvey. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/book-notes.html | BOOK NOTES | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/victim-in-kidnapping-is-guarded-in-court-schoenig-escorted-by.html | VICTIM IN KIDNAPPING IS GUARDED IN COURT; Schoenig Escorted by Police at Hearing in Rnm-Ranning Case -- Jndge Hears His Story. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/league-questions-japan-on-mandate-japanese-denial-of-fortifications.html | LEAGUE QUESTIONS JAPAN ON MANDATE; Japanese Denial of Fortifications on Islands Facing Manila Arouses Doubts. TRADE IS AIM, SAYS TOKYO But Expenditures Increase When Reports on Naval Data Are Withheld. LEAGUE QUESTIONS JAPAN ON MANDATE PACIFIC ISLANDS UNDER INQUIRY BY LEAGUE. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/apartment-rentals-cover-a-wide-area-midtown-section-of-manhattan.html | APARTMENT RENTALS COVER A WIDE AREA; Midtown Section of Manhattan Gets Large Percentage of Latest Leases Reported. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/held-in-westchester-shooting.html | Held in Westchester Shooting. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/ie-hatch-jr-dead-sanitation-expert-fought-pollution-of-rivers-for.html | iE. HATCH JR. DEAD; SANITATION EXPERT; Fought Pollution of Rivers for Many YearsuMade War on the House Fly. I uuuu j FORMER MERCHANT HERE Presented to Zoological Society Islands in Lake Champlaln Where Gulls Breed. | True | Special to THE NEW TOEK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bulgarian-deputy-slain-macedonian-revolutionaries-had-accused-him.html | BULGARIAN DEPUTY SLAIN.; Macedonian Revolutionaries Had Accused Him of Red Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/lr-rockefeller-in-ormond.html | L.R. Rockefeller in Ormond. | True | | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/utility-equities-details-holdings-trusts-directors-announce-to.html | UTILITY EQUITIES DETAILS HOLDINGS; Trust's Directors Announce to Shareholders for First Time the Full List. ASSETS DOWN LAST YEAR Net Income for 1932, Including Book Profit on Sales of Securities, $678,744. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sisson-declares-banks-are-strong-he-tells-philadelphians-the-system.html | SISSON DECLARES BANKS ARE STRONG; He Tells Philadelphians the System Is in 'Splendid Position' to Finance Recovery. TIMIDITY BAR TO REVIVAL Balanced Budget and Debt Settlement Would Restore Confidence --Calls Inflation a Menace. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/charles-g-lockwood-j.html | CHARLES G. LOCKWOOD. j | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/urges-city-charge-tuition-at-colleges-dr-myers-offers-a-3point-plan.html | URGES CITY CHARGE TUITION AT COLLEGES; Dr. Myers Offers a 3-Point Plan to Prevent Closing of Teachers' Training Schools. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sales-tip-cotton-from-10day-peak-southern-orders-near-close-of.html | SALES TIP COTTON FROM 10-DAY PEAK; Southern Orders Near Close of Session Offset Covering by Professionals. END EVEN TO 3 POINTS UP More Indications of Increased Planting Appear --Exports Are Under Those a Year Ago. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/china-and-russia-sign-pact-providing-an-extensive-trade.html | China and Russia Sign Pact Providing an Extensive Trade | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/seasonal-decline-cut-in-industries-increase-in-output-of-new.html | SEASONAL DECLINE CUT IN INDUSTRIES; Increase in Output of New Automobile Models Checked Usual December Setback. EMPLOYMENT FELT AGAIN Reserve Board Report Shows Decrease in Construction Value --Gold Stocks Rise $80,000,000. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/arms-curbs-voted-as-reich-dissents-bureau-adopts-remainder-of.html | ARMS CURBS VOTED AS REICH DISSENTS; Bureau Adopts Remainder of Articles Establishing a Permanent Commission. TWO-THIRDS RULE UPHELD Right of State to Clear Itself by Inviting Inquiry Also Approved Despite German Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/police-seek-missing-student.html | Police Seek Missing Student. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/mulrooney-demands-end-to-police-laxity-he-is-reported-to-have.html | MULROONEY DEMANDS END TO POLICE LAXITY; He Is Reported to Have Warned High Officers at Crime Prevention Meeting. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/seek-to-increase-seats-for-queens-theofel-and-kennedy-confer-at.html | SEEK TO INCREASE SEATS FOR QUEENS; Theofel and Kennedy Confer at Albany on Reapportionment for Greater Strength. TAMMANY WOULD SUFFER Plan Calls for Loss of 2 Men in the Federal House, 3 In State Senate, 6 in Assembly. | True | Special to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/grocers-seek-beer-trade-resolve-to-urge-government-to-let-them.html | GROCERS SEEK BEER TRADE; Resolve to Urge Government to Let Them Dispense Liquor. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/satisfaction-in-paris.html | Satisfaction in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/state-liquor-body-headed-by-conway-it-organizes-under-former.html | STATE LIQUOR BODY HEADED BY CONWAY; It Organizes Under Former Lieutenant Governor to Draft Control Plan. GOVERNOR OUTLINES DUTY Its Work Should Be Example to Other States and Hasten Repeal, He Asserts. SESSION HERE TOMORROW Commission May Ask Smith, Butler and Others to Give Views at Subsequent Hearings. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/hold-up-office-get-683-2-armed-men-bind-owner-and-his-aide-steal.html | HOLD UP OFFICE, GET $683.; 2 Armed Men Bind Owner and His Aide -- Steal Former's Jewelry. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/shippers-hit-plan-for-rail-rate-rise-general-manufacturers-in.html | SHIPPERS HIT PLAN FOR RAIL RATE RISE; General Manufacturers in Connecticut Heard at I.C.C. Session Here. HARM TO INDUSTRY SEEN More Diversion of Westbound Freight to Trucks and Boats Also Predicted. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/protest-on-insull-receiver.html | Protest on Insull Receiver. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/miss-annie-w-wyeth.html | MISS ANNIE W. WYETH. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/gold-in-from-england.html | GOLD IN FROM ENGLAND. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/japanese-buy-liner-baltic-to-be-broken-up-for-scrap.html | Japanese Buy Liner Baltic, To Be Broken Up for Scrap | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/sanding-proposes-truce-unofficial-delegates-return-to-managua-with.html | SANDING PROPOSES TRUCE.; Unofficial Delegates Return to Managua With Peace Terms. | True | By Tropical Radio To the New York Times. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/pay-cut-protest-by-justice-black-he-offers-to-give-up-1000-but.html | PAY CUT PROTEST BY JUSTICE BLACK; He Offers to Give Up $1,000, but Declares Constitution Forbids a Reduction. 18 WILL GET INCREASES Hilly Rules City Must Pay $13,000 Back Salary to Queens Employes Under Court Mandamus. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/eli-k-price-dies-long-civic-leader-president-of-pennsylvania-mu.html | ELI K. PRICE DIES; LONG CIVIC LEADER; President of Pennsylvania Mu- seum of Art, Which He Built Despite Ridicule. I 'CITY BEAUTIFUL' HIS AIM Caused Extension of Philadelphia's Falmount ParkuFought to Duplicate Champs Elysees. | True | Special to THB NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/commodity-traders-to-divide-500000-surplus-will-remain-after-four.html | COMMODITY TRADERS TO DIVIDE $500,000; Surplus Will Remain After Four Exchanges Have Been Merged Into One Body. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/rome-hopes-for-revision.html | Rome Hopes for Revision. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/twin-daughters-to-the-s-bradlees.html | Twin Daughters to the S. Bradlees | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/our-prague-consul-dies-in-hotel-fall-raymond-davis-drops-from-the.html | OUR PRAGUE CONSUL DIES IN HOTEL FALL; Raymond Davis Drops From the Second Floor to Table in the Lobby. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/la-paz-reports-encirclement.html | La Paz Reports Encirclement. | True | Wireless to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/peddlers-3500-stolen-3-men-and-2-girls-held-in-theft-of-old-coins.html | PEDDLER'S $3,500 STOLEN.; 3 Men and 2 Girls Held in Theft of Old Coins and Banknotes. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/st-cecilia-club-recital-mrs-h-h-a-beach-is-among-guest-artists-at.html | ST. CECILIA CLUB RECITAL; Mrs. H. H. A. Beach Is Among Guest Artists at Town Hall. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/doctors-to-study-harlem-hospital-national-leaders-agree-to-aid.html | DOCTORS TO STUDY HARLEM HOSPITAL; National Leaders Agree to Aid Impartial Inquiry at Request of Negro Group. GREEFF PROMISES HELP ' Welcomes' the Move and Predicts Everything Will Be Found 'as It Should Be.' | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/poland-bars-daily-copies-of-the-jewish-morning-journal-are.html | POLAND BARS DAILY.; Copies of the Jewish Morning Journal Are Confiscated. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/joseph-taber.html | JOSEPH TABER. | True | Special to THE New YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/vollmer-beaten-in-florida-tennis-cuban-champion-bows-to-turner.html | VOLLMER BEATEN IN FLORIDA TENNIS; Cuban Champion Bows to Turner, Miami Ace, 6-4, 3-6, 7-5, in All-South Event. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/chang-is-reported-planning-to-quit-young-marshal-is-said-to-be.html | CHANG IS REPORTED PLANNING TO QUIT; Young Marshal Is Said to Be Ready to Yield to More Vigorous Foe of Japan. NANKING IN A NEW MOVE Sends Note to Tokyo Demanding Occupation of Shanhatkwan Cease. FIGHTING IN JEHOL TOWN Japanese, Holding Chaoyang, Tell of Defeating Attackers -- Lose Plane at Kailu. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/peasedebev0ise-score-beat-barbourmacleod-in-metropolitan-squash.html | PEASE-DEBEV0ISE SCORE.; Beat Barbour-MacLeod in Metropolitan Squash Racquets. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/hotel-crowd-sees-man-shoot-wife-victim-is-critically-wounded-as-she.html | HOTEL CROWD SEES MAN SHOOT WIFE; Victim Is Critically Wounded as She Rejects Effort to Effect Reconciliation. SEPARATED 3 YEARS AGO Husband Fires 4 Times and Flees 7th Av. Tearoom, but Is Captured After a Short Chase. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/harrison-demands-beer-bill-action-warns-that-delay-in-finance.html | HARRISON DEMANDS BEER BILL ACTION; Warns That Delay in Finance Committee Will Force Measure to the Senate Floor. BLAINE TO PRESS REPEAL House Subcommittee Approves Removal of Limit on Amount in Prescriptions. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/german-stocks-decline.html | German Stocks Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/destroyer-dahlgren-damaged-in-collision-crashes-with-tarbell-and.html | DESTROYER DAHLGREN DAMAGED IN COLLISION; Crashes With Tarbell and Heads for San Diego Under Escort -- Other Ship Goes On. | True | | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/charles-mesh.html | CHARLES MESH. | True | special to THE NEW YORK TIMES. | C1B 178990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/bankruptcy-bill-speeded-in-house-committee-reports-measure-with.html | BANKRUPTCY BILL SPEEDED IN HOUSE; Committee Reports Measure, With Prospect of Vote for Passage Monday. RAIL PLIGHT IS STRESSED La Guardia-McKeown Plan Offered to Avert Impending Receiverships -- Would Aid Farmers. | True | Special to THE NEW YORK TIMES. | C1B 178990 |
| 1933-01-25 | 1933-01-25 | https://www.nytimes.com/1933/01/25/archives/throng-mourns-miss-marbury-fcflrs-roosevelt-exgovernor-smith-mayor.html | THRONG MOURNS MISS MARBURY; fcflrs. Roosevelt, Ex-Governor Smith, Mayor O'Brien and Other Notables at Funeral. GLOWING EULOGY IS PAID Mgr. Lavelle, Rector of St. Patrick's, TeUs of Her Influence for Good in Varied Activities. | True | | C1B 178990 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/washington-concert-draws-big-audience-many-prominent-persons-hear.html | WASHINGTON CONCERT DRAWS BIG AUDIENCE; Many Prominent Persons Hear Myra Hess, Pianist, and Hans Kindler, 'Cellist. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/tax-rise-planned-by-lehman-as-he-completes-budget-bill-will-go-to.html | TAX RISE PLANNED BY LEHMAN AS HE COMPLETES BUDGET; Bill Will Go to Legislature Monday With Suggestions for Levies to Meet Deficit. DETAILS ARE WITHHELD Additional or New Taxes Must Overcome Deficiency Estimated Up to $140,000,000. ECONOMY REPORT MADE Hewitt Committee Recommends $14,961,000 Savings, Mostly on Public Works. LEHMAN FINISHES EXECUTIVE BUDGET | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/hungry-she-collapses-homeless-mother-falls-when-taking-2yearold.html | HUNGRY, SHE COLLAPSES.; Homeless Mother Falls When Taking 2-Year-Old Child to Hospital. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/devises-program-for-job-insurance-national-industrial-group-to-make.html | DEVISES PROGRAM FOR JOB INSURANCE; National Industrial Group to Make Definite Proposals for 'Inevitable' Legislation. WARNS OF UNFAIR LAWS Employers Told They Must Have Sound Alternatives to Ward Off "Objectionable" State Bills. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/500000-in-seized-narcotics-to-be-burned-by-police-today.html | $500,000 in Seized Narcotics To Be Burned by Police Today | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/named-to-jersey-game-board-post.html | Named to Jersey Game Board Post | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/green-foresees-a-labor-uprising-he-declares-that-workers-will-use.html | GREEN FORESEES A LABOR 'UPRISING'; He Declares That Workers Will Use Their 'Might' to End 'Legalized Robbery.' SOON BE ON THE MARCH' In Magazine Article He Demands Eight Reforms, Including Higher Pay and Control of Credit. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mr-rogers-discusses-silver-straying-kin-and-a-new-song.html | Mr. Rogers Discusses Silver, Straying Kin and a New Song | True | WILL ROGERS. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rl-clarkson-in-new-post.html | R.L. Clarkson In New Post. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/national-biscuit-changes-officers-re-tomlinson-chairman-made.html | NATIONAL BISCUIT CHANGES OFFICERS; R.E. Tomlinson, Chairman, Made President -- F.C. Lowry Now Vice President. $2.44 A SHARE NET IN 1932 $17,104,124 Earned Compares With $19,739,491, or $2.86, In Previous Year. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/subway-car-obstructions.html | Subway Car Obstructions. | True | JAMES O'BYRne de Witt. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/titulescu-well-resumes-work.html | Titulescu Well, Resumes Work. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/tariff-move-aims-at-low-currencies-house-republicans-agree-on.html | TARIFF MOVE AIMS AT LOW CURRENCIES; House Republicans Agree on Action -- Democratic Bill Gets Hearing Today. HOOVER FOR SAFEGUARDS Wants High Import levies if World Parley Does Not Lead to Stability on Gold Basis. TARIFF MOVE AIMS AT LOW CURRENCIES | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/not-with-wc-langley-co.html | Not With W.C. Langley & Co. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mayor-in-last-plea-for-20000000-cut-tells-bureau-chiefs-he-will.html | MAYOR IN LAST PLEA FOR $20,000,000 CUT; Tells Bureau Chiefs He Will Slash Budget Himself if They Do Not Reach Goal. WILL WAIT TILL SATURDAY He Cites $90,000 Saved in 2 Months by Turning Off Unneeded Office Lights. HITS BACK IN SALARY ROW Orders Bill at Albany to Reduce Pay of Surrogate Smith $3,390 Below Protested Figure. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/two-policemen-injured.html | Two Policemen Injured. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/-companionship-pact-is-100000-suit-basis-new-york-widow-says-the.html | ' COMPANIONSHIP' PACT IS $100,000 SUIT BASIS; New York Widow Says the Late Harry Van Ness of Greenwich Promised Trust Fund. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/edwin-r-downes.html | EDWIN R. DOWNES. | True | I Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/consuls-death-a-mishap-report-made-to-washington-on-fall-of-davis.html | CONSUL'S DEATH A MISHAP.; Report Made to Washington on Fall of Davis in Prague. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/272-a-share-net-for-air-reduction-companys-earnings-in-1932-compare.html | $2.72 A SHARE NET FOR AIR REDUCTION; Company's Earnings in 1932 Compare With $4.53 Similarly a Year Before. ASSETS ARE $34,982,389 C.E. Adams Reports Business Rose Steadily After July Until the Holiday Lull. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/text-of-british-note-on-debts.html | TEXT OF BRITISH NOTE ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/miss-helen-adele-knapp-pianist-and-teacher-of-rye-was-a-skidmore.html | MISS HELEN ADELE KNAPP.; Pianist and Teacher of Rye Was a Skidmore College Trustee. | True | Special to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/churchmen-hail-work-of-paulists-many-bishops-and-monsignori-attend.html | CHURCHMEN HAIL WORK OF PAULISTS; Many Bishops and Monsignori Attend Mass at Conclusion of Diamond Jubilee. NATIVE CLERGY PRAISED Mgr. Belford Declares Growth of American Priesthood Has Refuted Critics of Nation. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/taufflieb-appeals-for-debt-agreement-french-general-sailing-says-he.html | TAUFFLIEB APPEALS FOR DEBT AGREEMENT; French General, Sailing, Says He Looks for Payment on Basis of Reparations. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fails-in-final-plea-on-rfc-publicity-director-asks-representative.html | FAILS IN FINAL PLEA ON R.F.C. PUBLICITY; Director Asks Representative Howard to Move for Private Showing of House Report. 5-MONTH LIST OUT TODAY Covers Loans of Feb. 2 to July 20 -- 'Blacklisting' of Farmers Cited to Justify Disclosures. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/dark-polish-1141-scores-at-hialeah-brookmeade-filly-in-first-start.html | DARK POLISH, 114-1, SCORES AT HIALEAH; Brookmeade Filly, in First Start, Leads Macadam by Length and a Half. GOLD STEP FIRST BY NOSE Stages Game Finish to Overcome Don Leon, With Larranga Next -- Bellizzi Gets Double. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fewer-freight-cars-installed-last-year-2968-made-by-roads-put-in.html | FEWER FREIGHT CARS INSTALLED LAST YEAR; 2,968 Made by Roads Put in Use -- Equipment Bought Is Not Included. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/430185-for-hospitals-united-fund-reports-total-in-the-drive-to-aid.html | $430,185 FOR HOSPITALS.; United Fund Reports Total in the Drive to Aid 55. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/help-reaches-ship-icebound-13-days-rescuers-get-to-the-sakhalin-off.html | HELP REACHES SHIP ICE-BOUND 13 DAYS; Rescuers Get to the Sakhalin Off Siberia -- 254 Persons Aboard Are Found Safe. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/christian-b-clark-was-former-organist-of-the-little-church-around.html | CHRISTIAN B. CLARK.; Was Former Organist of "the Little Church Around the Corner." | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/new-fur-tax-ruling-exempts-25-coats-treasury-holds-levy-applies.html | NEW FUR TAX RULING EXEMPTS $25 COATS; Treasury Holds Levy Applies Only When Fur Is Garment's Chief Component. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/france-blocks-move-to-omit-ban-on-gas-defeats-british-and-american.html | FRANCE BLOCKS MOVE TO OMIT BAN ON GAS; Defeats British and American Efforts to Limit Chapter of Pact to General Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/france-still-firm-on-debt-default-ambassador-edge-finds-in-call-on.html | FRANCE STILL FIRM ON DEBT DEFAULT; Ambassador Edge Finds in Call on Premier That Paris Awaits Our Bid to Parley. BRITISH MOVE APPROVED French Leaders See Benefit in Separate Discussions of Debts and Economic Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/needy-draftsmen-to-show-work.html | Needy Draftsmen to Show Work. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/kreutzberg-gives-splendid-program-his-return-to-solo-dancing-is.html | KREUTZBERG GIVES SPLENDID PROGRAM; His Return to Solo Dancing Is Hailed by Audience at New Yorker Theatre. REVOLTE" WINS HONORS " Three Hungarian Dances" Brings Much Applause -- Mrs. Rosen In TheremIn Number. | True | By John Martin. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/roxy-theatre-ready-to-give-vaudeville-will-change-from-stage-show.html | ROXY THEATRE READY TO GIVE VAUDEVILLE; Will Change From Stage Show Tomorrow, With Slash in the Prices of Seats. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/kansas-city-bank-closes-pioneer-trust-action-also-shuts-two-small.html | KANSAS CITY BANK CLOSES; Pioneer Trust Action Also Shuts Two Small Outlying Institutions. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/list-of-directors-recedes-to-40000-many-corporations-in-economy.html | LIST OF DIRECTORS RECEDES TO 40,000; Many Corporations in Economy Measures, Reduce Boards, Says Publication. 7,000 NAMES ARE NEW Young Men Advanced Because of 'Strenuous Times' -- County and Doherty Lead. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/equals-skating-record-miss-kingsmill-ties-worlds-outdoor-220yard.html | EQUALS SKATING RECORD.; Miss Kingsmill Ties World's Outdoor 220-Yard Mark. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/december-relief-rose-to-7726000-total-spent-by-all-agencies-1293000.html | DECEMBER RELIEF ROSE TO $7,726,000; Total Spent by All Agencies $1,293,000 Higher Than It Was in November. 201,000 APPLICANTS AIDED Purdy Cites State Law on Giving Jobs to Aliens -- Asserts He Welcomes Investigation. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/jersey-woman-teacher-honored.html | Jersey Woman Teacher Honored. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/charles-w-dailey.html | CHARLES W. DAILEY. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/new-foundland-welcomes-governor.html | New foundland Welcomes Governor | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/ellsworth-tests-plane-equipment-he-and-balchen-try-out-new-devices.html | ELLSWORTH TESTS PLANE EQUIPMENT; He and Balchen Try Out New Devices for Antarctic Trip in Flight Over City. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/defunct-bank-dividend-chesapeake-receiver-recommends-10-more-for.html | DEFUNCT BANK DIVIDEND.; Chesapeake Receiver Recommends 10% More for Depositors. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/senators-clash-over-debt-talks-robinson-of-indiana-assails.html | SENATORS CLASH OVER DEBT TALKS; Robinson of Indiana Assails Roosevelt for 'Setting Aside' Resolution of Congress. JOHNSON SCORES BRITISH Denounces Chamberlain's Speech -- Report President-Elect Has an Emissary Abroad Is Argued. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mckee-prolongs-trip-left-cruise-at-havana-captain-reveals-on-ships.html | McKEE PROLONGS TRIP.; Left Cruise at Havana, Captain Reveals on Ship's Return. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/bar-endorses-simandl-essex-group-backs-appointment-to-jersey.html | BAR ENDORSES SIMANDL.; Essex Group Backs Appointment to Jersey Circuit Bench. | True | Special to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/curry-in-the-dark-on-albany-coup-tammany-legislators-quit-leader-to.html | CURRY IN THE DARK ON ALBANY COUP; Tammany Legislators Quit Leader to Take-Patronage From the O'Connells. VICTORY FOR ROOSEVELT Action Also Was Blow at Theofel -- Viewed Here as Forerunner of Open Revolt. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/iiss-town-wed-to-w-j-ward-jr-ceremony-is-held-at-the-home-of-her.html | IISS TOWN WED TO W. J. WARD JR.; Ceremony Is Held at the Home of Her Parents in Central Park West. MGR. MICKEY OFFICIATES Bride's Sister Is Her Only At- tendantuCouple Sail for Ber- muda on Wedding Trip. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/to-combine-bills-for-employment-senate-group-ends-hearings-and-will.html | TO COMBINE BILLS FOR EMPLOYMENT; Senate Group Ends Hearings and Will Begin Today Formulation of Plan. CAMPS FOR YOUTHS URGED General Glassford and Others Tell Committee Conditions Breed "Generation of Hoboes." | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/world-economic-parley-is-postponed-again-committee-may-fix-date.html | World Economic Parley Is Postponed Again; Committee May Fix Date After Three Months | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/miami-golfers-win-in-nassau.html | Miami Golfers Win In Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/youths-admit-extortion-plead-guilty-to-sending-threat-through-the.html | YOUTHS ADMIT EXTORTION.; Plead Guilty to Sending Threat Through the Mails. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/work-under-way-on-whitney-track-training-quarters-to-be-moved-from.html | WORK UNDER WAY ON WHITNEY TRACK; Training Quarters to Be Moved From Red Bank to New Lexington Plant. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/brokerage-firm-quits-dm-collins-co-will-transfer-accounts-to-ea.html | BROKERAGE FIRM QUITS.; D.M. Collins & Co. Will Transfer Accounts to E.A. Pierce & Co. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/railmotor-statement-today.html | Rail-Motor Statement Today. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/chainstore-rents-cut-in-arbitration-philadelphia-lawyer-tells-how.html | CHAIN-STORE RENTS CUT IN ARBITRATION; Philadelphia Lawyer Tells How Landlords Prevented Costly Bankruptcies. A "DUEL" OVER PROBLEM Liggett Group Agrees to Keep Out of Court if $1,500,000 Is Pared From Its $7,000,000 Bill. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/wins-10000-verdict-for-lost-eye.html | Wins $10,000 Verdict for Lost Eye | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/shoemaker-pagan-score-in-cue-play-triumph-to-continue-in-tie-for.html | SHOEMAKER, PAGAN SCORE IN CUE PLAY; Triumph to Continue in Tie for Lead in U.S. Amateur Pocket Billiard Tourney. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/tuckerman-is-reelected-again-named-president-of-the-eastern-horse.html | TUCKERMAN IS RE-ELECTED; Again Named President of the Eastern Horse Club. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/torture-laid-to-mother-richmond-woman-accused-of-burning-child-as.html | TORTURE LAID TO MOTHER.; Richmond Woman Accused of Burning Child as Punishment. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/prosecutor-in-kings-speeds-vote-inquiry-geoghan-gets-court-order.html | PROSECUTOR IN KINGS SPEEDS VOTE INQUIRY; Geoghan Gets Court Order for Records -- Indicted Inspector Surrenders to Crain. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/proteus-5-to-1-conquers-malolo-registers-first-victory-in-thirteen.html | PROTEUS, 5 TO 1, CONQUERS MALOLO; Registers First Victory In Thirteen Starts in Sprint at Oriental Park. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/harvard-decides-on-full-program-will-hold-to-original-schedule.html | HARVARD DECIDES ON FULL PROGRAM; Will Hold to Original Schedule Despite $316,000 Drop in Football Revenue. PLANS RIGID ECONOMIES Crimson to Save $210,000 in Salaries, Repairs, Equipment -- Transportation Costs Cut. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/tone-and-technocracy-the-times-is-accused-of-a-toocareful-choice-of.html | TONE AND TECHNOCRACY.; The Times Is Accused of a Too-Careful Choice of Words. | True | LESTER DIX. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/scott-to-seek-men-from-gibson-fund-but-relief-spokesman-hints.html | SCOTT TO SEEK MEN FROM GIBSON FUND; But Relief Spokesman Hints Request May Be Denied on Ground of Commercialism. TWO SURVEYS UNDER WAY Technocracy Schism Results in Independent Inquiries Into American Energy Output. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/dr-fleming-enters-trinity-rectorship-takes-office-at-colorful.html | DR. FLEMING ENTERS TRINITY RECTORSHIP; Takes Office at Colorful Service of Institution Conducted by Dr. Manning. KEYS ARE HANDED TO HIM Entire Vestry and Clergymen From Throughout City Take Part and Greet Him. SERMON BY THE BISHOP His Eulogy of 236-Year-Old Parish's Ideals Seen as Reply to Recent 'Low' Church Editorial. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/desert-life-recalled-entertainment-at-st-regls-aids-outdoor.html | DESERT LIFE RECALLED.; Entertainment at St. Regls Aids Outdoor Cleanliness Society. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/pelham-votes-new-water-works.html | Pelham Votes New Water Works. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/training-camps.html | TRAINING CAMPS. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/pinehurst-golf-final-put-off.html | Pinehurst Golf Final Put Off. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/brazil-to-express-views.html | Brazil to Express Views. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/1587-typewriters-for-schools-here.html | 1,587 Typewriters for Schools Here | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/bank-bill-passed-by-senate-54-to-9-closure-averted-thomas-leader.html | BANK BILL PASSED BY SENATE, 54 TO 9; CLOSURE AVERTED; Thomas, Leader With Long in Filibuster, Turns About to Speed Final Vote. 37 SIGNED TO INVOKE GAG Watson, Who Helped to Defeat Class Previously, Put His Name to Petition. BRANCH BANKS PERMITTED Effective In 9 States Authorizing Practice -- Security Affiliates Are to Be Divorced. BANK BILL VOTED BY SENATE, 54 TO 9 | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/english-birth-rate-falls-wales-also-reports-low-record-for-fourth.html | ENGLISH BIRTH RATE FALLS; Wales Also Reports Low Record for Fourth Successive Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/chicago-fair-gets-title-boat-races-national-outboard-body-votes-to.html | CHICAGO FAIR GETS TITLE BOAT RACES; National Outboard Body Votes to Hold the U.S. Regatta Sept. 23 to 25. OTHER DATES SCHEDULED Governor Wilson of Vermont Presents Trophy for Contest on Lake Champlain. | True | By James Robbins. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/two-walker-suits-upheld-by-court-former-mayor-overruled-on-plea-he.html | TWO WALKER SUITS UPHELD BY COURT; Former Mayor Overruled on Plea He Did Not Seek to Avoid Being Served. MUST ANSWER IN 20 DAYS Actions Over Apparel for Mrs. Walker Were Proper, Justice Rules -- She Is Also Named. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/einstein-and-chamberlain.html | EINSTEIN AND CHAMBERLAIN. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/heywood-wakefield-vote-feb-14.html | Heywood Wakefield Vote Feb. 14. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/100-at-yale-hear-plans-for-eleven-root-walsh-and-oconnor-outline.html | 100 AT YALE HEAR PLANS FOR ELEVEN; Root, Walsh and O'Connor Outline Program to an Unusually Large Squad. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/chile-agrees-to-aid-move.html | Chile Agrees to Aid Move. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/an-plummer-admits-stock-forgery-guilt-wall-st-critic-who-testified.html | A.N. PLUMMER ADMITS STOCK FORGERY GUILT; Wall St. Critic Who Testified at Senate Inquiry Faces Term in Sing Sing. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/otto-visits-hindenburg-austrian-prince-is-getting-data-for-doctors.html | OTTO VISITS HINDENBURG.; Austrian Prince Is Getting Data for Doctor's Thesis. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/may-give-aid-for-nyu-benefit.html | May Give Aid for N.Y.U. Benefit. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/u1000000-building-in-london-opened-by-shell-oil-concern.html | u1,000,000 Building in London Opened by Shell Oil Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/bars-housing-bid-on-east-side-area-city-rejects-private-offer-to.html | BARS HOUSING BID ON EAST SIDE AREA; City Rejects Private Offer to Lease Forsyth St. Tract for Apartment Buildings. TO PREPARE ITS OWN PLAN Will Award Contract on Competitive Basis -- O'Brien Balks at Department Expense Plans. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/insurance-group-reports-for-year-travelers-company-and-two-allies.html | INSURANCE GROUP REPORTS FOR YEAR; Travelers Company and Two Allies Show Total Assets of $710,667,545. SURPLUS IS $23,977,085 Income Put at $197,574,003, With Payments Amounting to $120,943,480. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/city-will-suspend-atlantic-av-ferry-closing-for-a-threemonth-trial.html | CITY WILL SUSPEND ATLANTIC AV. FERRY; Closing for a Three-Month Trial Period Ordered by Sinking Fund Board. McGUINNESS WINS DELAY Decision on Greenpoint Line Again Put Off After He Gives the Mayor "a Little Advice." | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mexico-bans-dance-marathon.html | Mexico Bans Dance Marathon. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/i-nathan-s1lverman.html | I NATHAN SILVERMAN. | True | Special to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/samoan-citizenship-bill-backed.html | Samoan Citizenship Bill Backed. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/illinois-relief-need-92000000.html | Illinois Relief Need $92,000,000. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/plans-air-mail-changes-brown-would-drop-some-lines-and-extend.html | PLANS AIR MAIL CHANGES.; Brown Would Drop Some Lines and Extend Others, He Testifies. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/east-indians-plan-fete-observe-today-third-anniversary-of.html | EAST INDIANS PLAN FETE.; Observe Today Third Anniversary of Independence "Proclamation." | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rev-c-a-beckermann.html | REV. C. A. BECKERMANN. | True | I Special to THE NEW roBK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/japan-sees-peril-in-league-actions-press-says-uchida-warned-the.html | JAPAN SEES PERIL IN LEAGUE ACTIONS; Press Says Uchida Warned the Cabinet of 'Grave Decision,' but Move Is Delayed. CHINA CHARGES INTRIGUE Says Japanese Effort to Set Up North China Puppet State Has Been Frustrated. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/slump-wardrobe-planned-by-stylists-priced-at-150-it-would-include.html | SLUMP WARDROBE' PLANNED BY STYLISTS; Priced at $150, It Would Include Three Suits and Peg Top Trousers With Them. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/livestock-note.html | Live-Stock Note. | True | W.W. HALLOCK. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/butler-sees-ideals-of-liberty-in-peril-asks-accord-among.html | BUTLER SEES IDEALS OF LIBERTY IN PERIL; Asks Accord Among English-Speaking Nations Against Reds and Dictators. A MENACE IN COMPULSION Pilgrims Warned Respect for Minorities Is the Key to Survival of Freedom. WOULD HALT PESSIMISM It Closes Door to Solution of World Problems, He Tells Anglo-American Group. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/both-sides-claim-gains-in-chaco-war-bolivia-and-paraguay-agree-that.html | BOTH SIDES CLAIM GAINS IN CHACO WAR; Bolivia and Paraguay Agree That 6-Day Battle at Nanawa Is Worst Yet. REPORT TRENCHES TAKEN La Paz Hears Its Men Took First Line -- Asuncion Learns of Beating Off Fierce Attacks. | True | By John W. White.special Cable To the New York Times. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/simon-hess-dies-political-leader-former-republican-chief-in-the.html | SIMON HESS DIES; POLITICAL LEADER; Former Republican Chief in the 27th A, D. Was in His Eightieth Year. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/in-aid-of-music-school-a-benefit-performance-tonight-of-design-for.html | IN AID OF MUSIC SCHOOL.; A Benefit Performance Tonight of "Design for Living" | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/plainfield-team-scores-conquers-llewellyn-park-by-32-in-womens.html | PLAINFIELD TEAM SCORES; Conquers Llewellyn Park by 3-2 in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/damrosch-offers-pageant-of-peace-12000-in-the-garden-witness.html | DAMROSCH OFFERS PAGEANT OF PEACE; 12,000 in the Garden Witness Spectacle Given in Aid of the Musicians Fund. VAST CHORUS ON STAGE 17 Soloists, Including Margaret Matzenauer and Paul Althouse, Also Dancers, Take Part. | True | H.H. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/scotti-showered-with-birthday-gifts-famous-singer-also-receives.html | SCOTTI SHOWERED WITH BIRTHDAY GIFTS; Famous Singer Also Receives Many Congratulations as He Reaches 67. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/roosevelt-men-deny-he-has-envoy-abroad-london-officials-also.html | ROOSEVELT MEN DENY HE HAS ENVOY ABROAD; London Officials Also Repudiate Reports That W.C. Bullitt Acted as Representative. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/would-levy-tax-on-playland-park.html | Would Levy Tax on Playland Park | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/business-world.html | BUSINESS WORLD. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rubber-outgo-from-east-dutch-indies-ship-less-in-december-1932.html | RUBBER OUTGO FROM EAST.; Dutch Indies Ship Less In December -- 1932 Total Declines. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fall-paralyzes-trapeze-performer.html | Fall Paralyzes Trapeze Performer | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/tabloids-furor-is-set-to-music-typewriters-click-and-pistol-shots.html | TABLOID'S FUROR IS SET TO MUSIC; Typewriters Click and Pistol Shots Bark to Whiteman Baton at Premiere. STAID PATRONS STARTLED But Broadway Crowd That Flocks to Carnegie Hall for Grofe Suite Declares It "a Darb." | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/gives-state-control-of-bail-bond-concern-court-rules-against.html | GIVES STATE CONTROL OF BAIL BOND CONCERN; Court Rules Against Indemnity Company on Van Schaick's Plea to Liquidate It. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/trend-upward-on-london-stock-exchange-berlin-quiet-strike-closes.html | Trend Upward on London Stock Exchange; Berlin Quiet; Strike Closes Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/guedalla-arrives-for-lecture-tour-british-historian-also-plans-to.html | GUEDALLA ARRIVES FOR LECTURE TOUR; British Historian Also Plans to Study Our Battlefields -- Brailsford Also Here. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rejects-goldschmidt-tax-plea.html | Rejects Goldschmidt Tax Plea. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/for-house-hearing-at-once.html | For House Hearing at Once. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/300-jobless-riot-in-illinois-capitol-rip-door-jamb-in-governors.html | 300 JOBLESS RIOT IN ILLINOIS CAPITOL; Rip Door Jamb in Governor's Office as They Flee Police After a Demonstration. EXPELLED FROM THE CITY Action Is Taken After Troops Are Ordered Ready -- 5,000 Women Plan Parade fop Miners Today. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/londos-throws-judson-wins-feature-match-at-st-nicholas-arena-in.html | LONDOS THROWS JUDSON.; Wins Feature Match at St. Nicholas Arena in 25:13. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/250-a-share-insurance-dividend.html | $2.50 a Share Insurance Dividend. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/morris-plan-enters-york-pa.html | Morris Plan Enters York, Pa. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/the-freesilver-ghost.html | THE FREE-SILVER GHOST. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/foreign-trade-off-192-in-argentina-exports-in-1932-off-116-imports.html | FOREIGN TRADE OFF 19.2% IN ARGENTINA; Exports in 1932 Off 11.6%, Imports 28.8% -- Gold Shipments Down to $4,935,150. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/democrats-offer-to-aid-farmers-senate-measure-would-make-loans.html | DEMOCRATS OFFER TO AID FARMERS; Senate Measure Would Make Loans, Postpone Mortgage Payments, Cut Interest. REVOLT WARNING HEARD E.A. O'Neal, Pleading at Hearing for Allotment Bill, Says Relief Must Be Speedy. FAVORS INFLATION ALSO John A. Simpson of Farmers' Union Urges That Bounty Insure Production Cost. DEMOCRATS OFFER BIG FARM AID BILL | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mines-to-join-rail-express-agency.html | Mines to Join Rail Express Agency. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/tells-how-ads-are-made-store-executive-declares-copy-must-be-kept.html | TELLS HOW ADS ARE MADE.; Store Executive Declares Copy Must Be Kept Interesting. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/graymur-is-dissolved-stockholders-of-trust-vote-on-tricontinental.html | GRAYMUR IS DISSOLVED.; Stockholders of Trust Vote on Tri-Continental Deal. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/upturn-in-cotton-lost-in-last-hour-debate-in-congress-restricts.html | UPTURN IN COTTON LOST IN LAST HOUR; Debate in Congress Restricts Offers by Producers and Selling by Shorts. SETBACKS 1 TO 4 POINTS Excess of Exports Compared With a Year Before Is Narrowed to Only 75,000 Bales. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/commodity-markets.html | COMMODITY MARKETS | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/outlines-housing-plan-fred-f-french-says-his-project-would-provide.html | OUTLINES HOUSING PLAN.; Fred F. French Says His Project Would Provide Homes for 18,000. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/dahlgren-rip-in-side-reaches-san-diego-destroyer-makes-port-with.html | DAHLGREN, RIP IN SIDE, REACHES SAN DIEGO; Destroyer Makes Port With Mattresses Stuffed in Hole After Crash at Sea. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/royal-air-force-changes-title.html | Royal Air Force Changes Title. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/daughter-to-mrs-sc-wallace.html | Daughter to Mrs. S.C. Wallace. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/new-jersey-moves-to-revise-bond-act-drastic-changes-proposed-in.html | NEW JERSEY MOVES TO REVISE BOND ACT; Drastic Changes Proposed in Municipal Finance Laws to End Present Difficulties. SPURS PERMANENT LOANS Senate Measure Authorizes Them in All Cases in the First Instance. CROSS DEBT LIMIT SET Emergency Provisions Allow Funding of Some Temporary Issues -- Budgets Simplified. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/renting-active-in-garment-area-brokers-add-many-names-to-tenant.html | RENTING ACTIVE IN GARMENT AREA; Brokers Add Many Names to Tenant Rosters in Structures There. TWO BUILDINGS FILLED UP Demand for Business Space Is Also Reflected in Leasing in Other Sections of City. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/somerville-here-reveals-plans-for-first-invasion-of-england.html | Somerville, Here, Reveals Plans For First Invasion of England; Canadian Who Holds U.S. Amateur Golf Title Hopes to Compete in British Amateur This Spring -- Reticent Champion Says He Was a 'Bit lucky' to Win at Baltimore. | True | By William D. Richardson. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/nyac-is-victor-in-class-a-squash-keeps-pace-with-columbia-club-by.html | N.Y.A.C. IS VICTOR IN CLASS A SQUASH; Keeps Pace With Columbia Club by Defeating Princeton Club, 5 to 0. FRATERNITY ALSO SCORES Turns Back the Yale Club in Hard-Fought Battle in Metropolitan League Play. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/putting-out-a-cat-brings-arson-arrest-thoughtfulness-of-a-druggist.html | PUTTING OUT A CAT BRINGS ARSON ARREST; Thoughtfulness of a Druggist Just Before Fire Rouses Brophy's Suspicions. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/five-hurt-in-bus-mishap-dozen-shaken-as-wheels-of-crosstown-vehicle.html | FIVE HURT IN BUS MISHAP.; Dozen Shaken as Wheels of Cross-town Vehicle Lock in Park. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/concerts-for-weston-new-york-orchestra-to-play-at-sokoloff-estate.html | CONCERTS FOR WESTON.; New York Orchestra to Play at Sokoloff Estate in Summer | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/held-in-shooting-of-wife-mcdonald-pleads-not-guilty-tells-police-he.html | HELD IN SHOOTING OF WIFE; McDonald Pleads Not Guilty -- Tells Police He Was Intoxicated. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/elected-by-national-aviation.html | Elected by National Aviation. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/edmonton-superiors-prevail.html | Edmonton Superiors Prevail. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/progress-for-quality-mr-murrill-tells-fashion-meeting-middle-prices.html | PROGRESS FOR QUALITY.; Mr. Murrill Tells Fashion Meeting Middle Prices Offer Most. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/to-enforce-kosher-law-city-conducting-drive-on-violations.html | TO ENFORCE KOSHER LAW.; City Conducting Drive on Violations -- Associations Agree. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/a-mandate-ignored.html | A Mandate Ignored. | True | AN AMERICAN. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/bankruptcy-receiverships.html | Bankruptcy Receiverships. | True | VICTOR HALPER. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/gw-wickersham-is-sailing-tonight-countess-of-dudley-and-the-count.html | G.W. WICKERSHAM IS SAILING TONIGHT; Countess of Dudley and the Count of Zogheb Also on the Berengaria's List. GOLDSAND LEAVES TODAY Viennese Pianist Is Booked on the Stuttgart -- Brig. Gen. Ford Due on the Leviathan. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/union-temple-five-tops-new-york-ac-braces-after-slow-start-to-win.html | UNION TEMPLE FIVE TOPS NEW YORK A.C.; Braces After Slow Start to Win by 37 to 28 -- Victory Eighth in Nine Starts. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/intrigue-is-laid-to-japan.html | Intrigue" Is Laid to Japan. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/double-taxation-hits-new-yorkers-hard-house-report-says-duplication.html | DOUBLE TAXATION HITS NEW YORKERS HARD; House Report Says Duplication of State and Federal Levies Cost $1,860,534,741 in 1931. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/cornell-stays-in-meet-full-varsity-track-team-to-face-harvard-and.html | CORNELL STAYS IN MEET.; Full Varsity Track Team to Face Harvard and Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/a-word-for-the-machine-it-is-imagined-as-speaking-in-its-own.html | A WORD FOR THE MACHINE.; It Is Imagined as Speaking in Its Own Defense. | True | CHARLES FLEISCHER. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/to-protect-2-issues-of-colombian-bonds-committees-to-act-for-dollar.html | TO PROTECT 2 ISSUES OF COLOMBIAN BONDS; Committees to Act for Dollar Loans of Candinamarca and Cauca Valley Departments. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/jobless-teachers-heard-education-board-agrees-to-take-up-their.html | JOBLESS TEACHERS HEARD.; Education Board Agrees to Take Up Their Employment Plan. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/braves-enlarge-50cent-section.html | Braves Enlarge 50-Cent Section. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/egglestonunordaby.html | Eg-glestonuNordaby. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/to-enlarge-golf-cups-florida-group-to-compromise-between-4-14-and-8.html | TO ENLARGE GOLF CUPS.; Florida Group to Compromise Between 4 1/4 and 8 Inch Hole. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/for-saratoga-fields-as-national-park-copeland-offers-bill-in-senate.html | FOR SARATOGA FIELDS AS NATIONAL PARK; Copeland Offers Bill in Senate to Have Nation Take Over the Battleground. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/exprince-gets-radio-job-says-stockholm-newspaper.html | Ex-Prince Gets Radio Job, Says Stockholm Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mrs-mack-is-urged-for-committee-post-buffalo-democrats-want-widow.html | MRS. MACK IS URGED FOR COMMITTEE POST; Buffalo Democrats Want Widow of the Leader Named to Miss Marbury's Post. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/farewell-at-hunter-251-graduates-told-by-dr-kieran-to-develop.html | FAREWELL AT HUNTER.; 251 Graduates Told by Dr. Kieran to Develop Individuality. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/britain-would-bar-trading-britain-seeks-ban-on-debts-trading.html | Britain Would Bar Trading.; BRITAIN SEEKS BAN ON DEBTS TRADING | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/pinchot-to-attend-inaugural.html | Pinchot to Attend Inaugural. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/st-valentines-kettledrum-feb24.html | St. Valentine's Kettledrum, Feb.24 | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mortgage-rate-cut-to-5-12-by-lincoln-savings-bank.html | Mortgage Rate Cut to 5 1/2% By Lincoln Savings Bank | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/boston-amateur-six-to-play-st-nicks-will-substitute-for-montreal.html | BOSTON AMATEUR SIX TO PLAY ST. NICKS; Will Substitute for Montreal Royals -- A.A.U. Declines to Admit Ban on Canadians. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mrs-isabella-wr1ght-widow-of-famous-baseball-man-ager-long-a.html | MRS. ISABELLA WR1GHT.; Widow of Famous Baseball Man-ager Long a Teacher Here. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/frances-m-barclay-is-bride-in-london-wed-to-robert-a-g-tilney-in-st.html | FRANCES M. BARCLAY IS BRIDE IN LONDON; Wed to Robert A. G. Tilney in St. Margaret'suQueen Mary Sends Present. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/decline-in-foreign-trade.html | DECLINE IN FOREIGN TRADE. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/miss-klein-and-miss-bahill-to-skate-in-upstate-meet.html | Miss Klein and Miss Bahill To Skate in Up-State Meet | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/commercial-bills-fewer-openmarket-paper-81100000-on-dec-1-says.html | COMMERCIAL BILLS FEWER; Open-Market Paper $81,100,000 on Dec. 1, Says Reserve Bank. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/republicans-lead-in-irish-election-early-results-indicate-control.html | REPUBLICANS LEAD IN IRISH ELECTION; Early Results Indicate Control of Dail Is Certain if Labor Continues Its Support. PARTY LEADERS RETURNED De Valera's Plurality Up From 12,000 to 18,000 -- Cosgrave's Margin of Victory Is Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/yale-cub-six-wins-20-turns-back-choate-school-team-holmes-and-mills.html | YALE CUB SIX WINS, 2-0.; Turns Back Choate School Team -- Holmes and Mills Tally. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/transjordan-not-to-lease-land-to-jews-emir-cancels-deal-under-arab.html | Trans-Jordan Not to Lease Land to Jews; Emir Cancels Deal Under Arab Pressure | True | By the Jewish Telegraphic Agency. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/griffith-to-let-school-nines-use-stadium-to-spur-sport.html | Griffith to Let School Nines Use Stadium to Spur Sport | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/2-bankers-warn-of-inflation-evils-sisson-says-it-would-halve-wages.html | 2 BANKERS WARN OF INFLATION EVILS; Sisson Says It Would Halve Wages and Buying Power, Jeopardizing All Credit. CONFIDENCE HELD NEEDED Roberts, Assailing "Sleight-of-Hand" Projects, Declares Country Should Use Its Gold. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/gherardi-of-at-t-gets-edison-medal-honored-for-work-in-telephone.html | GHERARDI OF A.T. & T. GETS EDISON MEDAL; Honored for Work In Telephone Engineering and Electrical Communication. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/crowther-active-on-tariff-issue.html | Crowther Active on Tariff Issue. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/engineers-club-to-be-disbanded-noted-links-at-roslyn-hard-hit-by.html | ENGINEERS CLUB TO BE DISBANDED; Noted Links at Roslyn, Hard Hit by Resignations, Will Go to Foreclosure. WAS ESTABLISHED IN 1917 Course Was Scene of U.S. Amateur Tourney in 1920, When Evans Won Title. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/halloran-is-freed-in-arizona-killings-mrs-judds-attorney-to-seek.html | HALLORAN IS FREED IN ARIZONA KILLINGS; Mrs. Judd's Attorney to Seek Parole Based on Rating of Phoenix Court. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/freight-rate-cut-urged-before-icc-first-major-move-for-slash-is.html | FREIGHT RATE CUT URGED BEFORE I.C.C; First Major Move for Slash Is Made by Five Groups Asking Ex Parte Action. PUBLIC EMERGENCY' CITED Decline in Commodity Prices and Results of 1931 Increase Used as Arguments. DIRE PICTURE OF INDUSTRY Granaries Full and Iowan Burns Corn, While Miner in Illinois Runs Short of Food. FREIGHT RATE CUT URGED BEFORE I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mulrooney-voids-hirshfield-ticket-holds-patrolman-arbitrary-in.html | MULROONEY VOIDS HIRSHFIELD TICKET; Holds Patrolman 'Arbitrary' in Giving a Summons to Traffic Court Judge. JURIST AWAITS 'APOLOGY' ' I Guess That'll Excuse Me,' He Says of Ruling -- Puts the Next Move Up to Policeman. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/league-test-won-by-nassau-women-defeat-cosmopolitan-club-41-in.html | LEAGUE TEST WON BY NASSAU WOMEN; Defeat Cosmopolitan Club, 4-1, in Metropolitan Squash Racquets Tournament. VICTORS STILL IN RACE Long Island Players Can Tie the Junior League for First in New York Group. | True | By Allison Danzig. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/senators-praise-curtis-now-73.html | Senators Praise Curtis, Now 73. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/honor-mathewson-today-sportsmen-to-lay-wreath-on-the-famous.html | HONOR MATHEWSON TODAY; Sportsmen to Lay Wreath on the Famous Pitcher's Grave. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/u-selznicoies-a-film-pioneer-retired-producer-62-was-once-head-of.html | U. SELZNICOIES; A FILM PIONEER; Retired Producer, 62, Was Once Head of the World Sales Corporation. BROUGHT PLAYS TO SCREEN Clara Kimball Young One of His Early StarsuBorn on New York's East Side. _____ a | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mrs-catherine-e-sharp.html | MRS. CATHERINE E. SHARP. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/durand-halts-goodwin-beats-new-york-amateur-golf-champion-in.html | DURAND HALTS GOODWIN.; Beats New York Amateur Golf Champion in Florida, 2 Up. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fight-at-herrara-reported.html | Fight at Herrara Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/femininity-gains-in-parisian-styles-frills-are-more-evident-and.html | FEMININITY GAINS IN PARISIAN STYLES; Frills Are More Evident and Even the Old-Fashioned Corselette Is Revived. COIFFURE TO MATCH FACE Lacquered Wig Vogue Develops Into Use of Similarly Finished Curls With Evening Gowns. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/vast-shoals-plan-laid-to-roosevelt-capital-speculates-on-project-as.html | VAST SHOALS PLAN LAID TO ROOSEVELT; Capital Speculates on Project, as Senators Return Silent but Jubilant. NEW 'INDUSTRIAL EMPIRE' Southerners Picture the Transformation of the Whole Tennessee River Basin. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/japanese-propose-settlement.html | Japanese Propose Settlement. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/new-haven-bars-commutation-cut-refuses-to-make-voluntary-reductions.html | NEW HAVEN BARS COMMUTATION CUT; Refuses to Make Voluntary Reductions -- Asks 11 Months to Prepare the Case. RATE HEARING EXPECTED Prompt Action Held Likely as Move for Compromise at Conference Falls Through. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/owner-gets-1367-on-bet-mrs-sloane-played-10-on-dark-polish-across.html | OWNER GETS $1,367 ON BET.; Mrs. Sloane Played $10 on Dark Polish Across the Board. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/vienna-eleven-is-beaten-bows-to-liverpool-in-soccer-upset-in.html | VIENNA ELEVEN IS BEATEN.; Bows to Liverpool in Soccer Upset in England. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/market-dull-in-berlin.html | Market Dull in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/sizzling-triumphs-by-margin-of-neck-leads-from-rise-of-barrier-to.html | SIZZLING TRIUMPHS BY MARGIN OF NECK; Leads From Rise of Barrier to Score in Feature at the Fair Grounds. PRINCESS PERI IS SECOND Filly Covers Mile and a Sixteenth In 1:53 2-5 to Gain Third Victory of Season. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/large-bal-masque-is-given-in-florida-mrs-pj-van-rensselaer-is.html | LARGE BAL MASQUE IS GIVEN IN FLORIDA; Mrs. P.J. Van Rensselaer Is Hostess at Important Palm Beach Event. GROUNDS GAYLY LIGHTED Mr. and Mrs. T.R. Cowell Entertain With Dinner Prior to the Evening Party. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/sandino-not-communist-nicaraguan-peace-delegates-report-he-opposes.html | SANDINO NOT COMMUNIST.; Nicaraguan Peace Delegates Report He Opposes Tenets. | True | By Tropical Radio To the New York Times. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/praises-pythian-ideals-whalen-speaks-at-celebration-of-temples.html | PRAISES PYTHIAN IDEALS.; Whalen Speaks at Celebration of Temple's Anniversary. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/company-plans-fewer-bakeries.html | Company Plans Fewer Bakeries. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/state-savings-body-backs-central-bank-116-of-new-yorks-140-mutual.html | STATE SAVINGS BODY BACKS CENTRAL BANK; 116 of New York's 140 Mutual Institutions Incline to Voluntary Membership. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/canadian-on-war-debts-general-manager-of-bank-of-nova-scotia-urges.html | CANADIAN ON WAR DEBTS.; General Manager of Bank of Nova Scotia Urges Settlement. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/find-missing-girl-slain-in-cellar-police-discover-body-of-child-6.html | FIND MISSING GIRL SLAIN IN CELLAR; Police Discover Body of Child, 6, Near De Kalb Av. Home After an 8-Hour Search. STRANGLED AND HIDDEN Victim Last Seen Buying Candy In Near-by Store -- Pencil Only Clue -- Three Questioned. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/benn-arrives-to-study-nation.html | Benn Arrives to Study Nation. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/roosevelt-picking-congress-advisers-debt-sentiment-in-the-two.html | ROOSEVELT PICKING CONGRESS ADVISERS; Debt Sentiment in the Two Houses to Be Reported Daily by Liaison Committee. GROUP TO PACIFY 'REBELS' Idea Crew From Suggestion of Hoover That Implied Need to Win Congress Over. BODY WILL BE SMALL ONE Titular Party Leaders and Heads of the Fiscal and Foreign Affairs Committees to Be Members. | True | By Arthur Krock.special To the New York Times. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/blow-aimed-at-mutuels-end-of-tote-betting-in-clubs-and-dog-tracks.html | BLOW AIMED AT MUTUELS.; End of "Tote" Betting in Clubs and Dog Tracks Urged in Britain. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/tickets-for-bouts-cut-aau-lists-reserved-seats-at-40-cents-for.html | TICKETS FOR BOUTS CUT.; A.A.U. Lists Reserved Seats at 40 Cents for Monday's Contests. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/stimson-asks-peru-to-yield-leticia-urges-brazils-peace-plan-as.html | STIMSON ASKS PERU TO YIELD LETICIA; Urges Brazil's Peace Plan as Clash With Colombia on Amazon Nears. ANTI-WAR PACT INVOKED Note Follows First Assembly of Powers Called Under the Briand-Kellogg Treaty. STIMSON ASKS PERU TO YIELD LETICIA | True | Special to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/warn-railroads-on-rate-revision-eastern-shippers-at-hearing-say.html | WARN RAILROADS ON RATE REVISION; Eastern Shippers at Hearing Say Change in Tariffs Will Mean Shift to Trucks. CALL PROPOSAL ILLOGICAL New Classification Would Result in Discrimination, Commerce Commission Is Told. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/l-d-baldwin-64-attorney-is-dead-_____-i-partner-of-late-j-w.html | L. D. BALDWIN, 64, ATTORNEY, IS DEAD _____ i; Partner of Late J. W. Griggs Was Donor, With Brother, of $1,500,000 to Drew. LONG A Y. M. C. A. OFFICIAL Worked Way Through College With His BrotheruWas Active in Philanthropic Work. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/atlanta-to-hear-mrs-roosevelt.html | Atlanta to Hear Mrs. Roosevelt. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/inquiry-ordered-into-relief-here-state-senate-votes-to-act-on.html | INQUIRY ORDERED INTO RELIEF HERE; State Senate Votes to Act on Charity Organization Society and Other Groups. HEARING TO BE IN ALBANY Prohibition on Billboards Near a Park In Bill Introduced by Thompson of Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/army-cancels-contests-indoor-events-this-week-off-to-prevent-spread.html | ARMY CANCELS CONTESTS.; Indoor Events This Week Off to Prevent Spread of Influenza. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/dr-wp-graves-of-boston-dies-professor-of-gynecology-at-harvard.html | DR. W.P. GRAVES OF BOSTON DIES; Professor of Gynecology at Harvard Medical School for Last Two Decades. WAS NOTED AS A SURGEON Graduated in Medicine at Head of Class -- Member of Pop Corbin's Famous Yale Football Team. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/5-federal-issues-highest-in-a-year-government-bonds-rise-132-to-632.html | 5 FEDERAL ISSUES HIGHEST IN A YEAR; Government Bonds Rise 1-32 to 6-32 in Renewed Upturn on the Stock Exchange. FOREIGN LIST IRREGULAR Domestic Rails Gain More Than Industrials or Utilities -- Loans on Curb Also Stronger. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/oil-merger-in-canada-five-companies-join-holding-concern-in-4000000.html | OIL MERGER IN CANADA.; Five Companies Join Holding Concern in $4,000,000 Deal. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/american-tobacco-dividends.html | American Tobacco Dividends. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/securities-for-produce-board.html | Securities for Produce Board. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/text-of-stimsons-note-asking-peru-to-yield-leticia-to-colombia-and.html | Text of Stimson's Note Asking Peru to Yield Leticia to Colombia and Avoid War | True | Special to THE NEW YORK TIMES.HENRY L. STIMSON, Secretary of State of the United States of America. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/trial-of-kaplan-suit-starts-off-briskly-ousted-union-head-submits.html | TRIAL OF KAPLAN SUIT STARTS OFF BRISKLY; Ousted Union Head Submits His Case in Five Minutes -- Union Defends Ouster. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/piccard-in-talk-denies-data-err-measurements-of-cosmic-ray-not-in.html | PICCARD IN TALK DENIES DATA ERR; Measurements of Cosmic Ray Not in Conflict With Those by Regner, He Asserts. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/roosevelt-insists-on-25-federal-cut-hines-probable-new-budget.html | ROOSEVELT INSISTS ON 25% FEDERAL CUT; Hines, Probable New Budget Director, Confers on Proposal for Wide Reduction. RAILROAD AID IS STUDIED Baruch Again Calls on President-Elect and Smiles at Talk of a Cabinet Offer. CURRY PATRONAGE LIMITED Tammany Will Not Be Ignored, but Leader Will Be Consulted Only on Manhattan Appointments. | True | By James A. Hagerty.special To the New York Times. | C1B 179204 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/oppose-taxes-for-new-postoffice.html | Oppose Taxes for New Postoffice. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/sarazen-leaves-los-angeles.html | Sarazen Leaves Los Angeles. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mrs-roosevelt-on-books-at-authors-dinner-she-advises-care-in.html | MRS. ROOSEVELT ON BOOKS; At Authors' Dinner She Advises Care in Picking Titles for Youth. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/walkers-valet-is-freed-woman-fails-to-appear-in-court-on-charge-he.html | WALKER'S VALET IS FREED.; Woman Fails to Appear in Court on Charge He Had Slapped Her. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/kline-conviction-upheld-mayor-of-pittsburgh-ordered-back-to-lower.html | KLINE CONVICTION UPHELD; Mayor of Pittsburgh Ordered Back to Lower Court for Sentence. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/bolivia-tells-of-gains.html | Bolivia Tells of Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fire-destroys-noted-jersey-hall.html | Fire Destroys Noted Jersey Hall. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/metal-exchange-seat-at-950.html | Metal Exchange Seat at $950. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/to-remove-issue-of-kreuger-toll-exchange-announces-american.html | TO REMOVE ISSUE OF KREUGER & TOLL; Exchange Announces American Certificates Will Go Off List on Monday. LIMITS PROOF OF CLAIM Debentures Deposited After Feb. 6 Will Have a Different Status Than the Others. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/sees-error-on-rko-aylesworth-lays-receivership-in-jersey-to.html | SEES ERROR ON R.K.O.; Aylesworth Lays Receivership in Jersey to "Misapprehension." | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rumanian-minister-entertains.html | Rumanian Minister Entertains. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rangers-play-tonight-oppose-black-hawk-sextet-at-madison-square.html | RANGERS PLAY TONIGHT.; Oppose Black Hawk Sextet at Madison Square Garden. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fire-insurance-loss-up-states-cooperative-assessment-rate-rises-89.html | FIRE INSURANCE LOSS UP.; State's Cooperative Assessment Rate Rises 89% in 11 Years. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fire-in-5th-av-shop-window.html | Fire in 5th Av. Shop Window. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/klein-on-texas-corporation-board.html | Klein on Texas Corporation Board. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/appeals-to-nation-in-treason-trial-frenchman-who-edited-paper-in.html | APPEALS TO NATION IN TREASON TRIAL; Frenchman Who Edited Paper in Geneva in War Urges a Close Union With Germany. WAS AN ENEMY OF BRITAIN Witnesses Term Him Agent of the Soviet Police -- Statute of Limitation Plea Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/exjersey-rector-is-indicted.html | Ex-Jersey Rector Is Indicted. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/preakness-is-reduced-to-25000-this-year-with-approval-of-the.html | Preakness Is Reduced to $25,000 This Year With Approval of the Maryland Commission | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/shortweek-parley-set-for-the-summer-preparatory-conference-decides.html | SHORT-WEEK PARLEY SET FOR THE SUMMER; Preparatory Conference Decides 40-Hour Agreement Should Be Drawn at Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/london-tin-buys-dredging-stock.html | London Tin Buys Dredging Stock. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/will-seek-jewish-unity-leaders-hope-to-bring-together-orthodox.html | WILL SEEK JEWISH UNITY.; Leaders Hope to Bring Together Orthodox Groups at Conference. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/peru-welcomes-peace-move.html | Peru Welcomes Peace Move. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/c-h-mlellan-91-war-veteran-dies-f-retired-as-captain-of-the-u-5.html | C. H. M'LELLAN, 91, WAR VETERAN, DIES; f Retired as Captain of the U. 5. Coast Guard Nearly Eigh- teen Years Ago. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/will-act-on-cricket-australia-to-consider-englands-reply-to-protest.html | WILL ACT ON CRICKET.; Australia to Consider England's Reply to Protest Monday. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fights-city-award-importer-says-eastman-company-was-permitted-to.html | FIGHTS CITY AWARD.; Importer Says Eastman Company Was Permitted to Change Bid. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/turkey-decrees-the-trebling-of-goods-imported-from-here.html | Turkey Decrees the Trebling Of Goods Imported From Here | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/ship-board-backs-pulp-board-rate-dismisses-oregon-companys.html | SHIP BOARD BACKS PULP BOARD RATE; Dismisses Oregon Company's Complaint Against Lucken-bach Steamship Line. AGREEMENTS APPROVED One Creates Spanish-North Atlantic Conference, Another Governs Rates From Brazil. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/discusses-ticket-tax-moskowitz-tells-theatre-alliance-chances-for.html | DISCUSSES TICKET TAX.; Moskowitz Tells Theatre Alliance Chances for Cut Are Nil. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/war-aid-rumors-denied-standard-oil-says-it-is-suing-bolivia-for.html | WAR AID RUMORS DENIED.; Standard Oil Says It Is Suing Bolivia for Seizures. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/snowfalls-tie-up-rumanian-railways-parliament-adjourns-because.html | SNOWFALLS TIE UP RUMANIAN RAILWAYS; Parliament Adjourns Because Deputies Can't Get There -- Near- by Countries Hard Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/10-of-ny-central-acquired-by-d-h-little-giant-puts-10000000-into.html | 10% OF N.Y. CENTRAL ACQUIRED BY D. & H.; ' Little Giant' Puts $10,000,000 Into Stock of Trunk Line to Get Strategic Control. LOREE, 74, DIRECTS DEAL Fighting Veteran, Thwarted in 1928, Wins Strong Position in Consolidation Plans. 10% OF N.Y. CENTRAL ACQUIRED BY D. & H. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/bourse-in-paris-closed.html | Bourse in Paris Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/chile-ousts-100-red-teachers-wide-movement-discovered.html | Chile Ousts 100 Red Teachers; Wide Movement Discovered | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/pass-out-22-jobs-flouting-farley-oconnells-at-albany-decide-to.html | PASS OUT 22 JOBS, FLOUTING FARLEY; O'Connells at Albany Decide to Disregard Resolution Shifting Powers. ACTION BY SENATE CLERK Braving Contempt Threat, He Puts List Up to Controller and Approval Is Indicated. LEADER DEFENDS POLICY Ed O'Connell Says No Obstructionism Is Intended, and That They Will Back the Governor. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/janet-comstock-to-wed-to-marry-d-d-edgar-vice-con-sul-at-hongkong.html | JANET COMSTOCK TO WED.; To Marry D. D. Edgar, Vice Con-sul at Hongkong, in Plainfield. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/fines-7-in-labor-cases-bronx-court-imposes-penalties-in-time-and.html | FINES 7 IN LABOR CASES; Bronx Court Imposes Penalties in Time and Safety Violations. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/montclair-ac-wins-title-at-squash-turns-back-essex-club-6-to-1-to-c.html | MONTCLAIR A.C. WINS TITLE AT SQUASH; Turns Back Essex Club, 6 to 1, to Clinch Laurels in New Jersey Class C Play. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/stephens-seeks-divorce-winner-of-yacht-race-is-in-reno-to-establish.html | STEPHENS SEEKS DIVORCE.; Winner of Yacht Race Is in Reno to Establish Residence. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/seek-light-in-vienna-on-arms-shipments-british-and-french-plan.html | SEEK LIGHT IN VIENNA ON ARMS SHIPMENTS; British and French Plan Inquiry -- Yugoslavia Said to Fear Attack by Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/irsohpbelmont-dies-at-paris-home-shock-suffered-last-spring.html | IRS.O.H.P.BELMONT DIES AT PARIS HOME; Shock Suffered Last Spring /Complicated by Bronchial and Heart Ailments. SOCIETY LEADER WAS .80 romer Wife of W. K. Vanderbilt Long Held Sway in New York and in Newport Colony. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/-elektra-is-among-next-weeks-bills-sixth-performance-to-be-given.html | ' ELEKTRA' IS AMONG NEXT WEEK'S BILLS; Sixth Performance to Be Given With 'Pagliacci,' for Vassar Club Fund. EMPEROR JONES' MONDAY The Second of the Wagner Series Will Be "Die Walkeure" on Thursday Afternoon. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/silvers-creditors-act-file-bankruptcy-petition-against-restaurants.html | SILVER'S CREDITORS ACT.; File Bankruptcy Petition Against Restaurants on Small Claims. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/lott-again-victor-in-allsouth-play-defeats-feuer-61-62-to-gain.html | LOTT AGAIN VICTOR IN ALL-SOUTH PLAY; Defeats Feuer, 6-1, 6-2, to Gain Quarter-Final in Tennis at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mrs-rodney-farson-hostess.html | Mrs. Rodney Farson Hostess. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/prr-declares-50cent-dividend-statement-says-further-action-this.html | P.R.R. DECLARES 50-CENT DIVIDEND; Statement Says Further Action This Year Depends on an Increase in Income. D. & H. OMITS QUARTERLY Ends Record Maintained Since 1880 -- Vincent Astor Elected to Board of Managers. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/red-cross-gets-buried-treasure-in-arkansas-aged-recluse-gave-his.html | Red Cross Gets Buried Treasure in Arkansas; Aged Recluse Gave His Life to Keep It Secret | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/miss-didrikson-iii-in-detroit.html | Miss Didrikson III in Detroit. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/two-paintings-in-the-exhibition-here-by-john-graham-win-high-praise.html | Two Paintings in the Exhibition Here by John Graham Win High Praise. | True | By Edward Alden Jewell.t.c.l. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/truck-kills-boy-skating-in-street.html | Truck Kills Boy Skating In Street | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/more-gold-gained-by-the-reichsbank-weekly-report-shows-increase-of.html | MORE GOLD GAINED BY THE REICHSBANK; Weekly Report Shows Increase of 5,424,000 Marks -- Drop in Exchange. RESERVE RATIO IS HIGHER Notes in Circulation Reduced by 127,078,000 Marks -- Rediscount Rate Stands at 4%. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/norbeck-announces-widening-of-inquiry-he-says-other-cases-besides.html | NORBECK ANNOUNCES WIDENING OF INQUIRY; He Says Other Cases Besides Insull Crash Will Be Taken Up -- Pecora Organizing. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rare-assyrian-art-is-rockeeeller-gift-metropolitan-museum-receives.html | RARE ASSYRIAN ART IS ROCKEEELLER GIFT; Metropolitan Museum Receives Sculpture From Palace of Ancient King of Nimrud. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/manhattan-properties-recorded-under-new-control.html | Manhattan Properties Recorded Under New Control. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/galsworthy-no-better-novellsts-doctors-bulletin-says-he-fortunately.html | GALSWORTHY NO BETTER.; Novellst's Doctors' Bulletin Says He 'Fortunately, Is Not Worse.' | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/vines-gains-semifinals-gledhill-allison-and-crawford-also-net.html | VINES GAINS SEMI-FINALS.; Gledhill, Allison and Crawford Also Net Victors in Australia. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/capone-fails-to-win-his-freedom-on-writ-federal-judge-at-atlanta.html | CAPONE FAILS TO WIN HIS FREEDOM ON WRIT; Federal Judge at Atlanta Rejects Plea on Statute of Limitations as to Trial. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/sun-oil-company.html | Sun Oil Company. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/plan-air-university-dewey-and-van-loon-among-those-to-give-courses.html | PLAN 'AIR UNIVERSITY.'; Dewey and Van Loon Among Those to Give Courses Over Radio. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/steel-continues-1-weekly-gain-operations-spurt-in-chicago-and.html | STEEL CONTINUES 1% WEEKLY GAIN; Operations Spurt in Chicago and Cleveland as Other Districts Hold Well. BUYING LINES STILL LAG Motor Industry Remains Principal Consumer -- Railroads Show Few Signs of Ordering. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/federal-invasion-of-trade-assailed-representative-shannon-sees.html | FEDERAL INVASION OF TRADE ASSAILED; Representative Shannon Sees Private Business Hurt by 'Unfair Competition'. WAR BUREAUS UNDER FIRE Queens Chamber Hears Harvey Plea for Triborough Bridge -- Hardy Scores City Waste. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/taxes-and-rents-support-for-mr-pink-in-controversy-with-mr-hilly.html | TAXES AND RENTS.; Support for Mr. Pink in Controversy With Mr. Hilly. | True | W.T. McCARTHY. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/to-speed-reading-trains-feb-5.html | To Speed Reading Trains Feb. 5. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/wheat-is-higher-in-slow-trading-poor-outlook-for-winter-crop-has.html | WHEAT IS HIGHER IN SLOW TRADING; Poor Outlook for Winter Crop Has Little Effect Owing to Situation in Washington. DAY'S GAINS 3/8 TO 1/2 CENT Rye Adds 1/4 to 1/2 c -- Oats Dull -- Small Hope for Beer Bill Kills Operations in Barley. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/american-cars-make-good-showing-in-race-bat-european-auto-rally-is.html | AMERICAN CARS MAKE GOOD SHOWING IN RACE; Bat European Auto "Rally" Is Hampered by Frozen Roads on Way to Monte Carlo. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/hungary-finances-worse-league-committee-criticized-conditions-in.html | HUNGARY FINANCES WORSE; League Committee Criticized Conditions In That Country. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/alfonso-leases-villa-in-florence.html | Alfonso Leases Villa In Florence. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/salmagundi-art-sale-70-pictures-by-members-bring-1853-on-first.html | SALMAGUNDI ART SALE.; 70 Pictures by Members Bring $1,853 on First Night of Auction. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/athletics-to-play-dodgers-april-10-booked-for-ebbets-field-to.html | ATHLETICS TO PLAY DODGERS APRIL 10; Booked for Ebbets Field to Conclude Brooklyn's Spring Exhibition Contests. | True | By John Drebinger. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rules-are-issued-for-new-gift-tax-donors-of-more-than-5000-must.html | RULES ARE ISSUED FOR NEW GIFT TAX; Donors of More Than $5,000 Must Make Returns, Even if Impost Is Not Due. AFFECTS ONLY INDIVIDUALS Evasion May Bring Prison Term of One to Five Years and Also a Fine of $10,000. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/campbell-is-on-way-to-race-though-ill-sails-from-england-for-new.html | CAMPBELL IS ON WAY TO RACE, THOUGH ILL; Sails From England for New York and Florida With 103 Temperature. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/dalhousie-university-gets-125000.html | Dalhousie University Gets $125,000 | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/baker-questions-power-authority-regulation-and-recapture-without.html | BAKER QUESTIONS POWER AUTHORITY; Regulation and Recapture Without Due Payment Held Unconstitutional. ARGUES APPALACHIAN CASE Former War Secretary Tilts With Thompson Over His Views While in the Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/would-hold-gasoline-tax-collier-offers-bill-to-take-off-oneyear.html | WOULD HOLD GASOLINE TAX; Collier Offers Bill to Take Off One-Year Limitation. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/township-officials-form-state-group-unit-to-protect-interests-of.html | TOWNSHIP OFFICIALS FORM STATE GROUP; Unit to Protect Interests of Small Communities in Move for Government Reform. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/reply-to-britain-up-to-roosevelt-some-officials-believe-there-will.html | REPLY TO BRITAIN UP TO ROOSEVELT; Some Officials Believe There Will Be No Further Debt Notes Till March 4. QUALIFICATION IS ISSUE Restriction on Economic Decisions Is Regarded as Caution Before World Conference. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/new-state-prison-policy-disciplinary-transfers-abandoned-cutting.html | NEW STATE PRISON POLICY.; Disciplinary Transfers Abandoned, Cutting Transportation Costs. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/baseballs-foreign-problems.html | Baseball's Foreign Problems. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/on-stand-in-richard-suit-general-oryan-praises-highly-character-of.html | ON STAND IN RICHARD SUIT; General O'Ryan Praises Highly Character of Montgomery. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/evaporated-milk-sales-up-in-1932.html | Evaporated Milk Sales Up in 1932. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/reserve-board-reports-gold-stocks-rise-80000000-in-month.html | RESERVE BOARD REPORTS.; Gold Stocks Rise $80,000,000 in Month, Circulation Declines. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/block-in-harlem-swept-by-flames-fouralarm-blaze-fanned-by-strong.html | BLOCK IN HARLEM SWEPT BY FLAMES; Four-Alarm Blaze, Fanned by Strong Wind, Threatens Wide Area for a Time. THOUSANDS WATCH FIGHT Work of Firemen Wins Praise -- Coal Pocket Among Buildings Razed or Damaged. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rob-physician-in-office-gunmen-pose-as-patient-and-friend-take-80.html | ROB PHYSICIAN IN OFFICE.; Gunmen Pose as Patient and Friend, Take $80 and Tie Victim. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/andover-hockey-game-canceled.html | Andover Hockey Game Canceled. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/paris-bourse-shut-by-budget-strike-city-in-virtual-state-of-siege.html | PARIS BOURSE SHUT BY BUDGET STRIKE; City in Virtual State of Siege as Thousands Protest on Eve of Chamber Debate. CLASHES IN THE STREETS Brokers Prevent Trading Because of Socialist Project and Failure to Economize. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/new-warrant-out-for-dutch-schultz-arrest-of-racketeer-and-aides.html | NEW WARRANT OUT FOR DUTCH SCHULTZ; Arrest of Racketeer and Aides Ordered by Judge Knox After Grand Jury Meets. HENCHMEN'S BOND SEIZED $10,000 Was Posted for Ahearn and Stevens Last Year in Shooting of a Dry Agent. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/mexico-cuts-tariff-on-apples.html | Mexico Cuts Tariff on Apples. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/joseph-wolfendale.html | JOSEPH WOLFENDALE. | True | I Special to THE NEW YOHK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/irigoyen-doctors-differ-three-of-five-urge-operation-on-argentine.html | IRIGOYEN DOCTORS DIFFER.; Three of Five Urge Operation on Argentine Ex-Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/wisconsin-for-3-beer-tax.html | Wisconsin for $3 Beer Tax. | True | Special to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/er-newman-dies-railroad-pioneer-he-was-a-prominent-figure-in.html | E.R. NEWMAN DIES; RAILROAD PIONEER; He Was a Prominent Figure in Chicago's Development as Transportation Centre. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/yale-six-crushes-brown-by-11-to-0-scores-seven-goals-in-first.html | YALE SIX CRUSHES BROWN BY 11 TO 0; Scores Seven Goals in First Period to Gain Decisive Victory at Providence. FLETCHER COUNTS 4 TIMES Eli Captain Registers Twice in Opening Session and Repeats Feat in the Final. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/reports-payer-as-envoy-prague-newspaper-says-cleveland-man-will.html | REPORTS PAYER AS ENVOY.; Prague Newspaper Says Cleveland Man Will Represent United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/relief-unity-urged-by-mrs-roosevelt-she-praises-work-of-federated.html | RELIEF UNITY URGED BY MRS. ROOSEVELT; She Praises Work of Federated Protestant Groups -- To Head Women in Campaign. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/holbrook-porter-engineer-dead-secretary-and-organizer-of-national.html | HOLBROOK PORTER, ENGINEER, DEAD; Secretary and Organizer of National Museum of Engi- neering and Industry. WROTE ON HIS SPECIALTY Son of Civil war General and Relative of David Porter, Who Fought on Sea in Three Wars. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/takings-of-copper-up-slightly-abroad-monthly-average-increases-in.html | TAKINGS OF COPPER UP SLIGHTLY ABROAD; Monthly Average Increases in Countries Outside United States and Canada. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/paderewski-calls-league-sick-man-here-for-tour-he-finds-far-east.html | PADEREWSKI CALLS LEAGUE 'SICK MAN'; Here for Tour, He Finds Far East Problem Beyond the Control of Arbitrators. TECHNOCRACY ELUDES HIM Reporters Try to Explain It, but Pass to Other Topics -- Shows Flexible Fingers at 72. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/reith-in-alliance-with-culbertson-end-of-rift-between-bridge.html | REITH IN ALLIANCE WITH CULBERTSON; End of Rift Between Bridge Experts Adds to Strength of Recently Formed Group. SIMS FACTION ONLY RIVAL Eastern Championship to Be Run by New Association -- Code for Duplicate Play Modified. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/officers-advanced-by-dominion-bank-austin-son-of-founder-moves-to.html | OFFICERS ADVANCED BY DOMINION BANK; Austin, Son of Founder, Moves to Chairmanship From Presidency at Toronto Meeting. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/jersey-garment-plant-to-reopen.html | Jersey Garment Plant to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/borah-again-asks-an-honest-dollar-tells-senate-that-a-fairer.html | BORAH AGAIN ASKS 'AN HONEST DOLLAR'; Tells Senate That a Fairer Balance Between Commodities and Money Is Necessary. BINGHAM WARNS OF PERIL Currency Proposals Would Mean Widespread Ruin of Industry and Individuals, He Says. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/traces-chinese-novel-mrs-buck-says-it-is-really-a-collection-of.html | TRACES CHINESE NOVEL.; Mrs. Buck Says It Is Really a Collection of Stories. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/89-more-for-neediest-seven-donations-in-day-bring-the-fund-for-year.html | $89 MORE FOR NEEDIEST.; Seven Donations in Day Bring the Fund for Year to $264,534. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/vacancies-delay-reserve-advances-board-is-not-qualified-to-act.html | VACANCIES DELAY RESERVE ADVANCES; Board Is Not Qualified to Act Under Promissory Note Clause of Class-Steagall Bill. SENATORS ARE NOTIFIED Hamlin, Acting Governor, Calls Attention to the Situation as Magee's Confirmation Is Held Up. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/book-notes.html | BOOK NOTES | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/predicts-new-autos-without-fenders-herbert-chase-tells-engineers-at.html | PREDICTS NEW AUTOS WITHOUT FENDERS; Herbert Chase Tells Engineers at Detroit That Cars Should Carry Greater Loads. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/get-court-rule-for-ball-ambulance-drivers-obtain-order-for-license.html | GET COURT RULE FOR BALL.; Ambulance Drivers Obtain Order for License by Police. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/-goetterdaemmerung-with-frida-leider-as-bruennhilde-and-maria.html | " Goetterdaemmerung," With Frida Leider as Bruennhilde and Maria Olszewska as Waltraute. | True | By Olin Downes. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/abc-nations-seek-new-peace-policy-argentina-and-chile-will-confer.html | ABC NATIONS SEEK NEW PEACE POLICY; Argentina and Chile Will Confer This Week on New 'United Front' Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/trotsky-awaiting-new-revolutions-fate-of-soviet-depends-on-revolts.html | TROTSKY AWAITING NEW REVOLUTIONS; Fate of Soviet Depends on Revolts in Other Lands, He Says in Latest Book. CLAIMS CREDIT IN RUSSIA But Sees Success There as an "Antagonistic Process" Until the Movement Spreads. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/japans-navy-denies-fortifying-mandate-minister-says-the-geneva.html | JAPAN'S NAVY DENIES FORTIFYING MANDATE; Minister Says the Geneva Report Is Baseless -- Harbor Works in Islands Described. | True | Wireless to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/helping-the-farmer.html | HELPING THE FARMER. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/to-show-bird-pictures-mrs-carll-tucker-to-hold-event-to-aid-wild.html | TO SHOW BIRD PICTURES.; Mrs. Carll Tucker to Hold Event to Aid Wild Life Conservation. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/western-business-up-16-points.html | Western Business Up 1.6 Points. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/35-counties-receive-9333255-school-aid-tremaine-mails-checks.html | 35 COUNTIES RECEIVE $9,333,255 SCHOOL AID; Tremaine Mails Checks Covering First Instalment of State Help This Year. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/talia-fairchild-engaged-to-wed-new-york-girls-betrothal-to-leslie-b.html | TALIA FAIRCHILD ENGAGED TO WED; New York Girl's Betrothal to Leslie B. Soper Announced by Her Parents. A JUNIOR LEAGUE MEMBER Fiance, a Graduate of Harvard Law School, Practices Herea Their Wedding in Summer. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/trustee-satisfied-kreuger-is-dead-rumors-suicide-was-a-fake-fail-to.html | TRUSTEE SATISFIED KREUGER IS DEAD; Rumors Suicide Was a Fake Fail to Survive Inquiry by American Lawyer. BANKERS GOT NEWS FIRST Associate Who Found 'Match King' Lifeless in Bed Had Lunch With Them Before Telling Police. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/sidney-spitzer-toledo-banker-aided-several-archaeology-expeditions.html | SIDNEY SPITZER.; Toledo Banker Aided Several \| Archaeology Expeditions. | True | Special to THB NEW YOKE TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/margery-maude-as-juliet-she-will-return-to-the-stage-at-shakespeare.html | MARGERY MAUDE AS JULIET.; She Will Return to the Stage at Shakespeare Theatre. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/london-limits-issues-note-is-interpreted-as-opposing-concessions.html | LONDON LIMITS ISSUES; Note Is Interpreted as Opposing Concessions for Revision. REPLY UP TO ROOSEVELT But Some Washington Officials Doubt Formal Answer Till After March 4. FRANCE FIRM IN DEFAULT Ambassador Edge Obtains No Encouragement in Call on Premier Paul-Boncour. War Debt Developments. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/judgment-being-drafted.html | Judgment Being Drafted. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/walter-b-crowell-stock-broker-dead-member-of-new-york-firm-alo-was.html | WALTER B. CROWELL, STOCK BROKER, DEAD; Member of New York Firm AlSo Was a Director of the Rah- way Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/princeton-club-triumphs-5-to-0-overcomes-university-club-in.html | PRINCETON CLUB TRIUMPHS, 5 TO 0; Overcomes University Club in Metropolitan Class B Squash Racquets. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/north-carolinas-university.html | NORTH CAROLINA'S UNIVERSITY. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/a-comedy-in-hungarian.html | A Comedy in Hungarian. | True | H.T.S. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/st-lawrence-county-ny.html | St. Lawrence County, N.Y. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/students-parade-as-cohn-protest-nazi-leader-in-uniform-leads.html | STUDENTS PARADE AS COHN PROTEST; Nazi Leader in Uniform Leads Procession in Breslau, but Agitation Is Mild. MEETING SET FOR TODAY Professor Scheduled to Lecture Again -- Move to "Persuade" Him to Take Leave Is Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/the-sixyear-term.html | THE SIX-YEAR TERM. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/powershaskins-gain.html | Powers-Haskins Gain. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/lebrun-host-to-envoys-french-president-gives-annual-dinner-for.html | LEBRUN HOST TO ENVOYS.; French President Gives Annual Dinner for Diplomatic Corps. | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/john-s-laughlin.html | JOHN S. LAUGHLIN. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/electric-power-index-records-small-drop-new-england-shows-larger.html | Electric Power Index Records Small Drop; New England Shows Larger Loss for Week | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/report-by-national-life.html | Report by National Life. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/other-engagements.html | Other Engagements | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/jersey-jurist-honored-chancellor-campbell-feted-by-bergen-chamber.html | JERSEY JURIST HONORED.; Chancellor Campbell Feted by Bergen Chamber of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/high-wind-batters-the-city-and-seaboard-resorts-flooded-windows-and.html | High Wind Batters the City and Seaboard; Resorts Flooded, Windows and Signs Crash | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/douglas-fairbanks-jr-and-frank-mchugh-teamed-in-a-story-of.html | Douglas Fairbanks Jr. and Frank McHugh Teamed in a Story of Adventures in Air and on Earth. | True | By Mordaunt Hall. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/rescue-ship-due-today-captain-stedman-of-american-merchant-to-be.html | RESCUE SHIP DUE TODAY.; Captain Stedman of American Merchant to Be Feted Here. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/bernardo-olshansky-russian-baritone-who-had-given-recitals-here-was.html | BERNARDO OLSHANSKY.; Russian Baritone, Who Had Given Recitals Here, Was 46. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/honore-vaillancourt.html | HONORE VAILLANCOURT. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/defers-mrs-coolidges-pension.html | Defers Mrs. Coolidge's Pension. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/exeter-six-in-22-tie-deadlocks-with-new-hampshire-freshman-team.html | EXETER SIX IN 2-2 TIE.; Deadlocks With New Hampshire Freshman Team. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/oconnor-appoints-shipping-committee-group-will-meet-next-week-to.html | O'CONNOR APPOINTS SHIPPING COMMITTEE; Group Will Meet Next Week to Consider Recommendations of Recent Conference. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/boone-captured-fielding-honors-led-international-outfielders-with.html | BOONE CAPTURED FIELDING HONORS; Led International Outfielders With 992, the Official Averages Show. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/foreclosure-sale-of-hotel-adjourned-auction-of-the-victoria-is-put.html | FORECLOSURE SALE OF HOTEL ADJOURNED; Auction of the Victoria Is Put Off to Feb. 24 -- Plaintiffs Get Other Parcels. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/cruelty-to-animals.html | Cruelty to Animals. | True | L.E.P. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/pratt-hearing-put-off-again.html | Pratt Hearing Put Off Again. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/50-fishermen-swept-out-in-lake-on-ice-all-believed-saved-as-many.html | 50 FISHERMEN SWEPT OUT IN LAKE ON ICE; All Believed Saved as Many Craft Go to Rescue When Frozen Oneida Breaks Up. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/carnegie-medals-for-30-acts-of-heroism-noted-cost-the-lives-of-nine.html | CARNEGIE MEDALS FOR 30.; Acts of Heroism Noted Cost the Lives of Nine Saving Others. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/lord-marley-here-to-work-for-ort-british-leader-of-jewish-relief.html | LORD MARLEY HERE TO WORK FOR ORT; British Leader of Jewish Relief Effort Says It Aids International Good-Will. JEERS AT HOUSE OF LORDS Social Labor Peer Wants to Turn It Into a Museum, With Robed Members on Exhibit. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/asks-litigation-funds-committee-for-moffat-bonds-appeals-to.html | ASKS LITIGATION FUNDS.; Committee for Moffat Bonds Appeals to Non-Depositors. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/china-town-dragon-escorts-new-year-midnight-parade-in-mott-st-marks.html | CHINA TOWN DRAGON ESCORTS NEW YEAR; Midnight Parade in Mott St. Marks Beginning of Any of Five Anniversaries. OLD CUSTOMS ARE REVIVED Head-Carriers and Tail-Carriers Take Respective Places in Line on Dictates of Ancestors. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/gen-andrews-a-witness-tells-crains-aide-of-concern-formed-to-handle.html | GEN. ANDREWS A WITNESS.; Tells Crain's Aide of Concern Formed to Handle German Goods. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/measure-of-little-merit-many-flaws-seen-in-senate-substitute-for.html | MEASURE OF LITTLE MERIT; Many Flaws Seen in Senate Substitute for Collier Bill. | True | THOMAS C. SPELLING. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/cochran-is-beaten-in-title-billiards-meets-first-defeat-in-world.html | COCHRAN IS BEATEN IN TITLE BILLIARDS; Meets First Defeat in World 3-Cushion Tourney, Losing to Scoville, 50-35. BOZEMAN TAKES THE LEAD Subdues Denton, 50 to 29, to Gain Fourth Victory -- Reiselt Beats Kieckhefer by 50-46. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/oppose-contract-for-ash-removal-community-councils-report-cost-in.html | OPPOSE CONTRACT FOR ASH REMOVAL; Community Councils Report Cost in Brooklyn is Double That of Other Boroughs. WANT CITY TO DO WORK Private Company's Operation Has Cost Borough 70 Cents a Cubic Yard, Figures Show. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/replies-in-stillman-suit-rochefort-and-defendant-file-papers-in.html | REPLIES IN STILLMAN SUIT.; Rochefort and Defendant File Papers in Alienation Action. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/curb-transfers-2-seats-walter-l-johnston-and-eugene-j-mitchell-made.html | CURB TRANSFERS 2 SEATS.; Walter L. Johnston and Eugene J. Mitchell Made Members. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/american-investors-inc-elects-odlum-head-of-atlas-to-executive.html | American Investors, Inc., Elects Odlum, Head of Atlas, to Executive Committee | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/boy-14-dies-awaiting-diploma-in-hospital-thrill-of-a-real.html | BOY, 14, DIES AWAITING DIPLOMA IN HOSPITAL; Thrill of a Real Graduation With Parents at Bedside Too Much for Weakened Heart. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/frohman-decides-to-quit-next-sundays-actors-fund-benefit-to-be-last.html | FROHMAN DECIDES TO QUIT.; Next Sunday's Actors' Fund Benefit to Be Last Directed by Him. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/young-mallinckrodts-body-found.html | Young Mallinckrodt's Body Found. | True | Special to THE NEW YORK TIMES. | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/shamrock-six-scores-10-to-1.html | Shamrock Six Scores, 10 to 1. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/3117700-gold-added-to-stocks-in-day-foreign-exchange-calmer.html | $3,117,700 Gold Added to Stocks in Day; Foreign Exchange Calmer, Sterling Off 3/8c | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/ny-central-elects-a-director.html | N.Y. Central Elects a Director. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/kidnapping-scare-nettles-elopers-4-dickie-and-joyce-audrey.html | KIDNAPPING SCARE NETTLES ELOPERS, 4; Dickie and Joyce Audrey, Following a Pied Piper, Stir Youthful Scandal. LURED BY PEANUT VENDER Wander in Park, Visit Mt. Vernon and Are Discovered by Police as Parents Ask for Search. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/schultz-aide-held-in-murder.html | Schultz Aide Held In Murder. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/calls-vermont-sound-gov-wilson-tells-society-here-state-can-still.html | CALLS VERMONT SOUND.; Gov. Wilson Tells Society Here State Can Still Pay Its Bills. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/stocks-resume-the-advance-in-more-active-dealings-bonds-extend.html | Stocks Resume the Advance in More Active Dealings -- Bonds Extend Gains -- Foreign Exchanges Quiet. | True | | C1B 179205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/circus-fans-plan-troupers-home-members-of-club-to-buy-site-in.html | CIRCUS 'FANS' PLAN TROUPERS' HOME; Members of Club to Buy Site in Virginia for Shelter for Retired Performers. BEEBE LUNCHEON GUEST Explorer of Ocean's Floor Made a Member of 'Rogues Gallery' in 'Fall Guy' Fraternity. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/seek-to-close-oil-wells-oklahoma-city-operators-propose-statewide.html | SEEK TO CLOSE OIL WELLS.; Oklahoma City Operators Propose State-Wide Shutdown. | True | | C1B 179205 |
| 1933-01-26 | 1933-01-26 | https://www.nytimes.com/1933/01/26/archives/flats-and-dwellings-comprise-realty-turnover.html | Flats and Dwellings Comprise Realty Turnover. | True | | C1B 179205 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/argentina-approves-unreservedly.html | Argentina Approves Unreservedly. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/army-buying-38-highspeed-bombing-planes-called-most-powerful-weapon.html | Army Buying 38 High-Speed Bombing Planes, Called Most Powerful Weapon Yet Devised | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/britain-and-league-aid-leticia-appeal-also-france-informs-stimson.html | BRITAIN AND LEAGUE AID LETICIA APPEAL; Also France Informs Stimson It Is Supporting Peace in South America. PERU REPORTED YIELDING Acceptance With Reservations of Brazil's Formula for Peace With Colombia Indicated. JAPAN SILENT AT GENEVA Germany, Italy and Britain Also Keep Out of Debate on Note to the Disputants. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/missouri-pacific-gets-new-loan.html | Missouri Pacific Gets New Loan. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dogs-howls-bare-death-womans-body-found-in-home-radio-on-day-and-a.html | DOGS' HOWLS BARE DEATH.; Woman's Body Found in Home -- Radio On Day and a Half. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/hibernians-advance-in-soccer.html | Hibernians Advance in Soccer. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sales-hit-bulges-lowering-wheat-damaging-dust-storms-and-poor-crop.html | SALES HIT BULGES, LOWERING WHEAT; Damaging Dust Storms and Poor Crop Reports Are Ig- nore in 1/4 to 3/8c Drop. BETTER MARKET EXPECTED Corn Eases as Export Demand Fails to Develop -- Barley's 1/4c Gain Is Only Rise in Grains. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mrs-frances-maynard.html | MRS. FRANCES MAYNARD. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/retailers-lease-store-quarters-groundfloor-shops-taken-in-scattered.html | RETAILERS LEASE STORE QUARTERS; Ground-Floor Shops Taken in Scattered Sections of the City. OTHER LEASING IS BRISK Activity Includes Renting of Show-rooms and Offices -- Long Island City Deals. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/louis-f-gillen.html | LOUIS F. GILLEN. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/big-order-for-republic-steel.html | Big Order for Republic Steel. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/head-charter-committees.html | Head Charter Committees. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/greek-factories-open-fifth-victim-of-mondays-shooting-dies-in.html | GREEK FACTORIES OPEN.; Fifth Victim of Monday's Shooting Dies in Textile Centre. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/heads-religious-school-group.html | Heads Religious School Group. | True | Special to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/competition-in-typography.html | Competition in Typography. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rival-protective-group-formed.html | Rival Protective Group Formed. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/145000-fraud-charged-creditors-say-bankrupt-newark-banker-concealed.html | $145,000 FRAUD CHARGED.; Creditors Say Bankrupt Newark Banker Concealed Assets. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/quiet-but-firm-in-paris.html | Quiet But Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/james-a-hirons.html | JAMES A. HIRONS. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/urges-governors-to-lead-in-revival-dow-proposes-unified-action-by.html | URGES GOVERNORS TO LEAD IN REVIVAL; Dow Proposes Unified Action by States, Copying Plan of Australian Premiers. REPORTS SUCCESS THERE Believes a Nation-Wide Program Here Also Would Be Effective in Overcoming Trade Ills. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/two-women-leaders.html | TWO WOMEN LEADERS. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mother-who-burned-girl-is-held.html | Mother Who Burned Girl Is Held. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/taft-urges-change-in-picking-judges-state-bar-hears-his-plea-to.html | TAFT URGES CHANGE IN PICKING JUDGES; State Bar Hears His Plea to Restore Appointive Power to the Governor. CITES BENCH DEALS HERE Proposal to Be Passed On Today by Group Named to Consider Reforms. SEABURY DEMANDS ACTION Wants Lawyers to Back His Plan Giving Appellate Court Selec- tion of Magistrates. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/jobless-offer-plan-to-beautify-estates-landscape-architects-ready.html | JOBLESS OFFER PLAN TO BEAUTIFY ESTATES; Landscape Architects Ready to Supervise the Work if Unem- ployed Labor Is Used. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/honor-john-w-triner-customs-examiners-give-watch-to-retiring-head.html | HONOR JOHN W. TRINER.; Customs Examiners Give Watch to Retiring Head of Association. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/urge-mrs-roosevelt-to-quit-activities-thousands-have-advised-her-to.html | URGE MRS. ROOSEVELT TO QUIT ACTIVITIES; Thousands Have Advised Her to Resign From Various Or- ganizations, She Says. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/instalment-bonus-proposed-by-fish-house-bill-calls-for-payment-to.html | INSTALMENT BONUS PROPOSED BY FISH; House Bill Calls for Payment to Unemployed Veterans at $15 or $30 a Month. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/briggs-body-factory-strike-closes-ford-plants-100000-made-idle-as.html | Briggs Body Factory Strike Closes Ford Plants; 100,000 Made Idle as All Production Halts | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ousted-kills-successor-nashville-man-fires-rifle-after-a-directors.html | OUSTED, KILLS SUCCESSOR.; Nashville Man Fires Rifle After a Directors' Meeting. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/cotton-cloth-index-moves-higher-in-week-moderate-demand-for-goods.html | Cotton Cloth Index Moves Higher in Week; Moderate Demand for Goods Reported | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/twin-sisters-plan-double-ceremony-the-misses-bristol-will-be-wed-to.html | \TWIN SISTERS PLAN DOUBLE CEREMONY; The Misses Bristol Will Be Wed ! to Orvills H. Mann and C. F. Rouse, Both Lawyers. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/la-barbawatson-to-meet-tonight-featherweights-to-clash-in-main-bout.html | LA BARBA-WATSON TO MEET TONIGHT; Featherweights to Clash in Main Bout of 12 Rounds in the Garden Ring. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dr-gah-dufresne.html | DR. G.A.H. DUFRESNE. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dr-victor-sterki-scientist-is-dead-through-his-nearsightedness.html | DR. VICTOR STERKI, SCIENTIST, IS DEAD; Through His Near-Sightedness Became World Authority on a Branch of Zoology. JOINED CARNEGIE MUSEUM Uncanny in Use of Microscope -- Could See Minute Life Easily With Naked Eye. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ethelbert-hales.html | ETHELBERT HALES. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/tribute-to-mathewson-thomas-veteran-scout-places-wreath-on-late.html | TRIBUTE TO MATHEWSON.; Thomas, Veteran Scout, Places Wreath on Late Star's Grave. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ny-of-sweden-prepared-by-scrimmage-runs-arrives-to-compete-in-3.html | Ny of Sweden, Prepared by 'Scrimmage' Runs, Arrives to Compete in 3 Indoor Races Here | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/churches-and-breadlines.html | Churches and Breadlines. | True | CYRUS W. LUNN. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/frances-default-is-called-foolish-recouly-tells-american-club-in.html | FRANCE'S DEFAULT IS CALLED FOOLISH; Recouly Tells American Club in Paris That French People Should Not Be Blamed. SEES MISUNDERSTANDINGS Former Diplomat Says Accurate Information Should Be Sent Here by Paris Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/two-liners-arrive-two-depart-today-albert-ballin-and-munamar-due.html | TWO LINERS ARRIVE, TWO DEPART TODAY; Albert Ballin and Munamar Due -- Santa Elisa Going to Coast -- Kungsholm Starting Cruise. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/four-give-2550-for-neediest.html | Four Give $25.50 for Neediest. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/polish-newsboys.html | Polish Newsboys. | True | H.T.S. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/age-of-aluminum-by-1942-foreseen-colin-fink-of-columbia-tells.html | AGE OF ALUMINUM BY 1942 FORESEEN; Colin Fink of Columbia Tells Engineers It Will Be Used for Ships, Buildings and Trains. FINDS SUPPLY IS VAST Annual Output Will Be 600,000 Tons in Decade, He Says -- Sees Gains in Electro-Chemistry. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/charles-harvey-pepper-in-oneman-show-reveals-in-in-caricatures-his.html | Charles Harvey Pepper, in One-Man Show, Reveals in in Caricatures His Idea of How Statesmen Act. | True | T.C.L. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/will-refund-bonds-of-imperial-district-committee-outlines-plan-for.html | WILL REFUND BONDS OF IMPERIAL DISTRICT; Committee Outlines Plan for Exchanging $14,250,000 Cal- ifornia Irrigation Issue. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/where-is-the-beer.html | Where Is the Beer? | True | MARY LOUISE KELLY. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/watch-smuggler-gets-four-years.html | Watch Smuggler Gets Four Years. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/fiscal-strength-held-at-london-bank-reserves-maintained-in-december.html | FISCAL STRENGTH HELD AT LONDON; Bank Reserves Maintained in December, Despite Debt Payment in Gold. CURRENCY DEMANDS MET Federal Reserve Board Report Shows European Money Situ- ation Fair at Year-End. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/china-to-continue-trust-in-league-leaders-at-nanking-decide-against.html | CHINA TO CONTINUE TRUST IN LEAGUE; Leaders at Nanking Decide Against Cutting Loose Pend- ing New Efforts. JAPAN THOUGHT HALTED Probable Home Resentment Against High Cost in Lives of Jehol Drive Believed Deterrent. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/work-of-young-on-view-junior-achievement-group-opens-exhibition-and.html | WORK OF YOUNG ON VIEW.; Junior Achievement Group Opens Exhibition and Symposium Here. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/depression-remedies-eight-methods-suggested-for-im-proving.html | DEPRESSION REMEDIES.; Eight Methods Suggested for Im- proving Conditions. | True | RANULPH KINGSLEY. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/de-capriles-leads-8-epee-qualifiers-nyu-fencer-earns-right-to.html | DE CAPRILES LEADS 8 EPEE QUALIFIERS; N.Y.U. Fencer Earns Right to Compete for U.S. Junior Championship. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dr-feuchtwanger-talks-outlines-bases-of-nationalism-in-address-at.html | DR. FEUCHTWANGER TALKS.; Outlines Bases of Nationalism in Address at Emanu-El. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bronx-taxpayer-is-sold.html | Bronx Taxpayer Is Sold. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/obrien-opens-fight-on-bankruptcy-bill-as-a-city-tax-peril-holds.html | O'BRIEN OPENS FIGHT ON BANKRUPTCY BILL AS A CITY TAX PERIL; Holds Proposed Federal Law Would Reduce Value of Liens on Real Estate. ASKS AID OF LEGISLATORS Mayor Now Certain He Can Effect a Budget Saving of $20,000,000. CIVIL SERVICE IS PRUNED Commission Ordered to End All Examinations Except Those for Promotions. O'BRIEN TO FIGHT BANKRUPTCY BILL | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/lott-hard-pressed-to-defeat-turner-triumphs-by-75-16-62-to-gain.html | LOTT HARD PRESSED TO DEFEAT TURNER; Triumphs by 7-5, 1-6, 6-2 to Gain Semi-Final Round in All-South Tennis. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/fight-coalition-program-south-african-cabinet-members-oppose-smutss.html | FIGHT COALITION PROGRAM.; South African Cabinet Members Oppose Smuts's Motion. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/stimson-notified-of-support.html | Stimson Notified of Support. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dinner-for-exchanges-members-of-local-markets-to-meet-on-feb-6.html | DINNER FOR EXCHANGES.; Members of Local Markets to Meet on Feb. 6. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/club-art-auction-yields-1975.html | Club Art Auction Yields $1,975. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/18-prominent-men-aid-french-pacifist-writers-painters-professors.html | 18 PROMINENT MEN AID FRENCH PACIFIST; Writers, Painters, Professors and Others Testify at Trial of Gailbeaux. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/broker-aids-mrs-richard.html | Broker Aids Mrs. Richard. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/trusts-coverage-of-bonds-grows-continental-securities-assets-936.html | TRUST'S COVERAGE OF BONDS GROWS; Continental Securities Assets $936, Against $834 on Each $1,000 a Year Ago. INCOME IN 1932 $61,334 Loss on Sales Rises to $2,014,270 -- Reports Made by Various Investment Concens. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/insurance-groop-reports-for-year-glens-falls-company-shows-assets.html | INSURANCE GROOP REPORTS FOR YEAR; Glens Falls Company Shows Assets of $17,456,336, $1,197,692 in Securities. $3,512,700 FOR COMMERCE Glen Falls Indemnity's Total on Jan. 1 Was $8,248,516, With Capital at $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/1113996-idle-in-pennsylvania.html | 1,113,996 Idle in Pennsylvania. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/stop-gap-victor-at-new-orleans-assumes-command-at-head-of-stretch.html | STOP GAP VICTOR AT NEW ORLEANS; Assumes Command at Head of Stretch to Beat Burnside, With Chene Third. MARGIN IS TWO LENGTHS Winner Runs Mile and a Sixteenth in 1:49 2-5 and Returns $7.60 in the Mutuels. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/illinois-post-for-banker-joseph-j-rice-appointed-state-di-rector-of.html | ILLINOIS POST FOR BANKER; Joseph J. Rice Appointed State Director of Finance. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/roger-b-farquhar.html | ROGER B. FARQUHAR. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/hears-newsprint-critic-paper-group-is-told-financiers-usurped.html | HEARS NEWSPRINT CRITIC.; Paper Group Is Told Financiers Usurped Experts' Power. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/eight-races-daily-listed-at-pimlico-chase-added-to-each-card-117900.html | EIGHT RACES DAILY LISTED AT PIMLICO; Chase Added to Each Card -- $117,900 Available for Distribution in May. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bourse-ends-protest-strike.html | Bourse Ends Protest Strike. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/5523709-lent-in-december-to-banks-in-receivership.html | $5,523,709 Lent in December To Banks in Receivership | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/authorize-art-institute-regents-give-provisional-charter-to.html | AUTHORIZE ART INSTITUTE.; Regents Give Provisional Charter to Westchester School. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/brazils-force-in-area-strong.html | Brazil's Force in Area Strong. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sea-rescue-hero-saluted-in-harbor-capt-stedman-is-greeted-by-every.html | SEA RESCUE HERO SALUTED IN HARBOR; Capt. Stedman Is Greeted by Every Ship in Port as His American Merchant Arrives. FLAGS WAVE, HORNS BLARE " Very Well Done," the Former Signal, While Latter Sound Three Long Blasts. SAVED MEN VOICE PRAISE 22 Taken From Disabled Craft Hail "Brave Sailor and Gentleman" -- City Honors Him Today. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/how-boats-finished.html | How Boats Finished. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/teachers-ask-loan-right-seek-law-permitting-them-to-bor-row-from.html | TEACHERS ASK LOAN RIGHT; Seek Law Permitting Them to Borrow From Pension Fund. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/farley-to-lead-inaugural-unit.html | Farley to Lead Inaugural Unit. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mrs-john-johnston.html | MRS. JOHN JOHNSTON. | True | Special to THE ITsw YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/hands-across-the-hudson.html | HANDS ACROSS THE HUDSON. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/shares-removed-from-curb-list.html | Shares Removed From Curb List. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ohio-farmers-bar-bid-by-mortgagee-800-buy-in-bowling-green-mans.html | OHIO FARMERS BAR BID BY MORTGAGEE; 800 Buy In Bowling Green Man's Property for $14 and Return It to Him. IDAHOANS DEMAND 'ACTION' National Holiday Association at Des Moines Spurs Movement Against Foreclosures. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rko-jersey-receivers-halted.html | R.K.O. Jersey Receivers Halted. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/31-families-routed-by-fire.html | 31 Families Routed by Fire. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mexico-to-seize-money-entering-by-mail-funds-are-not-to-be-returned.html | Mexico to Seize Money Entering by Mail; Funds Are Not to Be Returned After Feb. 1 | True | By Air Mail To the New York Times. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/500-at-reception-for-dr-peale.html | 500 at Reception for Dr. Peale. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/quorum-triumphs-over-indicative-friedlein-racer-making-first-start.html | QUORUM TRIUMPHS OVER INDICATIVE; Friedlein Racer, Making First Start of Season, Wins by Head at Havana. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/petition-against-albert-pick.html | Petition Against Albert Pick. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/acquitted-of-shooting-charge.html | Acquitted of Shooting Charge. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bolivia-attacks-on-30mile-front-cleaning-out-paraguayan-nests-of.html | BOLIVIA ATTACKS ON 30-MILE FRONT; Cleaning Out Paraguayan Nests of Machine Guns in 'Is- lands' of Trees in Prairie. STEADY ADVANCE CLAIMED General Staff Also Reports Brisk Fight Further North in the Fort Fernandez Sector. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/howard-bird-keppel.html | HOWARD BIRD KEPPEL. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/got-passports-by-fraud-two-held-in-athens-as-counter-feiters-filed.html | GOT PASSPORTS BY FRAUD.; Two Held in Athens as Counter-feiters Filed False papers, It is Said | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/tattingulewis.html | tattinguLewis. | True | Soecial to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rfc-monthly-report-showing-the-loans-which-were-authorized-in.html | R.F.C. Monthly Report, Showing the Loans Which Were Authorized in December.; Report on Loans Made by R. F. C. in December | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sees-stranglehold-by-banks-on-industry-frey-of-af-of-l-names-houses.html | SEES 'STRANGLEHOLD' BY BANKS ON INDUSTRY; Frey of A.F. of L. Names Houses Here -- Norris Considers Senate Investigation. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/seizes-three-in-holdup-policeman-sees-car-with-reported-license.html | SEIZES THREE IN HOLD-UP.; Policeman Sees Car With Reported License, Finds Suspects in It. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/fight-to-save-jobs-of-steel-workers-priest-and-cleveland-mayor-urge.html | FIGHT TO SAVE JOBS OF STEEL WORKERS; Priest and Cleveland Mayor Urge Company Not to Close Plant Hiring 1,600. GET FULL HEARING HERE Taylor and Associates Listen for Hours to Plea Based Upon Humanity and Sentiment. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mortgage-plan-by-rfc-sought-companies-here-would-replace-individual.html | MORTGAGE PLAN BY R.F.C. SOUGHT; Companies Here Would Replace Individual Deals for Loans by Uniform Arrangement. $750,000,000 DUE IN 1933 Maturity Situation Complicated by Approaching End of 18-Month Period of Grace. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/next-loree-move-dependent-on-icc-d-h-head-must-get-sanc-tion-of.html | NEXT LOREE MOVE DEPENDENT ON I.C.C.; D. & H. Head Must Get Sanc-tion of Regulatory Body to Join N.Y. Central Board. NO OPPOSITION BY BIG LINE Wall Street Views $10,000,000 Stock Deal as Beneficial Even-tually to Both Roads. NEXT LOREE MOVE DEPENDENT ON I.C.C. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/durand-and-hakes-reach-golf-final-defeat-brillhart-and-donohue.html | DURAND AND HAKES REACH GOLF FINAL; Defeat Brillhart and Donohue, Respectively, in Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/atlantic-city-tax-levies-cut.html | Atlantic City Tax Levies Cut. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/manchukuo-takes-town.html | Manchukuo Takes Town. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/a-national-battlefield.html | A NATIONAL BATTLEFIELD. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/selfliquidating-projects-backed-in-december.html | Self-Liquidating Projects Backed in December | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/downtown-ac-wins-50-beats-staten-island-club-in-class-b-squash.html | DOWNTOWN A.C. WINS, 5-0.; Beats Staten Island Club in Class B Squash Racquets. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rehearing-on-gas-rates-denied.html | Rehearing on Gas Rates Denied. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/us-players-score-in-canadian-tennis-hall-defending-champion-and.html | U.S. PLAYERS SCORE IN CANADIAN TENNIS; Hall, Defending Champion, and Shields Reach Semi-Finals in Indoor Tourney. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/trap-fugitive-in-albany-police-seize-suspect-in-killing-of-brooklyn.html | TRAP FUGITIVE IN ALBANY.; Police Seize Suspect in Killing of Brooklyn Policeman. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/275000-bmt-bonus-is-defended-by-dahl-reply-in-blanshard-suit-says.html | $275,000 B.M.T. BONUS IS DEFENDED BY DAHL; Reply in Blanshard Suit Says Extra Pay for 3 Years Was Fairly Earned by Him. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/100-reds-storm-cafeteria-routed.html | 100 Reds Storm Cafeteria, Routed. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/stock-exchange-seat-transfers.html | Stock Exchange Seat Transfers. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/irish-groups-here-fight-abbey-plays-dramas-presented-by-dublin.html | IRISH GROUPS HERE FIGHT ABBEY PLAYS; Dramas Presented by Dublin Company on Tour Are Held to Malign the Country. URGE ENDING OF SUBSIDY Fianna Fail, Inc., and United Irish-American Societies File Pleas With Free State Consul. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/wide-shifts-made-on-b-o-divisions-changes-in-operating-and.html | WIDE SHIFTS MADE ON B. & O. DIVISIONS; Changes in Operating and Maintenance Section Will Be Effective on Feb. 1. CONSOLIDATIONS ORDERED Superintendents Transferred and Some Headquarters of Officials Abolished. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/assail-barriers-to-world-trade-experts-back-from-economic-parley.html | ASSAIL BARRIERS TO WORLD TRADE; Experts, Back From Economic Parley, Warn of Policy of a Self-Contained Nation. SEE RECOVERY BLOCKED Lower Tariffs and Stable Cur- rency Are Necessary for Advance, the American Delegates Hold. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/blue-ridge-ball-tonight-benefit-for-virginia-mountaineer-children.html | BLUE RIDGE BALL TONIGHT; Benefit for Virginia Mountaineer Children to Be at Plaza. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/three-in-one-family-wed-at-same-hovr-1-0-b-ratherford-sr-and-his.html | THREE IN ONE FAMILY WED AT SAME HOVR; 1 0. B. Ratherford Sr. and His Daughter Wed in Baltimore ' uSon in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/europe-suffering-as-cold-increases-warsaws-hospitals-are-full-and.html | EUROPE SUFFERING AS COLD INCREASES; Warsaw's Hospitals Are Full and Thermometer Drops to 34 Below Zero at Grodno. VESSELS ARE ICEBOUND Midsummer Blizzard in Andes Cuts Communications From Argentina to West Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rangers-subdued-by-chicago-3-to-1-lose-undisputed-hold-on-group.html | RANGERS SUBDUED BY CHICAGO, 3 TO 1; Lose Undisputed Hold on Group Lead, Being Tied by Detroit and Boston. LAST PERIOD GOALS WIN Black Hawks Score Twice as New York Sextet Tallies Once -- 9,000 See the Game. | True | By Joseph C. Nichols. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/roosevelt-support-seen.html | Roosevelt Support Seen. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mrs-james-s-leaming.html | MRS. JAMES S. LEAMING. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rosenman-to-aid-the-liquor-board-state-body-at-an-allday-meeting.html | ROSENMAN TO AID THE LIQUOR BOARD; State Body, at an All-Day Meeting Here, Names Him as Its Counsel. BASIC TENETS DISCUSSED Beer Problems Also Taken Up -- Public Is Invited to Submit Control Plans. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/evan-perkjns.html | EVAN PERKJNS. | True | Special to THE NEW TORS TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/henriquez-will-aids-public.html | Henriquez Will Aids Public. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/farmers-protest-ottawa-tariff.html | Farmers Protest Ottawa Tariff. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/aid-to-editor-refused.html | Aid to Editor Refused. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/alumnae-dance-tonight-mt-st-vincent-group-to-enter-tain-at-central.html | ALUMNAE DANCE TONIGHT.; Mt. St. Vincent Group to Enter-tain at Central Park Casino. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/to-give-pershing-land-french-group-will-present-parcel-in-the-marne.html | TO GIVE PERSHING LAND.; French Group will Present Parcel in the Marne District. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/loans-by-periods-of-the-finance-corporation-which-authorized.html | Loans by Periods of the Finance Corporation Which Authorized $1,936,000,000 in 11 Months | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/leonti-found-guilty-of-slaying-daughter-i-did-not-do-it-he-shouts.html | LEONTI FOUND GUILTY OF SLAYING DAUGHTER; ' I Did Not Do It!' He Shouts to Jurors as Verdict Is Returned in Forty-two Minutes. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/exchief-langevin.html | EX-CHIEF LANGEVIN. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/john-galsworthy-still-very-iii.html | John Galsworthy Still Very Ill. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/former-kaiser-is-74-today-three-sons-at-doorn-with-him.html | Former Kaiser Is 74 Today; Three Sons at Doorn With Him | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/anglopersian-rift-argued-at-geneva-league-council-hears-debate.html | ANGLO-PERSIAN RIFT ARGUED AT GENEVA; League Council Hears Debate Between Simon and Davar on Oil Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/miss-anna-mcnally.html | MISS ANNA McNALLY. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/paraguayan-envoy-explains.html | Paraguayan Envoy Explains. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/democrats-oppose-higher-tariff-move-leaders-plan-to-bar-legislation.html | DEMOCRATS OPPOSE HIGHER TARIFF MOVE; Leaders Plan to Bar Legislation as Embarrassing to Roose- velt Negotiations. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/margaret-qconnor-wed-to-james-l1ddy-i-____-ceremony-in-st-josephs.html | MARGARET Q'CONNOR WED TO JAMES LIDDY i ___; Ceremony in St. Joseph's Church Is Performed by the Rev. John J. Mickey. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/suspect-confesses-ho-killed-girl-6-prosecutor-says-negro-22-admits.html | SUSPECT CONFESSES HE KILLED GIRL, 6; Prosecutor Says Negro, 22, Admits He Lured Child With Pretzel and 25-Cent Piece. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/electric-association-vote-feb-15.html | Electric Association Vote Feb. 15. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dufton-squash-victor-takes-exhibition-match-from-lannicelli-at.html | DUFTON SQUASH VICTOR.; Takes Exhibition Match From lannicelli at Fraternity Club. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/august-koch.html | AUGUST KOCH. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/statesmen-at-odds.html | STATESMEN AT ODDS. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sales-in-new-jersey-silk-mill-and-garage-group-change-ownership.html | SALES IN NEW JERSEY.; Silk Mill and Garage Group Change Ownership. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/frederick-c-hoskins.html | FREDERICK C. HOSKINS. | True | Special to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/demands-senate-begin-paring-now-tydings-challenges-colleagues-to.html | DEMANDS SENATE BEGIN PARING NOW; Tydings Challenges Colleagues to Balance the Budget at the Present Session. CALL FOR CAUCUS RESULTS Hale Presents Treasury Bill With Plea for Non-Partisan Action to Speed Passage. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bishop-amthilochius.html | BISHOP AMTHILOCHIUS. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mcnamara-hill-win-american-team-takes-clevelands-first-sixday-bike.html | McNAMARA, HILL WIN.; American Team Takes Cleveland's First Six-Day Bike Race. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rail-bonds-lead-general-advance-gains-on-stock-exchange-fol-low-d-h.html | RAIL BONDS LEAD GENERAL ADVANCE; Gains on Stock Exchange Fol- low D. & H. Purchase of New York Central Stock. FEDERAL LIST IRREGULAR Foreign Loans Mostly Quiet, but German Issues Are Active -- Some Utilities on Curb Rise. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/burr-in-woodins-job-in-state-bank-board-lehman-chooses-new-york.html | BURR IN WOODIN'S JOB IN STATE BANK BOARD; Lehman Chooses New York City Man and Reappoints Eight Other Members of Body. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/yale-formulating-plans.html | Yale Formulating Plans. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/federal-water-buys-securities-at-auction-acquires-all-the-common.html | FEDERAL WATER BUYS SECURITIES AT AUCTION; Acquires All the Common Stock and $503,700 of Bonds of Mississippi Service. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/holds-sea-today-is-losing-romance-capt-riesenberg-in-new-book.html | HOLDS SEA TODAY IS LOSING ROMANCE; Capt. Riesenberg in New Book Mourns Passing of the Square-Rigger Era. RECALLS TALES OF VALOR Comforts of Modern Ocean Travel Offer Little Solace to One Who Deals In Memories. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/copper-prices-hold-steady.html | Copper Prices Hold Steady. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/arthur-b-pendleton-new-york-business-man-is-a-vic-tim-of-pneumonia.html | ARTHUR B. PENDLETON.; New York Business Man Is a Vic- tim of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/william-halls-jr-banker-and-philanthropist-is-vic-tim-of-pneumonia.html | WILLIAM HALLS JR.; Banker and Philanthropist Is Vic- tim of Pneumonia at 75. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/huge-gain-of-gold-by-bank-of-england-increase-u3820000-ascribed-to.html | HUGE GAIN OF GOLD BY BANK OF ENGLAND; Increase u3,820,000, Ascribed to Reimbursement for Advances to Effect Debt Payment. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/wide-study-is-under-way-thirty-advisers-heard-in-two-weeks-in-hunt.html | WIDE STUDY IS UNDER WAY; Thirty Advisers Heard in Two Weeks in Hunt for Economy Ideas. ONE ON TRANSPORTATION Railroads, Trucks, Buses, Pipe Lines, and Waterways Would Be Under Single Head. OTHER FOR POWER, WIRES Radio Would Also Be Ruled by This Body on All Communica- tions -- I.C.C. as Pattern. | True | By James A. Hagerty.special To the New York Times. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/asks-cut-in-league-cost-australia-calls-on-other-members-of-empire.html | ASKS CUT IN LEAGUE COST.; Australia Calls on Other Members of Empire to Aid Move. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bank-bill-faces-house-resistance-republicans-predict-that-the.html | BANK BILL FACES HOUSE RESISTANCE; Republicans Predict That the Senate Act Will Die in Banking and Currency Committee. GARNER SEES STEAGALL Chairman Says "It Is Hoped" That an Opportunity Can Be Found for Consideration. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/us-steel-and-bethlehem-lower-wages-of-employes-in-the-fabricating.html | U.S. Steel and Bethlehem Lower Wages Of Employes in the Fabricating Divisions | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/motor-carriers-contend-that-they-pay-40000000-more-tax-than.html | Motor Carriers Contend That They Pay $40,000,000 More Tax Than Railways | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/shot-fleeing-holdup-alleged-robber-wounded-by-one-policeman-caught.html | SHOT FLEEING HOLD-UP.; Alleged Robber Wounded by One Policeman, Caught by Another. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/air-transport-gains-hailed-by-chamber-leaders-report-steady-growth.html | AIR TRANSPORT GAINS HAILED BY CHAMBER; Leaders Report Steady Growth in 1932 -- Thomas A. Morgan Is New President. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/wins-annapolis-essay-prize.html | Wins Annapolis Essay Prize. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/chief-justice-gummere.html | CHIEF JUSTICE GUMMERE. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/enforcing-banking-laws.html | Enforcing Banking Laws. | True | BOLTON HALL. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/jm-kyle-property-222255.html | J.M. Kyle Property $222,255. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/gloomy-spirit-found-here-by-kuehlmann-exforeign-minister-of-reich.html | GLOOMY SPIRIT FOUND HERE BY KUEHLMANN; Ex-Foreign Minister of Reich Pictures, on Radio, Contrast With German Optimism. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/de-valera-is-likely-to-have-a-majority-gets-52-of-103-seats-in-dail.html | DE VALERA IS LIKELY TO HAVE A MAJORITY; Gets 52 of 103 Seats in Dail Decided in Irish Election, With 50 in Doubt. SIX CAPTURED BY LABOR Cosgrave Party Has Only 31, While the Centre Gets 6 and Independents 8. ALL MINISTERS RETURNED Fianna Fail's Success Exceeds Its Fondest Hopes -- Blythe, Former Finance Head, Is Defeated. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/davis-barnes-broker-found-dead-in-home-member-of-stock-exchange.html | DAVIS BARNES, BROKER; Found Dead in Home -- Member of Stock Exchange Since 1879. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/jersey-fire-chiefs-convene.html | Jersey Fire Chiefs Convene. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/commodity-markets.html | COMMODITY MARKETS | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/to-hear-farmers-on-big-relief-bills-norbeck-calls-for-views-on.html | TO HEAR FARMERS ON BIG RELIEF BILLS; Norbeck Calls for Views on $1,500,000,000 Robinson Credit Plan of Democrats. ROOSEVELT BACKING SEEN Parallel Looms in House as Steagall Projects Inquiry Into Foreclosure Situation. TO HEAR FARMERS ON BIG RELIEF BILLS | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/caleb-k-kellogg-.html | CALEB K. KELLOGG. ' | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/zionist-relief-curtailed-palestine-soup-kitchens-held-not-suited-to.html | ZIONIST RELIEF CURTAILED.; Palestine Soup Kitchens Held Not Suited to Conditions Today. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/hilly-aide-queried-on-schultz-money-police-property-clerk-is-also.html | HILLY AIDE QUERIED ON SCHULTZ MONEY; Police Property Clerk Is Also Haled Before Federal Grand Jury in Release of $18,645. RACKETEER SEEKS A DEAL His Attorneys Offer to Settle Government's Tax Claim, but Acceptance Is Unlikely. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sees-harvard-unwilling.html | Sees Harvard Unwilling. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/army-aviators-from-california-turn-back-new-york-ac-at-squash.html | Army Aviators From California Turn Back New York A.C. at Squash Racquets by 6-1 | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/coliseum-theatre-sued-bank-moves-to-foreclose-a-mort-gage-for.html | COLISEUM THEATRE SUED.; Bank Moves to Foreclose a Mort-gage for $600,000. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/actors-club-elects-bessie-beatty-heads-group-pro-viding-dinners-for.html | ACTORS CLUB ELECTS.; Bessie Beatty Heads Group Pro- viding Dinners for Profession. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dates-approved-for-boat-races-nyac-block-island-event-set-for-july.html | DATES APPROVED FOR BOAT RACES; N.Y.A.C. Block Island Event Set for July 8, With Presi-dent's Cup Sept. 29-30. LONG RUN DRAWS ENTRIES Ten Already Received for Contest From Albany Here, Outboard Body Announces at Show. By JAMES ROBBINS. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/cohn-resumes-lectures-university-of-bresiau-is-quiet-under-police.html | COHN RESUMES LECTURES.; University of Bresiau Is Quiet Under Police Guard | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/debutante-styles-like-little-girls-slender-skirts-to-be-worn-with.html | DEBUTANTE STYLES LIKE LITTLE GIRLS; Slender Skirts, to Be Worn With Short-Sleeved Blouses, Are Now Featured in Paris. BLUES ARE MUCH IN VOGUE Pale Touches Appear in Bodices, Hats and Even Gloves -- Con-tinuation Expected. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/i-s-gufflfllere-80-noted-jurist-dies-chief-justice-of-the-supreme.html | I. S. GUfflfllERE, 80, | NOTED JURIST, DIES; Chief Justice of the Supreme Court of New Jersey for i the Last 31 Years. u"uuuuuu IN SAME COURT SINCE 1895 ' A Baseball Fan Since His Student Days, When He Played First Base on Princeton Team. | True | Special to THE NEW YOBX Tc.O I | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/titulescu-favors-danubian-alliance-rumanian-foreign-minister-of.html | TITULESCU FAVORS DANUBIAN ALLIANCE; Rumanian Foreign Minister Of- fers Concessions to Hungary if Accord Is Reached. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/concessions-by-peru-reported.html | Concessions by Peru Reported. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/modification-vital-wickersham-holds-but-national-government-must.html | MODIFICATION VITAL, WICKERSHAM HOLDS; But National Government Must Retain Control of Liquor, He Says, Sailing for Europe. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/reconstruction-finance-loans-of-100000-or-more-from-feb-2-to-july-2.html | Reconstruction Finance Loans of $100,000 or More From Feb. 2 to July 21, 1932; Advances to Banks, Trust Companies and Other Institutions Approved by R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/edith-ransom-dead-actress-of-white-cargo-fame-took-overdose-of-drug.html | EDITH RANSOM DEAD.; Actress of "White Cargo" Fame Took Overdose of Drug at Seattle. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/lays-blaze-at-sea-to-faulty-wiring-french-report-on-georges.html | LAYS BLAZE AT SEA TO FAULTY WIRING; French Report on Georges Philippar Disaster Holds That the Likeliest Explanation. NEW SAFETY RULES LISTED They Forbid Use of Wood in Con- struction of Stairways, Bridge and Wireless Cabin. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/british-regret-result.html | British Regret Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/menace-of-big-war-seen-in-leticia-row-six-nations-and-vast-rich-are.html | MENACE OF BIG WAR SEEN IN LETICIA ROW; Six Nations and Vast Rich Area Are Concerned, Says Ex-Direc- tor of Pan American Union. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sheehan-and-bagnall-called-here.html | Sheehan and Bagnall Called Here. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/county-grand-jury-hears-cohen-on-vote-inspectors-fully-instructed.html | COUNTY GRAND JURY HEARS COHEN ON VOTE; Inspectors Fully Instructed on Write-In Ballot, He Says -- Machine Is Examined. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bill-to-avert-foreclosures.html | Bill to Avert Foreclosures. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/how-big-is-a-vocabulary.html | How Big Is a Vocabulary? | True | JONATHAN SCHNEIDER. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/list-school-track-meet-st-johns-high-to-stage-event-at-106th-armory.html | LIST SCHOOL TRACK MEET.; St. John's High to Stage Event at 106th Armory on March 11. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/miss-anna-martin.html | MISS ANNA MARTIN. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/named-rollins-college-professor.html | Named Rollins College Professor. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/artists-mart-closes-tomorrow.html | Artists' Mart Closes Tomorrow. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/4-seeded-stars-advance-miss-hall-among-the-victors-in-title-squash.html | 4 SEEDED STARS ADVANCE.; Miss Hall Among the Victors In Title Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/temple-benefit-feb-5-entertainment-to-aid-only-syna-gogue-near.html | TEMPLE BENEFIT FEB. 5.; Entertainment to Aid Only Syna- gogue Near Times Square. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rev-alex-p-bjorkman.html | REV. ALEX P. BJORKMAN. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/hit-bankruptcy-change-new-york-merchants-protest-pro-posal-to-bar.html | HIT BANKRUPTCY CHANGE.; New York Merchants Protest Proposal to Bar Irving Trust. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dr-harry-d-smith.html | DR. HARRY D. SMITH. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/daughter-to-mrs-aj-booth.html | Daughter to Mrs. A.J. Booth. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/1932-bank-closings-rank-next-to-31-1453-having-730426000-deposits.html | 1932 BANK CLOSINGS RANK NEXT TO '31; 1,453 Having $730,426,000 Deposits Listed, Against 2,298 the Year Before. 1,123 WERE NON-MEMBERS Ten With $15,316,000 Deposits Closed in This State -- Clean Sheet for Four New England States. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/estimates-of-the-railway-future.html | ESTIMATES OF THE RAILWAY FUTURE. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/86-go-to-argentine-penal-colony.html | 86 Go to Argentine Penal Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/jacob-yost.html | JACOB YOST. | True | I Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/boston-six-downs-maple-leafs-42-rallies-near-the-close-to-gain.html | BOSTON SIX DOWNS MAPLE LEAFS, 4-2; Rallies Near the Close to Gain Victory-Ottawa and Detroit Battle to Tie. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/peterson-knocks-out-pettifer.html | Peterson Knocks Out Pettifer. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/artists-to-serve-as-guides.html | Artists to Serve as Guides. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/paddle-airplane-made-by-american-revolving-wing-was-patented-here.html | PADDLE' AIRPLANE MADE BY AMERICAN; Revolving Wing Was Patented Here Two Years Ago, Leaders of Industry Are Told. PICCARD DETAILS FLIGHTS Scientist, at Columbia Parley, Holds Speed of 450 Miles an Hour to Be Practicable. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/major-william-j-tobin-veteran-united-states-army-offi-cer-dies-in.html | MAJOR WILLIAM J. TOBIN.; Veteran United States Army Officer Dies In Staten Island. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/invalid-boys-graduated-hospital-ceremony-sad-after-death-of-young.html | INVALID BOYS GRADUATED.; Hospital Ceremony Sad After Death of Young Companion. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/7550000000-oversubscription-on-notes-brings-treasury-warning-on.html | $7,550,000,000 Oversubscription on Notes Brings Treasury Warning on Padding Bids | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ships-icebound-in-danube.html | Ships Ice-Bound in Danube. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/1982400-decline-in-gold-reported-reserve-figures-show-2001-100.html | $1,982,400 DECLINE IN GOLD REPORTED; Reserve Figures Show $2,001,- 100 Added to Earmark, $18,700 Imported. $3,249,000 ARRIVES LATE Loss Offset by Guaranty Trust Receipts -- Foreign Exchanges Reactionary, Sterling Off 3/4c. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/park-group-to-sue-city-straus-warns-obrien-wolfe-pond-concessions.html | PARK GROUP TO SUE CITY.; Straus Warns O'Brien Wolfe Pond Concessions Violate Charter. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/miss-minnie-e-storms.html | MISS MINNIE E. STORMS. | True | Special to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/1090095-verdict-lost-by-the-city-contractor-wins-action-over-loss.html | $1,090,095 VERDICT LOST BY THE CITY; Contractor Wins Action Over Loss on I.R.T. Tunnel Started Before War. IN LITIGATION TEN YEARS Delays and Changes in Contracts Cost Huge Sums, Plaintiff Says -- Company Liable for $4,340. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/1932-tobacco-taxes-dropped-37261466-total-receipts-were-387271-269.html | 1932 TOBACCO TAXES DROPPED $37,261,466; Total Receipts Were $387,271,- 269 With Cigarettes Yielding $310,573,823 of the Amount. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/abraham-eisenberg-philanthropist-dies-baltimore-merchant-for-last.html | ABRAHAM EISENBERG, PHILANTHROPIST, DIES; Baltimore Merchant for Last 35 Years and a Leader in Several Charities. | True | Snecial to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/utility-bond-redemption.html | Utility Bond Redemption. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/prof-f-h-abbot-dies-suddenly-at-55-head-of-school-of-french-at.html | PROF. F. H. ABBOT DIES SUDDENLY AT 55; Head of School of French at University of VirginiauMet Classes Shortly Before Death. | True | Special to THE NEW "YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/killed-in-jersey-home-man-shot-down-by-intruder-wife-and-relative.html | KILLED IN JERSEY HOME.; Man Shot Down by Intruder -- Wife and Relative Wounded. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/exchange-debars-6-for-paying-tips-suspends-members-for-periods-up.html | EXCHANGE DEBARS 6 FOR PAYING TIPS; Suspends Members for Periods Up to Three Years After Inquiry on Gratuities. ISSUED MANY WARNINGS Curb Ousts Broker Accused of Practicing Unfair Trading Methods. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/organize-at-nampa-idaho.html | Organize at Nampa, Idaho. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/stimson-explains-our-stand-on-cuba-says-there-is-no-obligation-to.html | STIMSON EXPLAINS OUR STAND ON CUBA; Says There Is No Obligation to Intervene and Cites Policy Set by Root. FISH TO PUSH FOR ACTION Representative Asserts He Seeks the Exercise of Good Offices to Settle Island's Troubles. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mlss-bori-heroine-of-first-manon-dominates-a-spirited-perform-ance.html | MISS BORI HEROINE OF FIRST 'MANON'; Dominates a Spirited Perform- ance of Jules Massenet's Opera at the Metropolitan. TOKATYAN SHARES HONORS Brings Spontaneity and Ease to Role of Des Grieux -- Rothier Impressive as Count. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/will-sell-iron-steamboats-feb-1.html | Will Sell Iron Steamboats Feb. 1. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sister-mary-anastasi.html | SISTER MARY ANASTASI. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/miss-vinson-among-the-leading-entrants-in-north-american-title.html | Miss Vinson Among the Leading Entrants In North American Title Figure Skating | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/central-demands-halt-on-crossings-officer-tells-hearing-on-job-at.html | CENTRAL DEMANDS HALT ON CROSSINGS; Officer Tells Hearing on Job at Syracuse That Elimination Work Is Too Costly. LEHMAN REJECTS PLEA He Orders Service Commission to Compel Action on Removal of Tracks From a Street. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/finite-captures-lake-city-purse-wideners-8yearold-gelding-beats.html | FINITE CAPTURES LAKE CITY PURSE; Widener's 8-Year-Old Gelding Beats Ormesby by Length in Miami Feature. SISKIN THIRD AT FINISH Choice, With Leischman in Saddle, Pays $5.10 and Sprints Six Furlongs in 1:12 4-5. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/jersey-cadet-missing-youth-started-on-60mile-hike-for-home-two-days.html | JERSEY CADET MISSING.; Youth Started on 60-Mile Hike for Home Two Days Ago. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/asks-10year-run-for-relief-bonds-steingut-bill-to-double-the.html | ASKS 10-YEAR RUN FOR RELIEF BONDS; Steingut Bill to Double the Maturity Period Is Rushed by State Assembly. BONUS EXTENSION SOUGHT Another Senate Measure Would Permit Use of R.F.C. Funds on Self-Liquidating Works. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/empire-title-reports-168-a-share-for-1932-guarantee-companys-total.html | EMPIRE TITLE REPORTS $1.68 A SHARE FOR 1932; Guarantee Company's Total of Assets at End of Year Put at $2,648,283. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/cuban-yacht-wins-first-havana-race-mara-sailed-by-bru-captures.html | CUBAN YACHT WINS FIRST HAVANA RACE; Mara, Sailed by Bru, Captures Opening Star Class Brush for Bacardi Trophy. ISELIN'S ACE IS THIRD Other U.S. Craft Finish Sixth, Ninth and Twelfth as Eighteen Boats Compete. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mrsohpbeliont-to-be-buried-here-funeral-services-will-be-held.html | MRS.O.H.P.BELIONT TO BE BURIED HERE; Funeral Services Will Be Held Tomorrow in the American Cathedral Church, Paris. uuuuuuuuu MOURNED IN WASHINGTON Officers of National Woman's Party Pay TributesuMemorial Service to Be Held There. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mandel-explains-relief-appeal.html | Mandel Explains Relief Appeal. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/production-not-to-be-curtailed.html | Production Not to Be Curtailed. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bagley-left-75000-to-brown.html | Bagley Left $75,000 to Brown. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/michel-mowschine.html | MICHEL MOWSCHINE. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/boer-war-veteran-killed-in-auto-crash-major-tc-beet-70-is-victim-of.html | BOER WAR VETERAN KILLED IN AUTO CRASH; Major T.C. Beet, 70, Is Victim of Collision on Jersey Road -- Two Drivers Arrested. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/trust-plans-capital-reduction.html | Trust Plans Capital Reduction. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/marius-boeger-heads-hamburgamerican-vice-chairman-is-named-to-fill.html | MARIUS BOEGER HEADS HAMBURG-AMERICAN; Vice Chairman Is Named to Fill Cuno's Place -- Is Supporter of Unification Projects. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/fears-death-in-prison-but-forger-who-aided-state-in-sing-sing.html | FEARS DEATH IN PRISON.; But Forger, Who Aided State in Sing Sing Killing, Is Sent There. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ticket-prices-cut-in-half-for-indoor-polo-tomorrow.html | Ticket Prices Cut in Half For Indoor Polo Tomorrow | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/utility-reduces-dividend.html | Utility Reduces Dividend. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/miss-helena-wissner.html | MISS HELENA WISSNER. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ai-vorys-dead-once-taft-manager-columbus-ohio-lawyer-aided.html | A.I. VORYS DEAD; ONCE TAFT MANAGER; Columbus (Ohio) Lawyer Aided Presidential Candidacy in 1908 -- Expert on Insurance. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/thomas-f-macksey-former-water-commissioner-of-east-orange-nj.html | THOMAS F. MACKSEY.; Former Water Commissioner of East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/session-dull-in-berlin.html | Session Dull in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/tax-receipts-show-increase.html | Tax Receipts Show Increase. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/st-tyng-is-sued-former-showgirl-asks-250000-in-breach-of-promise.html | S.T. TYNG IS SUED.; Former Showgirl Asks $250,000 in Breach of Promise Action. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/boy-starts-school-fire-police-say-pupil-of-ps-43-has-admitted-prank.html | BOY STARTS SCHOOL FIRE.; Police Say Pupil of P.S. 43 Has Admitted Prank. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/londos-tosses-gorrasinl.html | Londos Tosses Gorrasinl. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/plan-for-allegheny-gas-bondholders-committee-submits-reorganization.html | PLAN FOR ALLEGHENY GAS.; Bondholders' Committee Submits Reorganization Data. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/warren-and-hyatt-win-defeat-keating-and-williams-in-pinehurst-golf.html | WARREN AND HYATT WIN.; Defeat Keating and Williams in Pinehurst Golf Final, 4 and 2. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/plans-better-way-to-train-citizens-state-education-department-to.html | PLANS BETTER WAY TO TRAIN CITIZENS; State Education Department to Base Revised Studies on "Learning by Doing" TO STRESS SOCIAL DUTIES Aim Is to Give an Opportunity to Every Pupil to Participate in Self-Governing Activities. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/browns-pistol-is-found-missing-weapon-strengthens-murder-theory-in.html | BROWN'S PISTOL IS FOUND.; Missing Weapon Strengthens Mur-der Theory in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bonds-continue-to-move-forward-stocks-decline-slightly-after.html | Bonds Continue to Move Forward - Stocks Decline Slightly After Advance -- Foreign Exchanges Fall. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/kreuger-toll-certificates-total-15-of-exchange-trading.html | Kreuger & Toll Certificates Total 1-5 of Exchange Trading | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rival-tong-dragons-greet-chinese-year-pay-respects-at-each-others.html | RIVAL TONG DRAGONS GREET CHINESE YEAR; Pay Respects at Each Other's Headquarters and Collect Gifts in Ancient Manner. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/136-men-5-women-ask-bar-admission-committee-on-character-and.html | 136 MEN, 5 WOMEN ASK BAR ADMISSION; Committee on Character and Fitness of the Appellate Di- vision Lists Applicants. TO APPEAR ON THURSDAY Examinations to Be Held at 25th St. Court -- Information on Candidates Is Solicited. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/province-of-british-columbia.html | Province of British Columbia. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/honore-vaillancourt-theatre-manager-and-founder-of-operetta-group.html | HONORE VAILLANCOURT.; Theatre Manager and Founder of Operetta Group in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/push-antipollution-treaty.html | Push Anti-Pollution Treaty. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/soviet-denies-new-pact-attacks-japanese-rumor-of-secret-treaty-with.html | SOVIET DENIES NEW PACT.; Attacks Japanese Rumor of Secret Treaty With China. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/takes-5-wickets-for-168-english-team-dismisses-bradman-for-one-run.html | TAKES 5 WICKETS FOR 168.; English Team Dismisses Bradman for One Run in Exhibition. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/new-blizzard-in-the-andes.html | New Blizzard in the Andes. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/43391000-drop-in-bank-clearings-decline-for-week-compares-with.html | $43,391,000 DROP IN BANK CLEARINGS; Decline for Week Compares With $1,015,258,000 for Period in 1932. TOTAL AT $4,019,950,000 Aggregate for 22 Cities Off 17.3% From Year Ago -- Decrease in New York Is 16.3%. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ski-tourney-postponed.html | Ski Tourney Postponed. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/stanley-sharpe.html | STANLEY SHARPE. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/gummere-is-eulogized-governor-moore-and-several-mem-bers-of-bench.html | GUMMERE IS EULOGIZED.; Governor Moore and Several Mem- bers of Bench Pay Tributes. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/giants-sign-luque-and-two-rookies-veteran-cuban-pitcher-who-took.html | GIANTS SIGN LUQUE AND TWO ROOKIES; Veteran Cuban Pitcher, Who Took Part in 38 Games in 1932, Accepts Terms. NEWCOMERS IN THE FOLD Mapp, Hurler, and Malay, Infielder, Affix Names -- Tobin, Ex-Fordham Star, Goes to Knoxville. | True | By John Drebinger. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/state-asks-rfc-for-19000000-now-relief-agency-seeks-funds-to.html | STATE ASKS R.F.C. FOR $19,000,000 NOW; Relief Agency Seeks Funds to Provide Jobs for 50,000 in Public Works Project. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/farm-board-lent-billion-stabilizing-loans-took-740000-000-up-to-dec.html | FARM BOARD LENT BILLION.; Stabilizing Loans Took $740,000,- 000 Up to Dec. 30. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/british-ships-being-laid-down-in-quarter-near-1932-told.html | British Ships Being Laid Down In Quarter Near 1932 Told | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/koenig-leadership-again-threatened-young-republicans-plan-fight-in.html | KOENIG LEADERSHIP AGAIN THREATENED; Young Republicans Plan Fight in Primaries if He Does Not Quit Before Fall. SPEEDY DECISION SOUGHT A.O. Dawson, Club's New President, Says Delay Will Be Accepted as Challenge for Battle. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dividend-by-english-railroad.html | Dividend by English Railroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/senate-asks-insull-data.html | Senate Asks Insull Data. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/edmonton-six-wins-in-england.html | Edmonton Six Wins in England. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/general-banking-co-nets-194-a-share-earnings-for-53-weeks-com-pare.html | GENERAL BANKING CO. NETS $1.94 A SHARE; Earnings for 53 Weeks Com- pare With $2.85 a Share for Preceding 52 Weeks. $12,000,000 WRITE-DOWNS Cash in Current Assets Increases -- Reports by Corporations In Various Industries. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/harriet-m-lansing.html | HARRIET M. LANSING. | True | Special to THE NEW TORE TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/pay-shaves-tonics-etc-of-senators-cost-taxpayers-3988228-in-year.html | Pay, Shaves, Tonics, Etc. of Senators Cost Taxpayers $3,988,228 in Year; SENATE EXPENSES SHOWN IN REPORT | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/moret-condemns-barriers-to-trade-governor-of-bank-of-france.html | MORET CONDEMNS BARRIERS TO TRADE; Governor of Bank of France Criticizes the Tariffs and Urges World Gold Basis. COOPERATION CALLED FOR Idea That France Took Part in Any Raid on the Dollar by Withdrawals Is Refuted. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/clinic-tells-of-fight-to-keep-babies-well-preventive-program-of.html | CLINIC TELLS OF FIGHT TO KEEP BABIES WELL; Preventive Program of Belle- vue-Yorkville Centre Is De- scribed to Diet Experts. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mrs-denton-t-young.html | MRS. DENTON T. YOUNG. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/new-transit-lines-vital-study-shows-rapid-increase-in-travel-to-and.html | NEW TRANSIT LINES VITAL, STUDY SHOWS; Rapid Increase in Travel To and From Manhattan Is Found by Regional Plan. FACILITIES TAXED NOW 2,791,812 Enter Area Below 59th Street Daily, Against 2,332,850 in 1924. UNIFIED SYSTEM URGED Rail, Subway, Bus and Ferryboat Services Should Be Linked, Survey Group Holds. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/new-badge-for-sing-sing-guards.html | New Badge for Sing Sing Guards. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sermons-in-stones.html | Sermons in Stones. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/continues-gold-embargo-canada-to-prohibit-export-except-by-license.html | CONTINUES GOLD EMBARGO.; Canada to Prohibit Export, Except by License, Until Dec. 31. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/lady-mendl-gets-marbury-estate-receives-residue-and-sutton-place.html | LADY MENDL GETS MARBURY ESTATE; Receives Residue and Sutton Place Home Under Will of Civic and Political Leader. NO BEQUESTS TO CHARITY She "Constantly Contributed Dur- ing Life" -- Summer Place for Refuge for Women Workers. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/defers-insull-meeting.html | Defers Insull Meeting. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mary-a-aldrich-to-marry-artist-colonial-dame-and-c-malcolm-fraser.html | MARY A. ALDRICH TO MARRY ARTIST; Colonial Dame and C. Malcolm Fraser to Wed in Church of St. Mary the Virgin Feb. 14. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/demands-publishing-income-tax-returns-norbeck-offers-bill-based-on.html | DEMANDS PUBLISHING INCOME TAX RETURNS; Norbeck Offers Bill Based on 'Evasion' Revealed in Stock Market Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/better-city-government-proportional-representation-is-strongly.html | BETTER CITY GOVERNMENT.; Proportional Representation Is Strongly Favored. | True | SAMUEL A. CARLSON, Mayor. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dr-parker-syms-retired-surgeon-served-on-staffs-of-four-hospitals.html | DR. PARKER SYMS.; Retired Surgeon Served on Staffs of Four Hospitals Here. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/tyler-antiques-bring-11903.html | Tyler Antiques Bring $11,903. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/smeaton-hurt-in-hockey-fracas.html | Smeaton Hurt in Hockey Fracas. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/moderation-urged-in-colombia.html | Moderation Urged in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/lester-c-bissell.html | LESTER C. BISSELL. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/-capt-charles-whaley.html | ! CAPT. CHARLES WHALEY. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/gold-basis-urged-by-london-banker-sir-harry-goshen-calls-for.html | GOLD BASIS URGED BY LONDON BANKER; Sir Harry Goshen Calls for Safeguards Before Return to Old Standards. FAVORS BIG CUT IN DEBTS Sir Austen Chamberlain Says All Countries Must Be Considered in Anglo-American Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/succors-16-in-alaska-cutter-smashes-through-ice-to-aid-miners-on.html | SUCCORS 16 IN ALASKA.; Cutter Smashes Through Ice to Aid Miners on Windham Bay. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/funeral-of-joseph-n-quail.html | Funeral of Joseph N. Quail. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/paraguay-sees-favorable-trend.html | Paraguay Sees Favorable Trend. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/1922897-left-by-gr-smith.html | $1,922,897 Left by G.R. Smith. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/citys-street-sweepers-stirred-to-verse-in-sanitation-departments.html | City's Street Sweepers Stirred to Verse In Sanitation Departments New Magazine | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/the-presidents-salary-lameduck-amendment-raises-a-fine-point.html | THE PRESIDENT'S SALARY.; Lame-Duck Amendment Raises a Fine Point. | True | ARTHUR J. EDWARDS. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/peru-offers-counter-terms.html | Peru Offers Counter Terms. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/17-join-theatre-league-membership-drive-among-man-agers-and.html | 17 JOIN THEATRE LEAGUE.; Membership Drive Among Man-agers and Producers Wins. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/cochran-crushes-jackson-50-to-26-gains-tie-for-first-place-with.html | COCHRAN CRUSHES JACKSON, 50 TO 26; Gains Tie for First Place With Bozeman in World 3-Cushion Tourney. LAYTON CONQUERS REISELT Scores, 50-36, to Gain Possession of Third Place -- Thumblad Beats Hall, 50 to 49. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/grace-brinkley-married-actress-wed-in-baltimore-to-son-of-little.html | GRACE BRINKLEY MARRIED.; Actress Wed in Baltimore to Son of Little Tim Sullivan. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/french-banks-gold-is-reduced-again-outflow-99000000-francs-making.html | FRENCH BANK'S GOLD IS REDUCED AGAIN; Outflow 99,000,000 Francs, Making 1,055,000,000 Since Dec. 8. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/may-join-national-retail-body.html | May Join National Retail Body. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/direct-relief-be-goes-to-the-senate-500000000-would-go-to-states.html | DIRECT RELIEF BE GOES TO THE SENATE; $500,000,000 Would Go to States Under Measure Backed by Manufactures Committee. VOTE BY MARCH 4 SEEN La Follette-Costigan Plan Pro- vides 60 Per Cent of Fund Be Given on Basis of Need. YOUTHS WOULD BE AIDED Special Provision Made to Help Boys Who Have Been Rendered Homeless by the Depression. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/st-lawrence-alumni-to-meet-here.html | St. Lawrence Alumni to Meet Here | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bond-notes.html | BOND NOTES. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/hits-arms-inquiry-plan-yugoslav-press-charges-attempt-to-confuse.html | HITS ARMS INQUIRY PLAN.; Yugoslav Press Charges Attempt to Confuse Issue on Shipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/prof-wl-robb-dead-at-71-in-troy-head-since-1902-of-rensse-laer.html | PROF. W.L. ROBB DEAD AT 71 IN TROY; Head Since 1902 of Rensse- laer Institute's Electrical En-gineering Department. OFTEN WAS CONSULTANT Studied at Columbia and German and Swiss Universities -- Hon- ored by Trinity College. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/snowden-to-execute-yale-war-memorial-instructor-wins-award-for-de.html | SNOWDEN TO EXECUTE YALE WAR MEMORIAL; Instructor Wins Award for De- sign for Tablet to Be Placed in Pershing Hall. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/fire-damages-yachts-flames-reach-two-in-england-shamrock-is.html | FIRE DAMAGES YACHTS.; Flames Reach Two in England -- Shamrock Is Imperiled. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/100-arrested-at-indian-meeting.html | 100 Arrested at Indian Meeting. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/aids-to-railways-specified-by-hines-urges-rate-to-meet-panama.html | AIDS TO RAILWAYS SPECIFIED BY HINES; Urges Rate to Meet Panama Competition, End Waterway Help and Curb on Trucks. HOLDS SITUATION SERIOUS Former Director of Roads Is Silent on Warm Springs Report He Will Get Budget Post. | True | Special to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/money-in-use-up-9000000-in-week-further-unseasonable-advance-of.html | MONEY IN USE UP $9,000,000 IN WEEK; Further Unseasonable Advance of Currency Reported by Federal Reserve. GAIN IN BROKERS' LOANS $11,000,000 Increase, Laid to Forthcoming Treasury Issue, Makes Total $378,000,000. MONEY IN USE UP $9,000,000 IN WEEK | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/south-african-oil-rates-opened.html | South African Oil Rates Opened. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/russian-rail-work-near-finland-active-some-of-projects-are-said-to.html | RUSSIAN RAIL WORK NEAR FINLAND ACTIVE; Some of Projects Are Said to Be Chiefly Strategic -- Plane Service Also Is Started. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/campbell-still-weak-auto-racer-radioes-from-ship-he-is-better.html | CAMPBELL STILL WEAK.; Auto Racer Radioes From Ship He Is Better, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/population-rise-checked-helped-relieve-previous-slumps-dr-nystrom.html | POPULATION RISE CHECKED; Helped Relieve Previous Slumps, Dr. Nystrom Tells Rotary. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rfc-lists-loans-for-1171983307-in-first-5-months-complete-record-of.html | R.F.C. LISTS LOANS FOR $1,171,983,307 IN FIRST 5 MONTHS; Complete Record of Activities Is Made Public by House, Despite Protests. $267,973,763 WAS REPAID Dawes Bank Reduced Principal of $90,000,000 Advance by $23,576,238. LOANS TO GIANNINI GROUP Bank Had $6,838,000 Outstanding on Jan. 6 as Compared to $64,900,000 Advanced. R.F.C. LISTS LOANS FOR $1,171,983,307 | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/reintroduces-bill-vetoed-by-hoover-but-byrns-leaves-tax-refund.html | REINTRODUCES BILL VETOED BY HOOVER; But Byrns Leaves Tax Refund Provision Out of the First Deficiency Measure. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/three-die-in-gale-on-jersey-coast-pilot-and-apprentices-lost-as.html | THREE DIE IN GALE ON JERSEY COAST; Pilot and Apprentices Lost as Small Boat Is Carried Away From Mother Ship. HEAVY DAMAGE REPORTED Battering Seas Smash Piers, Flood Streets and Undermine Houses at Resorts. MANY SAVED FROM PERIL Two Coast Guardsmen Hurt When Station Is Wrecked -- Storm Also Lashes Long Island. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/premier-sidky-of-egypt-iii.html | Premier Sidky of Egypt III. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/cole-beats-widtman-in-title-cue-play-wins-by-12543-in-us-ama-teur.html | COLE BEATS WIDTMAN IN TITLE CUE PLAY; Wins by 125-43 in U.S. Ama-teur Pocket Billiards -- Craft Conquers Apfelbaum. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/terms-developing-for-air-merger-general-aviation-affiliate-of.html | TERMS DEVELOPING FOR AIR MERGER; General Aviation, Affiliate of Motors, to Get North American Control in Return for Assets. WOULD EXPEDITE BIG DEAL Combination Seen as Aiming at Union of 3 Concerns in the Transcontinental Group. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mortgages-and-interest.html | Mortgages and Interest. | True | WALTER SOLBERG. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/statement-of-condition-by-finance-corporation-with-receipts-and.html | Statement of Condition by Finance Corporation, With Receipts and Expenditures for December | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mexican-five-is-beaten.html | Mexican Five Is Beaten. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/hollinger-consolidated-gold-mines.html | Hollinger Consolidated Gold Mines. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/an-artandmusic-show.html | An Art-and-Music Show. | True | T.C.L. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/but-officials-see-game-believe-note-aims-to-assure-france-she-is.html | BUT OFFICIALS SEE 'GAME'; Believe Note Aims to Assure France She Is Not Deserted. OPPOSE SENDING A REPLY Stimson and Moley Draft One, However, and Decision Is Up to 'Two Presidents.' GOSHEN URGES DEBT CUT London Banker Says Pledge From United States Led to Pact at Lausanne. Reply to Britain Considered. CONGRESSMEN SEE BRITISH REJECTION | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/macdonald-will-preside-league-invites-british-premier-to-lead.html | MacDONALD WILL PRESIDE.; League Invites British Premier to Lead Economic Parley. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/wj-ferry-dies-of-auto-injurleo.html | W.J. Ferry Dies of Auto Injurleo. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/brennan-winner-of-pitching-title-led-international-with-279-earned.html | BRENNAN WINNER OF PITCHING TITLE; Led International With 2.79 Earned Run Average, Offi- cial Figures Show. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/editor-to-aid-town-barter-plan.html | Editor to Aid Town Barter Plan. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/woman-murdered-body-set-ablaze-victim-still-afire-is-found-close-to.html | WOMAN MURDERED, BODY SET ABLAZE; Victim, Still Afire, Is Found Close to Lonely Cross-Road Outside of Spring Valley. POLICE SEEKING TWO MEN Driver of Jersey Truck, Seen Near Place, and Resident Who Helped Him Start Car Hunted. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/garment-workers-plan-finish-fight-revolt-will-not-end-until-the.html | GARMENT WORKERS PLAN FINISH FIGHT; Revolt Will Not End Until the Sweat Shops Are Gone, Leader Declares. SQUARE DEAL" DEMANDED Meeting Hears of "Revolt" of the Out-of-Town Contractors -- Lehman's Aid Asked. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/cotton-sent-down-near-close-again-selling-pressure-weakens-the.html | COTTON SENT DOWN NEAR CLOSE AGAIN; Selling Pressure Weakens the Market in Last Hour on Third Straight Day. LOSSES ARE 4 TO 6 POINTS Uncertainty Over Farm Relief and Currency Inflation Still Acts as Brake on Trading. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/exhibition-at-john-reed-club.html | Exhibition at John Reed Club. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/herman-schrader.html | HERMAN SCHRADER. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/scofieldukline.html | ScofielduKline. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/japan-making-world-uneasy-says-sir-austen-chamberlain.html | Japan Making World Uneasy, Says Sir Austen Chamberlain | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/house-wets-plan-drive-to-halve-dry-outlay-and-prevent-use-of-money.html | House Wets Plan Drive to Halve Dry Outlay And Prevent Use of Money to Pay Informers | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/capone-on-10-allowance-representative-oliver-reads-letter-from.html | CAPONE ON $10 ALLOWANCE; Representative Oliver Reads Letter From Atlanta Warden to House. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/grace-sees-steel-at-bottom-level-he-says-business-upturn-will-not.html | GRACE SEES STEEL AT BOTTOM LEVEL; He Says Business Upturn Will Not Hold Off 'as Long as a Lot of Persons Think.' LATENT DEMAND PILES UP Currency Troubles Abroad Are Seen as Blocking Large Vol- ume of Export Orders. BETHLEHEM SHOWS LOSS Deficit for 1932, After the Divi- dends Paid on Preferred, Put at $21,049,431. GRACE SEES STEEL AT BOTTOM LEVEL | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/alfred-b-mason-author-dies-in-italy-former-corporation-lawyer-in.html | ALFRED B. MASON, AUTHOR, DIES IN ITALY; Former Corporation Lawyer in Chicago, Where His Father Had Been Mayor. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/farley-in-albany-fights-oconnells-chairman-moves-to-oust-22-senate.html | FARLEY IN ALBANY FIGHTS O'CONNELLS; Chairman Moves to Oust 22 Senate Employes Named by Up-State Leaders. FOES ARE STILL DEFIANT Clerk Completes Appointments -- Bill Shearing Him of Power to Be Pressed Monday. FARLEY IN ALBANY FIGHTS O'CONNELLS | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ratifies-lame-duck-amendment.html | Ratifies 'Lame Duck' Amendment. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/father-wilbrod-chauvin.html | FATHER WILBROD CHAUVIN. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/held-for-shooting-boys-policeman-exonerated-by-superiors-must.html | HELD FOR SHOOTING BOYS.; Policeman Exonerated by Superiors Must Answer to Grand Jury. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/watson-s-moore-dies-of-a-stroke-official-of-us-grain-corpo-ration.html | WATSON S. MOORE DIES OF A STROKE; Official of U.S. Grain Corpo- ration in War -- Ex-Head of N.Y. Federation of Churches. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/russian-ball-tonight-annual-benefit-for-students-to-take-place-at.html | RUSSIAN BALL TONIGHT.; Annual Benefit for Students to Take Place at Ritz-Carlton. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/is-heard-in-kaplam-suit-head-of-international-says-no-rec-ord-of.html | IS HEARD IN KAPLAM SUIT.; Head of International Says No Rec- ord of Ouster Hearing Was Kept. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/3-felons-stabbed-at-great-meadow-six-men-of-rival-new-york-gangs.html | 3 FELONS STABBED AT GREAT MEADOW; Six Men of Rival New York Gangs Drawn Into Knifing Affray in Prison Yard. ONE DIES OF HIS WOUNDS Fellow-Inmate Gives Blood Trans- fusion in Vain -- Warden Puts Others in Solitary Cells. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/may-film-garbo-abroad-mgm-plans-to-make-queen-christina-with-her-in.html | MAY FILM GARBO ABROAD.; M.G.M. Plans to Make "Queen Christina" With Her in Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/pick-and-shovel-replace-machines.html | Pick and Shovel Replace Machines. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/britain-again-denies-talks-with-bullitt-but-american-saw-two-or.html | BRITAIN AGAIN DENIES TALKS WITH BULLITT; But American Saw Two or Three Government Representatives to Get Data on War Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/exbaroness-regains-citizenship.html | Ex-Baroness Regains Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/montreal-light-heat-and-power.html | Montreal Light, Heat and Power. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/physicians-clash-on-group-medicine-dr-winslow-defends-health.html | PHYSICIANS CLASH ON GROUP MEDICINE; Dr. Winslow Defends Health Insurance and Socialized Care at Hygiene Meeting. VAN ETTEN ASSAILS PLAN Minority Member of Cost Study Group Calls Majority Projects Impractical Here. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/average-volume-of-reserve-bank-credits-shows-a-decerase-for-the.html | Average Volume of Reserve Bank Credits Shows a Decerase for the Week to Jan. 25 | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dr-ansel-g-cook-specialist-dies-noted-orthopedic-surgeon-and.html | DR. ANSEL G. COOK, SPECIALIST, DIES; Noted Orthopedic Surgeon and Inventor of Appliances Was Native of Glasgow. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/coes-ladysman-first-nominee-for-kentucky-derby-may-6.html | Coe's Ladysman First Nominee For Kentucky Derby May 6 | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/newark-school-budget-adopted.html | Newark School Budget Adopted. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/new-store-racket-found-police-say-visitors-at-free-an-imal-show-are.html | NEW STORE RACKET FOUND; Police Say Visitors at "Free" Animal Show Are Asked to Pay. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/eastern-shippers-close-rate-plea-commerce-commissions-hear-ing-on.html | EASTERN SHIPPERS CLOSE RATE PLEA; Commerce Commission's Hear- ing on Freight Tariff Revision Adjourns to Minneapolis. REVENUE LOSSES CITED Jersey Zinc Official Says Higher Fares Would Force Companies to Use Cheaper Transportation. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/detroit-will-get-renewal-of-25000000-due-today.html | Detroit Will Get Renewal Of $25,000,000 Due Today | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/women-leaders-meet-at-college.html | Women Leaders Meet at College. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/an-experienced-jurist.html | An Experienced Jurist. | True | WILLIAM REA. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/farmers-to-quit-in-all-argentina-union-votes-not-to-harvest-or-plow.html | FARMERS TO QUIT IN ALL ARGENTINA; Union Votes Not to Harvest or Plow Until Government Aid Is Provided. ONE PROVINCE NOW IDLE Agricultural Work in Santa Fe Halts Before Scheduled National Stoppage Next Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/play-11-deadlock.html | Play 1-1 Deadlock. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/chicago-to-hear-jeritza-she-will-sing-tosca-there-with-john-charles.html | CHICAGO TO HEAR JERITZA.; She Will Sing Tosca There With John Charles Thomas Feb. 22, 24. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/einstein-dinner-here-is-set-for-march-15-hebrew-university-group.html | EINSTEIN DINNER HERE IS SET FOR MARCH 15; Hebrew University Group Will Meet Today to Plan Public Tribute to Scientist. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/will-rogers-and-janet-gaynor-in-a-film-conception-of-phil-stongs.html | Will Rogers and Janet Gaynor in a Film Conception of Phil Stong's Novel, "State Fair." | True | By Mordaunt Hall. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mishap-ties-up-bmt-train-trouble-causes-brief-closing-of-times.html | MISHAP TIES UP B.M.T.; Train Trouble Causes Brief Closing of Times Square Entries. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/old-guard-ball-tonight-107th-anniversary-dance-will-be-held-at.html | OLD GUARD BALL TONIGHT.; 107th Anniversary Dance Will Be Held at Commodore. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mrs-h-seligman-hostess-in-south-gives-a-luncheon-in-palm-beach-for.html | MRS. H. SELIGMAN HOSTESS IN SOUTH; Gives a Luncheon in Palm Beach for Her House Guest, Mrs. Henri van Heukelom. MRS. DE WITT ENTERTAINS Dinner and Bridge Given by Mr. and Mrs. Walter Holbrook -- Alfred D. Bells Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/iiss-kountze-i-engaged-to-wed-fler-betrothal-to-john-begelow-clark.html | IISS KOUNTZE I ENGAGED TO WED; fler Betrothal to John Begelow ; / Clark Announced by 'a "" Her Parents. FOLLOWS SISTER'S TROTH j | True | ., | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/etons-headmaster-honored.html | Eton's Headmaster Honored. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/henry-doscher.html | HENRY DOSCHER. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/many-developments-in-day.html | Many Developments in Day. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/skyscraper-for-chicago-marshall-field-estate-to-erect-the-citys.html | SKYSCRAPER FOR CHICAGO.; Marshall Field Estate to Erect the City's Largest Building. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/herman-collenburg.html | HERMAN COLLENBURG. | True | Special to THE NEW YORK TIMES. I | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/denial-by-melville-shoe-head-of-chain-says-bankruptcy-has-never.html | DENIAL BY MELVILLE SHOE.; Head of Chain Says Bankruptcy Has Never Been Suggested. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/cyrus-hk-curtis-on-cruise.html | Cyrus H.K. Curtis on Cruise. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/dr-george-h-monks-former-surgeoninchief-of-bos-ton-city-hospital.html | DR. GEORGE H. MONKS.; Former Surgeon-in-Chief of Bos-ton City Hospital. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/years-dividend-by-niagara-share.html | Year's Dividend by Niagara Share. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/bankers-warned-tax-rise-must-end-savings-conference-is-told.html | BANKERS WARNED TAX RISE MUST END; Savings Conference Is Told Citizens Will Strike Unless Public Costs Are Cut. DODDS FINDS ANGRY MOOD Jersey Study Shows Saving in State Expense Is Not Easy, Princeton Expert Says. SISSON DEFENDS BANKS Urges Fight Against Federal Ban on Securities Affiliates -- City Economies Are Demanded. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mrs-george-perry.html | MRS. GEORGE PERRY. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/navy-plebes-drill-outdoors.html | Navy Plebes Drill Outdoors. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/english-as-spoken-new-york-is-held-to-be-in-a-class-by-itself.html | ENGLISH AS SPOKEN.; New York Is Held to Be in a Class by Itself. | True | ANDREW GARROD. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/ml-j-seligman-financier-is-dead-once-member-of-international.html | MI. J. SELIGMAN, FINANCIER, IS DEAD; Once Member of International Banking FirmuHad Seat on Stock Exchange, 1879-1915. EX-TRUSTEE OF MT. SINAI Second Oldest Trustee of A. I. C. P. of New YorkuHistorian of Thomas Hunter Association. | True | | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mrs-george-e-wilson.html | MRS. GEORGE E. WILSON. | True | Special to THE NEW TOHK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/stocks-quiet-in-london-some-issues-rise-tone-firm-in-paris-range.html | Stocks Quiet in London; Some Issues Rise; Tone Firm in Paris; Range Narrow in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/septuagenarians-in-suit-woman-ordered-to-file-complete-bill-in.html | SEPTUAGENARIANS IN SUIT.; Woman Ordered to File Complete Bill in Breach-of-Promise Case. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/women-of-miners-hold-peace-march-7000-led-by-widows-of-54-lost-in.html | WOMEN OF MINERS HOLD PEACE MARCH; 7,000 Led by Widows of 54-, Lost in Pit Disaster, Parade in Springfield, Ill. GOVERNOR ASKED TO AID Horner Told Strife of Coal Labor Factions Is at an Impasse -- Aid for Destitute Sought. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/book-notes.html | BOOK NOTES | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/clara-bow-wont-buy-in-paris-got-everything-in-california.html | Clara Bow Won't Buy in Paris Got 'Everything' in California | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/holds-rail-problem-throttles-canada-premier-bennett-hears-plea-of.html | HOLDS RAIL PROBLEM THROTTLES CANADA; Premier Bennett Hears Plea of Workers for Consideration During Reorganization. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/new-mexico-gets-81200-loan.html | New Mexico Gets $81,200 Loan. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/demanding-higher-tariffs.html | DEMANDING HIGHER TARIFFS. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/will-rogers-puts-his-faith-in-the-bank-bills-author.html | Will Rogers Puts His Faith In the Bank Bill's Author | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/invites-1932-warship-bids-britain-to-build-more-in-next-few-months.html | INVITES 1932 WARSHIP BIDS; Britain to Build More in Next Few Months Than in Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/reich-intervenes-in-killing-of-reds-schleicher-asks-full-evidence.html | REICH INTERVENES IN KILLING OF REDS; Schleicher Asks Full Evidence as Uproar in Saxon Diet Forces Adjournment. CHANCELLOR SEEMS SAFE Reichstag Body, Meeting Today, Is Expected to Set Indefinite Suspension After Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/decide-against-irigoyen-operation.html | Decide Against Irigoyen Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/elizabeth-doines-to-be-wed-feb-15-i-will-become-the-bride-of-john.html | ELIZABETH DOINES TO BE WED FEB. 15 i; Will Become the Bride of John Atkins Payne in St. Bar- tholomew's Church. TO HAVE FIVE ATTENDANTS Sister, Peggy Downes, to Be Maid of HonoruThe Very Rev. G. P. T. Sargent to Officiate. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mclaughlin-wins-match-advances-to-new-jersey-title-squash.html | McLAUGHLIN WINS MATCH.; Advances to New Jersey Title Squash Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/fisk-university-choir-of-60-voices-wins-plaudits-in-first-concert.html | Fisk University Choir of 60 Voices Wins Plaudits in First Concert Here at Carnegie Hall. | True | By Olin Downes. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/unemployment-laid-to-industrial-abuses-research-engineer-defends.html | UNEMPLOYMENT LAID TO INDUSTRIAL ABUSES; Research Engineer Defends Machine System at Meeting of State Newspaper Group. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/french-deputies-clash-on-budget-governments-majority-blocks-move-to.html | FRENCH DEPUTIES CLASH ON BUDGET; Government's Majority Blocks Move to Return Proposals to Finance Commission. CHERON OPPOSES A LOAN Compromise Is Necessary in a Few Days to Save Paul-Boncour Cabinet From Defeat. | True | By P.j. Philip.wireless To the New York Times. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/james-roosevelt-visits-capitol.html | James Roosevelt Visits Capitol. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/inquiry-into-slump-is-voted-by-senate-harrison-resolution-for-a.html | INQUIRY INTO SLUMP IS VOTED BY SENATE; Harrison Resolution for a Full Study of Causes and Cures Passes Without Dissent. HEARINGS TO START SOON Experts to Be Called for Aid on New Legislation -- Halt to Inflation Plans Seen. INQUIRY ON SLUMP VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/colombian-troops-reported-landing-attack-by-land-water-and-air-to.html | COLOMBIAN TROOPS REPORTED LANDING; Attack by Land, Water and Air to Retake Leticia Is Immi- nent, Brazil Hears. PERU GIVES PEACE TERMS Lima Indicates Acceptance of Rio de Janeiro Plan, Subject to Approval of Town's Captors. | True | Special Cable to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/sabinujohnson.html | SabinuJohnson. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/naval-stores.html | NAVAL STORES. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/lawyer-jailed-as-thief-jj-egan-64-who-defrauded-women-gets-3-12-to.html | LAWYER JAILED AS THIEF.; J.J. Egan, 64, Who Defrauded Women, Gets 3 1/2 to 7 Years. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/norias-roy-takes-title-teagles-pointer-wins-crown-in-national-bird.html | NORIA'S ROY TAKES TITLE.; Teagle's Pointer Wins Crown in National Bird Dog Trials. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/yale-starts-football-35-candidates-drill-as-preliminary-practice.html | YALE STARTS FOOTBALL.; 35 Candidates Drill as Preliminary Practice Begins. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/french-wheat-area-smaller.html | French Wheat Area Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/mr-glad-gives-nickels-philanthropist-passes-out-coins-and-gloves-to.html | MR. GLAD" GIVES NICKELS.; Philanthropist Passes Out Coins and Gloves to Idle on Street. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/currency-demand-low-last-month-reserve-board-attributes-this-to.html | CURRENCY DEMAND LOW LAST MONTH; Reserve Board Attributes This to Less Hoarding, Gold Influx and Lower Prices. REVIEWS TREND SINCE 1929 New Policy of Keeping Excess Bank Reserves at $500,000,- 000 Will Continue. FURTHER DROP IN LOANS But Here the Change Was Slight in Oct. 15-Dec. 15 Period, While Investments Rose. CURRENCY DEMAND LOW LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 180083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/huey-long-tells-how-to-end-slump-senator-says-bible-and-negro.html | HUEY LONG TELLS HOW TO END SLUMP; Senator Says Bible and Negro Philosophy Could End the Depression Forever. ADMITS HOARDING $10,000 Keeps It in a Strongbox, He Says on Visit Here "for a Rest" -- Would "Decentralize" Wealth. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/atterbury-lauds-loree-says-d-h-head-showed-confi-dence-in-railroads.html | ATTERBURY LAUDS LOREE.; Says D. & H. Head Showed Confidence in Railroads by His Purchase. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/august-knecht.html | AUGUST KNECHT. | True | Special to THE NEW YORK TIMES. | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/westumancbee.html | WestuMancbee. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/plaintiffs-acquire-foreclosed-realty-mortgagees-bid-in-ten-bronx.html | PLAINTIFFS ACQUIRE FORECLOSED REALTY; Mortgagees Bid In Ten Bronx and Manhattan Properties -- Two Sales Adjourned. | True | | C1B 180083 |
| 1933-01-27 | 1933-01-27 | https://www.nytimes.com/1933/01/27/archives/paramountpublix-put-in-receivership-court-acts-on-donovan-plea.html | PARAMOUNT-PUBLIX PUT IN RECEIVERSHIP; Court Acts on Donovan Plea -- $29,166 Claim Listed Against $166,000,000 Assets. BOARD DENIES INSOLVENCY Film Concern to Continue Its Business -- Publix Enterprises Goes Into Bankruptcy. PARAMOUNT-PUBLIX IS IN RECEIVERSHIP | True | | C1B 180083 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/educated-at-syracuse.html | Educated at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/elias-j-gordon.html | ELIAS J. GORDON. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/wool-demand-fair-foreign-markets-firm-conditions-in-goods-market.html | WOOL DEMAND FAIR.; Foreign Markets Firm; Conditions in Goods Market Sound. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cord-corporation.html | Cord Corporation. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/political-academy-adds-to-membership-6520-now-belong-to-the-gronp.html | POLITICAL ACADEMY ADDS TO MEMBERSHIP; 6,520 Now Belong to the Gronp, Houghton Reports -- Plans for Shaw Dinner Speeded. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cornelius-van-1nwegen-head-of-port-jervis-national-bank-stricken-at.html | CORNELIUS VAN 1NWEGEN.; Head of Port Jervis National Bank Stricken at His Desk. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/admits-de-valeras-skill-but-british-press-is-pessimistic-over.html | ADMITS DE VALERA'S SKILL.; But British Press Is Pessimistic Over Election Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/denies-britons-call-us-uncle-shylock-ambassador-lindsay-says-in.html | DENIES BRITONS CALL US 'UNCLE SHYLOCK'; Ambassador Lindsay Says in Yale News Debate in Commons Was 'Good Tempered.' | True | special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/i-frederick-c-read.html | I FREDERICK C. READ. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/macy-is-questioned-by-bronx-grand-jury-visit-of-republican-leader.html | MACY IS QUESTIONED BY BRONX GRAND JURY; Visit of Republican Leader Is Linked to Borough's Appeal for Seven New Judges. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/clash-on-function-of-art-in-homes-one-expert-in-debate-calls-modern.html | CLASH ON FUNCTION OF ART IN HOMES; One Expert in Debate Calls Modern Rooms Crazy and Another Defends Trend. SHOW BY JOBLESS OPENS W.S. Coffin Recites Own Poem to "Forgotten Man," Who Will Build the Kind of House He Likes. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/state-bar-rejects-appointive-bench-new-york-lawyers-defeated-on.html | STATE BAR REJECTS APPOINTIVE BENCH; New York Lawyers Defeated on Proposal to Abandon Election of Judges. CITY BOSSISM ASSAILED Up-State Backers of Minority Report Change Apathy Here Permits Corruption. BANKRUPTCY LAW SCORED Association Endorses Bills for Reform on Rosenberg's Plea for Up-to-Date Statutes. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/plan-dutchindian-council.html | Plan Dutch-Indian Council. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/fidler-lazar.html | FIDLER LAZAR. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/dwelling-in-brooklyn-sold.html | Dwelling in Brooklyn Sold. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ernest-truex-makes-his-talking-film-bow-in-an-exciting-comedy-mary.html | Ernest Truex Makes His Talking Film Bow in an Exciting Comedy -- Mary Garden in Songs. | True | By Mordaunt Hall. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/paris-government-falls-on-pay-cuts-beaten-390-to-193-chamber-of.html | PARIS GOVERNMENT FALLS ON PAY CUTS; BEATEN 390 TO 193; Chamber of Deputies Rejects Important Item of Cheron's Economy Budget. STRUGGLE LASTS 22 HOURS Finance Minister Repeatedly Demands Test Votes as 65 of 150 Proposals Pass. SOCIALISTS END SUPPORT Cabinet Is Expected to Resign This Morning -- Daladier Mentioned as the Next Premier. PARIS GOVERNMENT FALLS ON PAY COTS | True | By Herbert L. Matthews.special Cable To the New York Times.by Herbert L. Matthews. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/stevens-arrested-in-insurance-case-chicagoan-is-accused-of-plot-to.html | STEVENS ARRESTED IN INSURANCE CASE; Chicagoan Is Accused of Plot to Defraud Illinois Life of $1,000,000. ABOUT TO SAIL FOR EUROPE Warrant, Also Naming Father and Brother, Issued on Information of Passport Grant. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/theatre-mortgage-suit-action-seeks-foreclosure-against-forrest.html | THEATRE MORTGAGE SUIT.; Action Seeks Foreclosure Against Forrest Property. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/edward-wehrlin.html | EDWARD WEHRLIN. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/reports-gain-in-aircraft-fh-russell-says-patents-rose-in-1932.html | REPORTS GAIN IN AIRCRAFT; F.H. Russell Says Patents Rose In 1932 Despite Sales Slump. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sugar-coffee-and-silk-futures-advance-other-commodities-continue-to.html | Sugar, Coffee and Silk Futures Advance; Other Commodities Continue to Decline | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/shorts-are-nipped-in-pressing-wheat-professionals-break-prices-a.html | SHORTS ARE NIPPED IN PRESSING WHEAT; Professionals Break Prices a Cent and Find Shortage of Contracts in Covering. LOSSES ARE 1/8 TO 3/8 CENT Coarse Grams Are Little Changed -- Spread Between Hogs and Corn Rises to 14 to 1. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/agree-on-karstadt-plan-bond-groups-here-and-in-germany-discuss.html | AGREE ON KARSTADT PLAN.; Bond Groups Here and in Germany Discuss Reorganization. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-william-hirschfeld.html | MRS. WILLIAM HIRSCHFELD. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/utility-unit-put-into-receivership-central-gas-and-electric-is.html | UTILITY UNIT PUT INTO RECEIVERSHIP; Central Gas and Electric Is Taken Over in Maryland by I.W. Iglehart. DEMAND NOTE IS UNPAID Same Receiver Named Recently for Central Public Service, Parent Corporation. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cm-schwabs-niece-elopes-to-easton-pa-mary-jane-schwab-of-morristown.html | C.M. SCHWAB'S NIECE ELOPES TO EASTON, PA.; Mary Jane Schwab of Morris-town Becomes Bride of Arthur L. Knowlton Jr. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/party-rebels-seek-cape-town-upset-group-offers-alliance-with-the.html | PARTY REBELS SEEK CAPE TOWN UPSET; Group Offers Alliance With the Opposition on Condition Roos Replace Hertzog. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/missing-from-hospital-victim-in-westchester-pistol-battle.html | MISSING FROM HOSPITAL; Victim in Westchester Pistol Battie Disappears. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gain-for-steel-at-youngstown.html | Gain for Steel at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/title-track-meet-to-be-held-tonight-keen-straggle-between-nyu-and.html | TITLE TRACK MEET TO BE HELD TONIGHT; Keen Straggle Between N.Y.U. and N.Y.A.C. Is Expected in Metropolitan Games. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/house-again-passes-the-deficiency-bill-tax-refund-sections-which.html | HOUSE AGAIN PASSES THE DEFICIENCY BILL; Tax Refund Sections, Which Caused Veto by Hoover, Are Left Out of Measure. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/albert-c-murphy.html | ALBERT C. MURPHY. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/court-aids-miss-laidlaw-cos-cob-girl16-gets-increase-in-maintenance.html | COURT AIDS MISS LAIDLAW.; Cos Cob Girl,16, Gets Increase in Maintenance to $15,000 a Year. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/3-hurt-as-police-cars-crash-racing-to-a-false-alarm.html | 3 Hurt as Police Cars Crash, Racing to a False Alarm | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bank-suspends-in-atlantic-city-chelseasecond-national-the-first-to.html | BANK SUSPENDS IN ATLANTIC CITY; Chelsea-Second National the First to Close in History of Beach Resort. HAD 22,000 DEPOSITORS Resources Put at $11,790,350 on Jan. 5 -- Got $1,635,000 Loan From the R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/debate-to-get-world-broadcast.html | Debate to Get World Broadcast. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/clears-guard-in-shooting-but-court-holds-second-customs-man-for.html | CLEARS GUARD IN SHOOTING; But Court Holds Second Customs Man for Trial in Brooklyn. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cricket-lead-to-england-gets-199-runs-in-reply-to-new-south-wales.html | CRICKET LEAD TO ENGLAND; Gets 199 Runs in Reply to New South Wales Total of 180. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-catherine-reinhardt.html | MRS. CATHERINE REINHARDT. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/petrushka-given-by-dance-centre-offers-preview-of-stravinsky-opus.html | PETRUSHKA' GIVEN BY DANCE CENTRE; Offers Preview of Stravinsky Opus, Second Production of Season, at Barbizon-Plaza. ONLY 3 OF ORIGINAL CAST Marionette Provides Gluck-Sandor With His Best Role -- Pujol and Felicia Sorel Return. | True | By John Martin. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/westchester-realty-men-ask-oneyear-delay-on-tax-sales.html | Westchester Realty Men Ask One-Year Delay on Tax Sales. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/28904-jersey-jobs-saved-worksharing-leaders-list-gains-in-northern.html | 28,904 JERSEY JOBS SAVED.; Work-Sharing Leaders List Gains in Northern Part of State. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/loree-sees-d-h-aided-in-mergers-says-new-york-central-deal.html | LOREE SEES D. & H. AIDED IN MERGERS; Says New York Central Deal Safeguards His Line in Consolidation Moves. BOUGHT AT THE BOTTOM" Indicates He Will Not Oppose Four-System Alignment in the Eastern Area. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/tariff-bill-held-a-peril.html | Tariff Bill Held a Peril. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/murder-in-a-studio.html | Murder in a Studio. | True | A.D.S. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cotton-men-hit-allotment-bill-georgia-manufacturer-says-farm-plan.html | COTTON MEN HIT ALLOTMENT BILL; Georgia Manufacturer Says Farm Plan Would Raise Prices, Create Chaos. GRAIN DEALERS IN FIGHT Thomas R. Cain Wires Hearing That "Revolution Is Brewing" Against "False" Leaders. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/start-rio-de-janeiro-airport.html | Start Rio de Janeiro Airport. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/writ-halts-hearing-on-boat-disaster-federal-court-to-decide-on.html | WRIT HALTS HEARING ON BOAT DISASTER; Federal Court to Decide on Jurisdiction of Claims Based on East River Explosion. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/a-son-to-mrs-winson-shippee.html | A Son to Mrs. Winson Shippee. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/pf-donohue-a-bankrupt-city-official-and-tammany-hall-treasurer.html | P.F. DONOHUE A BANKRUPT; City Official and Tammany Hall Treasurer Lists $157 Assets. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/an-american-trait-our-irrationality-may-not-be-wholly-reprehensible.html | AN AMERICAN TRAIT.; Our "Irrationality" May Not Be Wholly Reprehensible. | True | NEWTON D. GLEKEL. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/many-give-dinners-in-florida-colony-mr-and-mrs-jg-douglas-entertain.html | MANY GIVE DINNERS IN FLORIDA COLONY; Mr. and Mrs. J.G. Douglas Entertain for Son and Daughter-in-Law at Palm Beach. THE E.S. MOORES HOSTS They Have Mrs. Norman S. Mackie as Guest -- Luncheon Is Given by Mrs. Frank V. Skiff. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-fridolin-stocker.html | MRS. FRIDOLIN STOCKER. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/salmagundi-art-brings-5987.html | Salmagundi Art Brings $5,987. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/detective-gravely-ill-pape-who-seized-denver-banker-has-infantile.html | DETECTIVE GRAVELY ILL.; Pape, Who Seized Denver Banker, Has Infantile Paralysis. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/jonklaasburton-advance.html | Jonklaas-Burton Advance. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/lotti-shades-frankie-petrolle.html | Lotti Shades Frankie Petrolle. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-catherine-c-erickson.html | MRS. CATHERINE C. ERICKSON. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gummere-funeral-plans-i-moore-and-jersey-jurists-to-be-honorary.html | GUMMERE FUNERAL PLANS.; I Moore and Jersey Jurists to Be Honorary Bearers Tomorrow. | True | Special to THE NBW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/realty-man-in-bankruptcy.html | Realty Man in Bankruptcy. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cotton-is-lifted-by-trade-buying-purchases-by-mills-spurt-while.html | COTTON IS LIFTED BY TRADE BUYING; Purchases by Mills Spurt, While Spot Interests Lack Activity in Interior. END EVEN TO 5 POINTS UP Northern Egypt increases Acreage -- Week's Exports Off Again -- Visible Supply Rises. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/duns-finds-gains-in-trade-for-week-developments-were-largely.html | DUN'S FINDS GAINS IN TRADE FOR WEEK; Developments Were Largely Constructive, Says Review, Reporting Better Sales. SMALL PLANTS REOPENING Manufacturing Improvement Mostly In Shoe Centres -- Rise in Steel Output. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/average-prices-down-last-week-labor-bareaas-index-of-all.html | AVERAGE PRICES DOWN LAST WEEK; Labor Bareaa's Index of All Commodities Reduced From 62 to 61.2. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/identify-woman-slain-and-burked-two-sons-recognize-victim-at-spring.html | IDENTIFY WOMAN, SLAIN AND BURKED; Two Sons Recognize Victim at Spring Valley as Mrs. Lena Canora of Lodi, N.J. POLICE SEEK HER HUSBAND Garage Man Said to Have Quarreled With Wife -- She Was Last Seen With Him on Truck. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/relief-plans-win-approval-of-city-estimate-board-ratifies-uses-to.html | RELIEF PLANS WIN APPROVAL OF CITY; Estimate Board Ratifies Uses to Which $5,900,000 Grant Will Be Put in February. COTTON CLOTHES SPEEDED 1,155,000 Garments to Be Ready for Needy by March 1 -- Project Gave Work to Many. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/auto-show-in-amsterdam-american-cars-are-winning-wide-admiration.html | AUTO SHOW IN AMSTERDAM; American Cars Are Winning Wide Admiration. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/technocracy-apparently-its-ends-are-to-be-accomplished-by-indirect.html | TECHNOCRACY.; Apparently Its Ends Are to Be Accomplished by Indirect Methods. | True | SCHUYLER BROUGHTON. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ewald-charges-dropped-medalle-voids-also-binns-indictment-for-stock.html | EWALD CHARGES DROPPED.; Medalle Voids Also Binns Indictment for Stock Mail Fraud. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/william-a-walling.html | WILLIAM A. WALLING. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-bannon-loses-plea-referee-in-separation-suit-holds-she-is-not.html | MRS. BANNON LOSES PLEA.; Referee in Separation Suit Holds She Is Not Legally Married. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/city-planning-again.html | CITY PLANNING AGAIN. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/army-supervisors-appointed-in-cuba-military-control-appears-to-be.html | ARMY SUPERVISORS APPOINTED IN CUBA; Military Control Appears to Be Spreading Despite Restoration of Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/butler-group-maps-its-economic-survey-columbia-president-greets-the.html | BUTLER GROUP MAPS ITS ECONOMIC SURVEY; Columbia President Greets the Board He Named -- Topics Are Tentatively Selected. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/stocks-resume-advance-after-early-weakness-bonds-irregular-sterling.html | Stocks Resume Advance After Early Weakness -- Bonds Irregular -- Sterling Declines. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/dodger-contract-signed-by-judge-exsenator-will-replace-bissonette.html | DODGER CONTRACT SIGNED BY JUDGE; Ex-Senator Will Replace Bissonette if Latter Fails in Come-Back Attempt. STARR BECOMES A GIANT Former Cardinal Hurler Accepts Terms -- Yankees Hear Pipgras, Allen and Lary Have Signed. | True | By John Drebinger. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/large-sums-given-to-charity-in-wills-widow-of-isaac-guggenheim-and.html | LARGE SUMS GIVEN TO CHARITY IN WILLS; Widow of Isaac Guggenheim and Mrs. Betsy Kaminsky Aid Many Institutions. RELATIVES PROVIDED FOR Dr. Dorsey, Who Wrote Books on Behaviorism, Had Some Worthless Investments. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-eugene-m-hanson.html | MRS. EUGENE M. HANSON. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/japan-is-still-firm-on-league-program-foreign-office-spokesman-says.html | JAPAN IS STILL FIRM ON LEAGUE PROGRAM; Foreign Office Spokesman Says Tokyo Will Quit if "Circumstances Compel Us." | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/rails-again-lead-advances-in-bonds-general-market-irregular-in.html | RAILS AGAIN LEAD ADVANCES IN BONDS; General Market Irregular in Increased Trading -- Paramount Issues Sag. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/nonenforcement-aim-seen.html | Non-Enforcement Aim Seen. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gale-damages-bermuds-crops.html | Gale Damages Bermuds Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/1000-cases-pending-before-trade-board-prospective-filling-of-two.html | 1,000 CASES PENDING BEFORE TRADE BOARD; Prospective Filling of Two Vacancies Stirs Interest Among Business Group. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/butler-cautious-on-technocracy-warns-in-article-of-rushing-to.html | BUTLER CAUTIOUS ON TECHNOCRACY; Warns in Article of Rushing to "Ridiculous Conclusions" Before Facts Are Known. SEES THEORIES DISTORTED " We Can Try to Put Meaning" on Data Only After All Have Been Assembled, He Writes. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/machado-submits-budget-cuban-president-puts-19331934-expenditures.html | MACHADO SUBMITS BUDGET; Cuban President Puts 1933-1934 Expenditures at $51,389,777. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/urges-liberal-parents-mrs-roosevelt-on-radio-warns-of-interfering.html | URGES LIBERAL PARENTS.; Mrs. Roosevelt on Radio Warns of Interfering With Youth. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/germany-supports-stimson.html | Germany Supports Stimson. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/helpfulness-at-the-library.html | Helpfulness at the Library. | True | THOMAS H. ORMSBEE. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/manhattan-team-bows-loses-to-columbus-council-in-swimming-meet-by.html | MANHATTAN TEAM BOWS.; Loses to Columbus Council In Swimming Meet by 35-33. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/belasco-props-sold-450-items-bring-6500-but-no-one-wants-ornate.html | BELASCO "PROPS" SOLD.; 450 Items Bring $6,500, but No One Wants Ornate Chair In 'Zaza.' | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/many-here-attend-blue-ridge-ball-ballroom-at-plaza-is-thronged-for.html | MANY HERE ATTEND BLUE RIDGE BALL; Ballroom at Plaza Is Thronged for Event to Aid School for Mountain Children. DINNERS PRECEDE DANCE Mrs. J.S. Davis Jr., H.M. La Mont and Mrs. G.G. Battle Among Those to Entertain. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/garner-to-press-bill.html | Garner to Press Bill. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/maple-sap-collecting-begins.html | Maple Sap Collecting Begins. | True | Special 10 THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/lieutenant-m-j-byron.html | LIEUTENANT M. J. BYRON. | True | Special to THE NEW-YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/municipal-loans-fewer-next-week-issues-scheduled-for-award-total-on.html | MUNICIPAL LOANS FEWER NEXT WEEK; Issues Scheduled for Award Total Only $5,157,870 -- Scarcer Later. MARKET GENERALLY FIRM But Long-Term Bonds of This City Ease in Price as Decisions on Economies Lag. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/made-moore-biographer-charles-morgan-gets-assignment-in-will-of.html | MADE MOORE BIOGRAPHER.; Charles Morgan Gets Assignment in Will of Irish Author. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/charles-c-copeland.html | CHARLES C. COPELAND. | True | Special to THE NEW TOHK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/art-brevities.html | Art Brevities. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/new-bolivian-rate-urged-meeting-monday-will-restudy-exchange.html | NEW BOLIVIAN RATE URGED; Meeting Monday will Restudy Exchange Control. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/says-banks-here-control-industry-jp-frey-of-afl-asserts-that.html | SAYS BANKS HERE CONTROL INDUSTRY; J.P. Frey of A.F.L. Asserts That Interlocking Directorates Give Power Over Policies. HITS WIGGIN ON WAGES He Tells Senate Committee Railroads Were Forced to Make Pay Reductions. PRIVATE BANKS ASSAILED Testimony Results in Hearing on 5-Day Week Shifting to New Field of Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/savings-association-to-move.html | Savings Association to Move. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/loan-for-providence-gas-3250000-issue-of-4-bonds-sold-to-retire-5.html | LOAN FOR PROVIDENCE GAS.; $3,250,000 Issue of 4% Bonds Sold, to Retire 5 1/2s Next July. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/edmonton-superiors-win-70.html | Edmonton Superiors Win, 7-0. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/jersey-needy-increase-56000-persons-added-to-relief-rolls-during.html | JERSEY NEEDY INCREASE.; 56,000 Persons Added to Relief Rolls During December. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/norman-l-snow-dies-in-connecticut-polo-player-and-inventor-was-head.html | NORMAN L. SNOW DIES IN CONNECTICUT; Polo Player and Inventor Was Head of Power Specialty Firm in Detroit. | True | I uuuuuuuuuuuuuuu ! Special to THE NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/communists-evict-a-needy-tenant-reds-turn-deaf-ear-to-pleas-of.html | COMMUNISTS EVICT A NEEDY TENANT; Reds Turn Deaf Ear to Pleas of Tailor Who Lacks Cash to Pay His Rent. SAY BUSINESS IS BUSINESS ' Landlords' Create Uproar in the Street When Photographer Tries to Snap Scene. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/john-e-bone.html | JOHN E. BONE. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/rfc-favors-idea-of-mortgage-bank-lends-aid-to-establishment-of-a.html | R.F.C. FAVORS IDEA OF MORTGAGE BANK; Lends Aid to Establishment of a Central Institution for New York City. M.N. BUCKNER URGES PLAN Need of Cooperation Stressed, With $750,000,000 of Maturities This Year. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/pencil-betrays-murderer-of-girl-slayer-confesses-only-after-his.html | PENCIL BETRAYS MURDERER OF GIRL; Slayer Confesses Only After His Mother Involves Him by Identifying Trinket. HE HAD USED IT AS LURE Taken to Station for Questioning by Detective Who Knew His Past Record. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/couzens-asks-halt-on-railway-loans-urges-senate-to-bar-rfc-advances.html | COUZENS ASKS HALT ON RAILWAY LOANS; Urges Senate to Bar R.F.C. Advances Until Congress Orders Otherwise. LINES' TROUBLES ARE CITED Their Capital Structure Cannot Be Maintained by the Tax-payers' Credit, He Asserts. FOR THE BANKRUPTCY BILL Meanwhile, He Sees a 'Divergence' in R.F.C. Reports on the Dawes Bank Loans. COUZENS ASKS HALT ON RAILWAY LOANS | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/china-is-cleared-in-league-report-committee-finds-she-is-not-to.html | CHINA IS CLEARED IN LEAGUE REPORT; Committee Finds She Is Not to Blame for the Military Actions After Sept. 18, 1931. CITY RETAKEN BY CHINESE Japanese Are Driven Out of Chaoyang, Jehol, but They Win Chumen Fight. CHINA IS CLEARED IN LEAGUE REPORT | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/approve-6-million-for-new-york-aid-rfc-relief-directors-back-plea.html | APPROVE 6 MILLION FOR NEW YORK AID; R.F.C. Relief Directors Back Plea for February Grant -- Final Sanction Expected. DEFER FURTHER ADVANCE Other Parts of $45,000,000 Asked by Lehman Hinge Upon Data on Later Needs. NEW FUND BILL PRESSED Senate Report Urges Passage of $500,000,000 La Follette-Costigan Measure. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/17517000-contracts-let-courthouse-award-boosts-weeks-total-for.html | $17,517,000 CONTRACTS LET; Court-House Award Boosts Week's Total for Heavy Construction. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/leo-wise-dies-at-84-cincinnati-editor-had-been-publisher-of-the.html | LEO WISE DIES AT 84; CINCINNATI EDITOR; Had Been Publisher of The American Israelite for 28 Years uWife Died a Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/tom-mix-in-court-clash-judge-at-erie-suggests-he-and-counsel-settle.html | TOM MIX IN COURT CLASH.; Judge at Erie Suggests He and Counsel "Settle It" in Corridor. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/nyu-beats-amherst-in-swim-meet-3932-violet-natators-capture-five-of.html | N.Y.U. BEATS AMHERST IN SWIM MEET, 39-32; Violet Natators Capture Five of Eight Events to Gain Their First Victory. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/benjamin-c-west.html | BENJAMIN C. WEST. | True | Special to "*HE NEW ioRK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/enemy-no-1-convicted.html | Enemy No. 1" Convicted. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/thug-in-police-garb-leads-3-in-holdup-3527-payroll-stolen-in-queens.html | THUG IN POLICE GARB LEADS 3 IN HOLD-UP; $3,527 Payroll Stolen in Queens Office as Armed Men Menace 6 Girls and Manager. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mexican-five-bows-in-chicago.html | Mexican Five Bows In Chicago. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sumner-captain-of-andover-six.html | Sumner Captain of Andover Six. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/japanese-acquire-holdings-in-chilean-oil-shale-region.html | Japanese Acquire Holdings In Chilean Oil Shale Region | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/czech-fascists-give-up-gen-gajda-and-lieut-kobzinek-surrender-in.html | CZECH FASCISTS GIVE UP.; Gen. Gajda and Lieut. Kobzinek Surrender in Yugoslavia. | True | wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/historic-regiment-reviewed-by-leach-the-seventh-with-old-colors.html | HISTORIC REGIMENT REVIEWED BY LEACH; The Seventh, With Old Colors, Marches Before 3,500 in Armory -- Two Awards Given. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/fp-garvan-presents-irish-books-to-yale-collection-of-2000-volumes.html | F.P. GARVAN PRESENTS IRISH BOOKS TO YALE; Collection of 2,000 Volumes Contains Many Valuable First Editions. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bureaus-final-cuts-go-to-mayor-today-if-they-do-not-reach-total-of.html | BUREAUS FINAL CUTS GO TO MAYOR TODAY; If They Do Not Reach Total of $20,000,000 He Will Finish Trimming Budget Himself. FIREMEN SLASH $234,896 Supplies, Equipment and Fuel Accounts Pared -- Essex St. Paving Denied by O'Brien. CITY ON STARVATION DIET' Executive Assured Railroad Bills Protect Tax Liens, but He Calls for Specific Exemption. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/smith-in-washington-exgovernor-quietly-arrives-for-rail-committee.html | SMITH IN WASHINGTON.; Ex-Governor Quietly Arrives for Rail Committee Talks. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/william-b-clarke-for-many-years-a-prominent-bookseller-in-boston.html | WILLIAM B. CLARKE.; For Many Years a Prominent Bookseller In Boston. | True | Special to THK NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/verree-teasdale-freed-actress-wins-divorce-from-wil-liam-oneal-at.html | VERREE TEASDALE FREED.; Actress Wins Divorce From William O'Neal at Chicago. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/concerning-crum-elbow.html | Concerning Crum Elbow. | True | Mrs. WALTER GRAEME ELIOT. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cricket-leagues-combine-new-york-and-new-jersey-and-the.html | CRICKET LEAGUES COMBINE; New York and New Jersey and the Metropolitan Form New Body. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/trusts-net-income-off-slightly-in-year-railway-and-light-securities.html | TRUST'S NET INCOME OFF SLIGHTLY IN YEAR; Railway and Light Securities Had $87,098 Drop -- Asset Value Down to $9.81 a Share. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/wins-21300-for-auto-injuries.html | Wins $21,300 for Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sterling-declines-further-off-1-14c-reaction-brings-loss-of-2-58.html | STERLING DECLINES FURTHER, OFF 1 1/4C; Reaction Brings Loss of 2 5/8 Cents Since Tuesday -- Official Control 'Cushions' Drop. OTHER EXCHANGES STRONG $824,900 Net Gain in Gold for Day Reported -- $1,825,800 Received From England. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/return-of-theatres-to-poli-is-reported-new-haven-man-to-take-back.html | RETURN OF THEATRES TO POLI IS REPORTED; New Haven Man to Take Back Control of Chain Sold to Fox Interests, It Is Said. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/walsh-is-willing-to-enter-cabinet-senators-friends-make-known-that.html | WALSH IS WILLING TO ENTER CABINET; Senator's Friends Make Known That He Will Be Attorney General and a Foreign Adviser. GLASS HAS BEEN INVITED He Is Understood to Be Ready to Head the Treasury Department If His Health Will Permit. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/-english-bob-is-held-for-park-av-theft-welltailored-confidence-man-.html | ' ENGLISH BOB' IS HELD FOR PARK AV. THEFT; Well-Tailored Confidence Man Took Mrs. Topping's $2,500 Brooch, Police Charge. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/carried-115643-in-1932-north-german-lloyds-traffic-rose-by-443-over.html | CARRIED 115,643 IN 1932.; North German Lloyd's Traffic Rose by 443 Over Previous Year. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/pleads-no-defense-in-theft.html | Pleads No Defense in Theft. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/to-play-at-ellis-island-apollo-symphony-orchestra-will-give-concert.html | TO PLAY AT ELLIS ISLAND.; Apollo Symphony Orchestra Will Give Concert Tomorrow at 2:45. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/woman-guilty-of-arson-rooming-house-owner-convicted-of-setting-fire.html | WOMAN GUILTY OF ARSON.; Rooming House Owner Convicted of Setting Fire With Gasoline. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/delaware-river-victim-found.html | Delaware River Victim Found. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/danes-economic-gainers.html | Danes Economic Gainers. | True | wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/w-j-ferry-fatally-hurt-advertising-man-dies-after-auto-crash-in.html | W. J. FERRY FATALLY HURT; Advertising Man Dies After Auto Crash in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mt-holyoke-dance-at-st-regis.html | Mt. Holyoke Dance at St. Regis. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/retired-pay-of-officers-reasons-why-it-should-not-be-viewed-as-a.html | RETIRED PAY OF OFFICERS.; Reasons Why It should Not Be Viewed as a Gratuity. | True | RETIRED OFFICER. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/beta-c-rothafel-married-at-home-daughter-of-s-l-rothafel-wed-to.html | BETA C. ROTHAFEL MARRIED AT HOME; Daughter of S. L. Rothafel Wed to George Bijur, Son of Late Joseph Bijur. CEREMONY A SIMPLE ONE Attendants Dispensed WithuJudge Lewis OfficiatesuCouple Will Make Home in This City. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/old-tax-case-settled-mt-vernon-owner-had-receipt-showing-payment-in.html | OLD TAX CASE SETTLED.; Mt. Vernon Owner Had Receipt Showing Payment In 1899. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/dr-eli-g-jones.html | DR. ELI G. JONES. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/17-roads-incomes-increase-in-month-rises-in-december-from-a-year.html | 17 ROADS' INCOMES INCREASE IN MONTH; Rises in December From a Year Before Compare With Fifteen in November. FEWER DEFICITS SHOWN Drop for Thirty-two Lines 4.9%, Against 14.3% Decrease in Same Period in 1931. 17 ROADS' INCOMES INCREASE IN MONTH | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gertrude-dodsworth-wed-to-clive-c-day-married-at-home-of-brides.html | GERTRUDE DODSWORTH WED TO CLIVE C. DAY; Married at Home of Bride's Mother in Short Hills by the Rev. G. M. Day. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/the-local-taxpayer.html | The Local Taxpayer. | True | G.L. MOORE. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gunmen-invade-club-man-slain-in-fight-three-are-seriously-wounded.html | GUNMEN INVADE CLUB, MAN SLAIN IN FIGHT; Three Are Seriously Wounded in Early Morning Battle in 2d Av. Meeting Place. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/defends-mail-fee-as-ship-line-aid-fa-bailey-discounts-foreign.html | DEFENDS MAIL FEE AS SHIP LINE AID; F.A. Bailey Discounts Foreign Criticism of Contracts as Subsidy to Our Vessels. SAYS TRADE IS SPURRED He and Other Shipping Men Will Meet O'Connor at Capital on Monday for Conference. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sharp-quake-is-felt-in-samoa.html | Sharp Quake Is Felt in Samoa. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ruth-frowns-on-8inch-cup-wants-skill-kept-in-putting.html | Ruth Frowns on 8-Inch Cup; Wants Skill Kept in Putting | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/urged-for-scarsdale-mayor.html | Urged for Scarsdale Mayor. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/antibonus-group-in-economy-league-merger-designed-to-prevent.html | ANTI-BONUS GROUP IN ECONOMY LEAGUE; Merger Designed to Prevent Duplication of Effort by Two Organizations. 200,000 MEMBERS UNITED Major Curran Says Move Gives Impetus to Drive to Reach the 1,000,000-Mark This Year. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/roosevelt-aid-reported-for-banking-bill-in-effort-to-force-its.html | Roosevelt Aid Reported for Banking Bill In Effort to Force Its Passage by House | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/japanese-win-at-pass.html | Japanese Win at Pass. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/stocks-in-london-paris-and-berlin-strength-of-south-african-cold.html | STOCKS IN LONDON, PARIS AND BERLIN; Strength of South African Cold List a Feature on the English Exchange. FRENCH PRICES DECLINE Canadian Pacific Leads Downward Movement -- German Boerse Continues Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/william-e-cole.html | WILLIAM E. COLE. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/eighth-av-corner-goes-to-investor-two-buildings-at-47th-st-had-been.html | EIGHTH AV. CORNER GOES TO INVESTOR; Two Buildings at 47th St. Had Been Held by Seller for Thirty-nine Years. EAST 28TH ST. FLAT SOLD Papers Filed at Register's Office Show Details of Transactions in Scattered Sections. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/no-change-in-the-gulf-stream-found-in-the-north-atlantic.html | No Change in the Gulf Stream Found in the North Atlantic | True | By the Canadian Press. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/alongside.html | ALONGSIDE. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/yonkers-woman-dies-by-hanging.html | Yonkers Woman Dies by Hanging. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/alfred-campagna.html | ALFRED CAMPAGNA. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/nassau-to-get-radium-cancer-control-group-orders-8000-shipment-in.html | NASSAU TO GET RADIUM.; Cancer Control Group Orders $8,000 Shipment in Belgium. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/kailu-attack-is-planned.html | Kailu Attack Is Planned. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/12642-added-in-december-to-general-motors-forces.html | 12,642 Added in December To General Motors' Forces | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/seek-cut-in-apple-freight-rates.html | Seek Cut in Apple Freight Rates. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mme-helene-ross.html | MME. HELENE ROSS. | True | Special to THE NEW YORK Tines. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/300-skaters-record-field-open-us-title-meet-today.html | 300 Skaters, Record Field, Open U.S. Title Meet Today | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/drops-5000000-suits-exmanager-of-jersey-concern-reinstated-after.html | DROPS $5,000,000 SUITS.; Ex-Manager of Jersey Concern Reinstated After Settlement. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/asks-for-bond-proxies-independent-group-appeals-to-hotel-drake.html | ASKS FOR BOND PROXIES.; Independent Group Appeals to Hotel Drake Holders. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sues-talbot-cummings-claudia-morgan-actress-asks-divorce-in-los.html | SUES TALBOT CUMMINGS.; Claudia Morgan, Actress, Asks Divorce in Los Angeles. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/justice-sues-city-to-keep-full-pay-black-holds-emergency-law-and.html | JUSTICE SUES CITY TO KEEP FULL PAY; Black Holds Emergency Law and Constitution Forbid Any Reduction. HILLY SCORES SURROGATE With Taxpayers Crying for Relief, Smith "Cries for Constitutional Rights," He Says in Court. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/nyu-fraternity-ball-tonight.html | N.Y.U. Fraternity Ball Tonight. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/craft-beats-fagan-in-title-cue-play-gains-undisputed-possession-of.html | CRAFT BEATS FAGAN IN TITLE CUE PLAY; Gains Undisputed Possession of Lead in U.S. Amateur Event -- Shoemaker Loses. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/inflation-backed-by-upon-banker-reginald-mckenna-says-price-levo.html | INFLATION BACKED BY UPON BANKER; Reginald McKenna Says Price Levo Must Be Raised by Monetary Management. OPPOSES RETURN TO GOLD Chairman of the Midland Bank Tells Stockholders Old Basis Does Not Aid Others. SEES LAUSANNE FAILURE Former Chancellor of Exchequer Asserts War Debts Impasse Perils Reparations Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/business-world.html | BUSINESS WORLD. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mpetersendead-writer-in-india-correspondent-of-the-london-times-and.html | MPETERSENDEAD; WRITER IN INDIA; Correspondent of The London Times and The New York Times Was 39 Years Old. PROTEGE OF NORTHCLIFFE Young Newspaper Man Discovered by British Publisher During Tour of Australia. | True | Wireless to THE NBW TOR*- rrO,= | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/topics-of-interest-to-the-churchgoer-trinity-to-receive-gifts-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Trinity to Receive Gifts of Old Jewelry to Help Needy -- Catholics to Meet. CLUB TO HONOR MANNING John Street Church Will Portray History of Methodism -- T.F. Savage Named by Council. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/de-valera-obtains-a-clear-majority-will-have-77-of-153-seats-in.html | DE VALERA OBTAINS A CLEAR MAJORITY; Will Have 77 of 153 Seats In Dail and Lead of 16 Votes With Labor's Support. COSCRAVE PARTY GETS 49 But Long Fianna Fail Rule Is Held Doubtful -- Ulster's Premier Bars All-Ireland Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/formed-cabinet-dec-17-paulboncour-took-power-when-herriot-fell-on.html | FORMED CABINET DEC. 17.; Paul-Boncour Took Power When Herriot Fell on Debt Issue. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/graymur-stock-off-curb.html | Graymur Stock Off Curb. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/walter-leads-philharmonic-in-a-beethovenwagner-program-with-lotte.html | Walter Leads Philharmonic in a Beethoven-Wagner Program, With Lotte Lehmann as Soloist. | True | H.T. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/the-sophisticates-hera-feb-13.html | The Sophisticates" Hera Feb. 13. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/schultz-aide-cleared-in-murder.html | Schultz Aide Cleared in Murder. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/schleichers-fate-in-balance-today-he-will-see-hindenburg-who-may.html | SCHLEICHER'S FATE IN BALANCE TODAY; He Will See Hindenburg, Who May Refuse to Dissolve the Reichstag Before Vote. PAPEN READY TO STEP IN Emergency Calendar Set for the Session Tuesday in Event No Government Should Exist. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/plan-to-produce-british-films.html | Plan to Produce British Films. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cut-in-us-steel-preferred-dividend-hinted-wall-street-recalls.html | Cut in U.S. Steel Preferred Dividend Hinted; Wall Street Recalls Warning of 6 Months Ago | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/st-johns-upset-by-villanova-five-suffers-first-setback-in-13-starts.html | ST. JOHN'S UPSET BY VILLANOVA FIVE; Suffers First Setback in 13 Starts, Losing on Rivals' Court by 38 to 32. REDMEN IN LEAD AT HALF Leave Floor With 18-to-17 Edge, but Winners Rally to Acquire Close Decision. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/losses-on-the-paris-bourse.html | Losses On the Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/a-help-in-time-of-trouble.html | A HELP IN TIME OF TROUBLE. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bars-new-york-lawyers-connecticut-bill-would-require-offices-there.html | BARS NEW YORK LAWYERS.; Connecticut Bill Would Require Offices There for Practice. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/asks-mitchell-to-oust-expert.html | Asks Mitchell to Oust Expert. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/liverpools-cotton-week-british-stocks-increase-imports-are-larger.html | LIVERPOOL'S COTTON WEEK; British Stocks Increase, Imports Are Larger. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/artists-eviction-stirs-300-to-riot-sympathizers-believing-iii-woman.html | ARTIST'S EVICTION STIRS 300 TO RIOT; Sympathizers, Believing III Woman Had Been Ousted, Clash With Police. ONE HURT, 3 ARRESTED " Paradise Alley" in Uproar After Meager Belongings of Seven Are Piled on Sidewalk. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/775-for-old-armchair-sixlegged-highboy-brings-400-at-auction-of.html | $775 FOR OLD ARMCHAIR.; Six-Legged Highboy Brings $400 at Auction of Tyler Articles. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/market-dull-in-berlin.html | Market Dull in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gains-late-in-1932-by-brake-shoe-co-recession-in-shipments-kept-up.html | GAINS LATE IN 1932 BY BRAKE SHOE CO.; Recession in Shipments Kept Up Until July, When Gradual Upturn Began. ORDERS 28% UNDER 1931 Profit Put at $2.70 on a Preferred Share -- Corporations in Numerous Lines Report. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ford-says-bankers-caused-strike.html | Ford Says Bankers Caused Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/andover-cancels-athletic-tests.html | Andover Cancels Athletic Tests. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cornell-meets-approved-faculty-committee-grants-permission-for.html | CORNELL MEETS APPROVED; Faculty Committee Grants Permission for Track Men to Race. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cochran-subdues-denton-50-to-30-wins-in-41-innings-to-take-lead-in.html | COCHRAN SUBDUES DENTON, 50 TO 30; Wins in 41 Innings to Take Lead in World 3-Cushion Tourney at Chicago. KIECKHEFER VICTOR, 50-42 Goes Out on Run of Five in 49th Frame -- Hall Beats Scoville for Opening Triumph. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/20000-visit-farm-show-jersey-agricultural-exhibits-close-potato.html | 20,000 VISIT FARM SHOW.; Jersey Agricultural Exhibits Close -- Potato Growers Elect. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/shaker-lady-first-in-stirring-drive-holds-on-gamely-in-closing.html | SHAKER LADY FIRST IN STIRRING DRIVE; Holds On Gamely in Closing Strides to Conquer Moon Shy at Miami. RETURNS $37.40 FOR $2 Three Field Horses, Dartle, Chinese Custom and Wise Ways Finish In Order In Jupiter Purse. | True | Special to THE NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/forced-to-testify-on-schultz-money-attorney-ordered-by-court-to.html | FORCED TO TESTIFY ON SCHULTZ MONEY; Attorney Ordered by Court to Reveal Client in Release of $18,645. BALKS BEFORE GRAND JURY Medalie Appeals to Judge Knox, Who Rules J.R. Hughes Must Answer Questions. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/hits-dillydallying-in-the-luke-lea-case-representative-cramp-calls.html | HITS 'DILLY-DALLYING' IN THE LUKE LEA CASE; Representative Cramp Calls on Mitchell to Explain Delay in Prosecution. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mitchell-doubts-antitrust-repeal-attorney-general-says-free-rein.html | MITCHELL DOUBTS ANTI-TRUST REPEAL; Attorney General Says Free Rein for Business Would Require Price-Fixing. FINDS CONGRESS OPPOSED Also Tells Bar Session Control of Liquor Traffic by States Never Will Be Possible. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-marian-f-dudley.html | MRS. MARIAN F. DUDLEY. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-charles-r-baker-widow-of-brooklyn-rector-a-mem-her-of-colonial.html | MRS. CHARLES R. BAKER.; Widow of Brooklyn Rector a Mem-, her of Colonial Family. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mildred-boyd-to-wed-her-marriage-to-western-adams-of-boston-to-take.html | MILDRED BOYD TO WED.; Her Marriage to Western Adams of Boston to Take Place Today. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/hosts-at-theatre-party-the-wp-hoffmanns-honor-the-baroness-lechamp.html | HOSTS AT THEATRE PARTY.; The W.P. Hoffmanns Honor the Baroness Lechamp. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/yinoentians-head-dies-in-paris-at-77-very-rev-francois-verdier-also.html | YINOENTIANS HEAD DIES IN PARIS AT 77; Very Rev. Francois Verdier Also Superior General of Sisters of Charity. DEDICATED LIFE TO YOUTH Devoted Many Years to Training Young Men for Priesthood and Aiding Missions in China. | True | Special to THB Nrw YORK TrwO I | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/drive-for-big-cuts-halted-in-senate-tydingss-demand-changed-by.html | DRIVE FOR BIG CUTS HALTED IN SENATE; Tydings's Demand Changed by Democratic Caucus to a 'Declaration of Policy.' VETERANS' SUM STANDS House Gets Supply Bill With $945,988,634 Hoover Asked, an $18,000,000 Rise. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/morale-secretary-for-cabinet-urged-nation-needs-official-to-feel.html | MORALE SECRETARY FOR CABINET URGED; Nation Needs Official to Feel Public's false, Economist Tells Sales Executives. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/jersey-man-is-shot-in-row-over-meal-alleged-assailant-79-said-to.html | JERSEY MAN IS SHOT IN ROW OVER MEAL; Alleged Assailant, 79, Said to Have Resented Loss of His Seat at Breakfast Table. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/edgewater-plant-shuts-down.html | Edgewater Plant Shuts Down. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/home-blown-up-4-hurt-2-missing-blast-laid-to-bomb-razes.html | HOME BLOWN UP; 4 HURT, 2 MISSING; Blast, Laid to Bomb, Razes Philadelphia House of J.M.Di Silvestro, Head of Sons of Italy. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/in-the-house-of-friends.html | IN THE HOUSE OF FRIENDS. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/beer-woes-aired-by-restaurateurs-exorbitant-taxes-and-menace-of.html | BEER WOES AIRED BY RESTAURATEURS; Exorbitant Taxes and Menace of Cordial Shops Foreseen by Proprietors Here. WILL SUGGEST OWN LAWS With Hotel Men, They Plan to Fix a Legislation Policy and Put It Before Liquor Commission. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/house-restricts-dry-enforcement-cuts-outlay-10-per-cent-and-bars.html | HOUSE RESTRICTS DRY ENFORCEMENT; Cuts Outlay 10 Per Cent and Bars Wire-Tapping and Buying of Evidence. STOOL-PIGEONS" BANNED Limitations, Termed "Severe Handicap," Are Voted After Debate on Repeal Prospect. HOUSE RESTRICTS DRY ENFORCEMENT | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/fifth-av-offices-bid-in-at-auction-twelvestory-structure-near-42d.html | FIFTH AV. OFFICES BID IN AT AUCTION; Twelve-Story Structure Near 42d St. Is One of Fourteen Parcels Foreclosed. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gov-lehman-acts-to-spur-aid-jobs-he-will-name-committee-to.html | GOV. LEHMAN ACTS TO SPUR AID JOBS; He Will Name Committee to Coordinate Pleas for R.F.C. Self-Liquidating Loans. CITY'S PROJECTS CITED Plans Here Total $125,000,000, Including Housing and Proposed 38th Street Tunnel. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gov-fly-sails-today-for-southern-cruise-160-drag-store-managers.html | GOV. FLY SAILS TODAY FOR SOUTHERN CRUISE; 160 Drag Store Managers Also Leaving on Franconia -- Harry Lauder Off to Scotland. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/vancouver-bc-bank-held-up.html | Vancouver (B.C.) Bank Held Up. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bill-orange-takes-third-race-in-row-majors-entry-defeats-home-work.html | BILL ORANGE TAKES THIRD RACE IN ROW; Major's Entry Defeats Home Work by Two Lengths at Fair Grounds Track. WRACKELL NEXT AT WIRE Victor, Despite Consistent Record, Pays $13 for $2 -- Runs Mile and a Sixteenth in 1:46 2-5. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/hoover-plans-farewell-speech-feb-13-at-partys-lincoln-celebration.html | Hoover Plans Farewell Speech Feb. 13 At Party's Lincoln Celebration Here | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bayside-is-victor-in-class-b-squash-beats-city-ac-43-taking-firm.html | BAYSIDE IS VICTOR IN CLASS B SQUASH; Beats City A.C., 4-3, Taking Firm Grip on Metropolitan League Lead. YALE CLUB TEAM SCORES Tops Squash Club, Gaining Undisputed Hold on 2d Place -- Crescent, Harvard Clubs Win. | True | By Allison Danzig. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/st-francis-college-five-victor.html | St. Francis College Five Victor. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/equity-receivers-appointed-for-rko-lack-of-liquid-assets-basis-of.html | EQUITY RECEIVERS APPOINTED FOR RKO; Lack of Liquid Assets Basis of Petition Filed Against $133,000,000 Concern. RADIO CORPORATION'S ALLY Aylesworth Views Action as Step to Putting Business on a Sound Footing. FILM UNITS NOT INVOLVED Orpheum Circuit, With Theatres in 27 Cities, Asks Bankruptcy in Concurrent Procedure. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/predicts-new-era-in-care-of-young-dr-mitchell-says-children-of.html | PREDICTS NEW ERA IN CARE OF YOUNG; Dr. Mitchell Says Children of Future Will Be Viewed as More Valuable Assets. BUYING HABITS CHANGING Prof. Lynd, Reviewing Study of Social Trends, Finds Us Less Literate as Consumers. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/paraguayans-balk-foe-in-chago-fight-skirmish-at-herrera-is-drawn.html | PARAGUAYANS BALK FOE IN CHAGO FIGHT; ' Skirmish' at Herrera Is Drawn Out for Days in Hard-Fought Battle. BOLIVIAN CHIEF IN LA PAZ Gen. Kundt Sees President as Dispatches Indicate Paraguay is Attacking in South. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/tide-maroons-1500-in-jersey-village-gate-hits-entire-seaboard-new.html | TIDE MAROONS 1,500 IN JERSEY VILLAGE; Gate Hits Entire Seaboard -- New Storm Expected Here With Drop in Temperature. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/roosevelt-has-2-dogs-they-will-go-to-white-house-boy-who-asks-for.html | ROOSEVELT HAS 2 DOGS; They Will Go to White House, Boy Who Asks for One Is Told. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bids-colleges-tell-of-scientific-gains-kaempffert-urges-publicity.html | BIDS COLLEGES TELL OF SCIENTIFIC GAINS; Kaempffert Urges Publicity on Work Done in Laboratories to Benefit Mankind. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mj-insull-seized-on-a-new-charge-theft-by-bailee-is-alleged-to.html | M.J. INSULL SEIZED ON A NEW CHARGE; Theft by Bailee Is Alleged to Shift Extradition Hearing to Ontario Supreme Court. $5,000 ADDED TO HIS BAIL Former Chicago Utilities Operator Will Have a Preliminary Hearing on March 6. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ed-k-bennett.html | ED. K. BENNETT. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/langmuir-hailed-in-reich-former-teacher-also-nobel-prize-winner.html | LANGMUIR HAILED IN REICH; Former Teacher, Also Nobel Prize Winner, Praises Physicist. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/directorates-likely-to-drop-insull-men-executives-expected-to.html | DIRECTORATES LIKELY TO DROP 'INSULL MEN'; Executives Expected to Retire From Boards of Commonwealth Edison and Public Service. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/asakjemings-dies-in-capital-florida-philanthropist-stricken-on.html | ASAK JEMINGS DIES IN CAPITAL; Florida Philanthropist Stricken on Street While on Visit to Turkish Envoy. uuuuuu ! SAVED 300,000 IN SMYRJSIA ; 1 uuuuuu ! As Y. M. C. A. Secretary There When Turks Captured City, He Rescued Greeks From Foes. | True | Special to THE NEW YOHK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/plan-bridge-over-the-charles-in-memory-of-cw-eliot.html | Plan Bridge Over the Charles In Memory of C.W. Eliot | True | Special to THE NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/invites-7-governors-jersey-executive-calls-meeting-to-study.html | INVITES 7 GOVERNORS.; Jersey Executive Calls Meeting to Study Financial Problems. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/five-elected-to-armour-board.html | Five Elected to Armour Board. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/urge-city-aid-needy-in-maternity-cases-health-officials-want-rules.html | URGE CITY AID NEEDY IN MATERNITY CASES; Health Officials Want Rules Eased on Meeting the Cost of Private Hospital Care. SEE HARM IN RESTRICTION Oppose Policy of Permitting Use of Public Funds Only for 'Emergency' Patients. WARD SPACE AT PREMIUM With City Institutions Crowded, Beds Are Available Elsewhere if Payment Is Assured. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/135-ships-needed-for-treaty-navy-figures-prepared-for-study-by.html | 135 SHIPS NEEDED FOR TREATY NAVY; Figures Prepared for Study by Senators Show We Must Build 316,530 Tons by 1936. JAPAN IS NEARING LIMIT All Replacements Except 10,400 Tons Are Already Scheduled -- British Are Also Busy. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/first-ice-floes-sighted-swedish-steamer-reports-few-pieces-200.html | FIRST ICE FLOES SIGHTED.; Swedish Steamer Reports Few Pieces 200 Miles Off Cape Race. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/salvation-army-robbed-paymaster-of-organization-held-up-for-1693-in.html | SALVATION ARMY ROBBED.; Paymaster of Organization Held Up for $1,693 in 13th Street. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/protest-extending-gasoline-tax.html | Protest Extending Gasoline Tax. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/fordham-prep-tops-la-salle-academy-manhattan-chsaa-leaders-win-2412.html | FORDHAM PREP TOPS LA SALLE ACADEMY; Manhattan C.H.S.A.A. Leaders Win, 24-12 -- De La Salle, Cathedral Boys Score. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/money-and-credit-friday-jan-37-1933.html | MONEY AND CREDIT Friday, Jan. 37, 1933. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/golf-final-to-durand-brooklyn-player-beats-hakes-1-up-at-palm-beach.html | GOLF FINAL TO DURAND.; Brooklyn Player Beats Hakes, 1 Up, at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/doubt-wide-strike-on-argentine-farms-banking-and-commercial-circles.html | DOUBT WIDE STRIKE ON ARGENTINE FARMS; Banking and Commercial Circles Believe Lack of Organization Will Cause Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/divorces-dr-jf-landon.html | Divorces Dr. J.F. Landon. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/30-at-yale-get-insignia-rewards-include-27-ayas-to-jayvee-football.html | 30 AT YALE GET INSIGNIA.; Rewards Include 27 AYA's to Jayvee Football Man. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ulster-bars-republic.html | Ulster Bars Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/peeler-resigns-racing-positions-quits-queens-and-metropolitan-posts.html | PEELER RESIGNS RACING POSITIONS; Quits Queens and Metropolitan Posts After 30 Years' Association With Sport. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/controllers-office-silent.html | Controller's Office Silent. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/heads-gas-manufacturing-group.html | Heads Gas Manufacturing Group. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/charles-h-steinbach.html | CHARLES H. STEINBACH. | True | Special to THE NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/some-canadian-lines-gain-new-oil-refinery-near-toronto-welland-tube.html | SOME CANADIAN LINES GAIN; New Oil Refinery Near Toronto -- Welland Tube Plant to Start. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/filipinos-prepare-fight-on-freedom-quezon-foe-of-independence-bill.html | FILIPINOS PREPARE FIGHT ON FREEDOM; Quezon, Foe of Independence Bill, Appears to Have Won First Advantage. OPPONENT'S AIDES OUSTED Economy "Reorganization" Provides Nucleus of Political Machine -- Aguinaldo Keeps Silence. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/inquiry-ordered-into-long-faction-senate-committee-decides-to.html | INQUIRY ORDERED INTO LONG FACTION; Senate Committee Decides to Investigate Defeat of Broussard in Louisiana. KINGFISH ALSO WILL GO Fiery Senator Enters Situation as Counsel for Overton, His Machine's Candidate. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/guilbeaux-cleared-of-treason-in-paris-prosecution-withdraws-charge.html | GUILBEAUX CLEARED OF TREASON IN PARIS; Prosecution Withdraws Charge, but Part of Press Sees Mystery Behind the Affair. | True | wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/salary-cuts-in-newark-bankers-urge-a-budget-slash-of-1000000-city-a.html | SALARY CUTS IN NEWARK.; Bankers Urge a Budget Slash of $1,000,000 -- City Agrees. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/shaw-still-iconoclastic-refuses-to-be-initiated-as-liner-crosses.html | SHAW STILL ICONOCLASTIC.; Refuses to Be Initiated as Liner Crosses the Equator. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/f-p-boiden-64-18-dead-in-boston-entered-business-with-father-as.html | F. P. BOIDEN, 64, 18 DEAD IN BOSTON; Entered Business With Father as Jobbers of Ribbons and Other Fabrics. HEADED FIRM UP-STATE Was an Official of Several Con- cerns Here and a Former Director of Bank in Boston. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/old-guard-holds-anniversary-ball-veteran-corps-107-years-old.html | OLD GUARD HOLDS ANNIVERSARY BALL; Veteran Corps, 107 Years Old, Revives Pageantry of 1800s in Affair at Commodore. OTHER UNITS ARE GUESTS Tribute Paid to Centennial Legion at Massing of the Colors -- Dinners Precede Event. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/replies-to-attack-on-abbey-players-patric-farrell-in-letter-to-de.html | REPLIES TO ATTACK ON ABBEY PLAYERS; Patric Farrell, in Letter to De Valera, Denies Plays 'Malign Irish People.' UPHOLDS DRAMAS AS ART Makes Plea That Subsidy to Group Be Continued and, if Possible, Increased. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/connecticut-backs-lame-duck-act.html | Connecticut Backs 'Lame Duck' Act | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/northern-pacific.html | Northern Pacific. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/heads-clearing-bank-c-oc-hennessey-elected-to-state-savings-and.html | HEADS CLEARING BANK.; C. O'C. Hennessey Elected to State Savings and Loan Institution. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/funds-needed-for-treatments.html | Funds Needed for Treatments. | True | MABEL CHOATE, Vice president of the board of trustees. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/rogers-links-technocracy-and-lameduck-congress.html | Rogers Links Technocracy And Lame-Duck Congress | True | WILL ROGERS. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/envoy-will-sail-tuesday-ambassador-is-believed-to-have-hoover-data.html | ENVOY WILL SAIL TUESDAY; Ambassador Is Believed to Have Hoover Data on Concessions Sought. ROOSEVELT STUDIES ISSUE Advisers of the President-Elect Leave Washington After Call at the State Department. SENATORS CLASH ON DEBTS Robinson of Indiana Censures Democrat for Taking Lindsay on the Floor Despite Ban. BRITAIN SUMMONS WASHINGTON ENVOY | True | By Arthur Krock.special To the New York Times. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/06-profit-on-capital-income-of-71-concerns-figured-as-falling-70-in.html | 0.6% PROFIT ON CAPITAL.; Income of 71 Concerns Figured as Falling 70% in Year. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/brooklyn-building-sued-state-acting-for-bank-of-us-asks-receiver.html | BROOKLYN BUILDING SUED.; State, Acting for Bank of U.S., Asks Receiver for 16 Court St. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/louis-e-monty.html | LOUIS E. MONTY. | True | Special to THE Nsw i'ORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/writes-of-his-homesickness-for-germany.html | Writes of His Homesickness for Germany | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/7699000-bonds-offered-in-week-new-financing-light-despite-moderate.html | $7,699,000 BONDS OFFERED IN WEEK; New Financing Light, Despite Moderate Rise of Prices in General Market. ALL IN MUNICIPAL FIELD Early Corporation Issues Are Expected to Be Confined Mainly to Refunding. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/murals-at-metropolitan-life-building-are-in-the-humorous-vein-of.html | Murals at Metropolitan Life Building Are in the Humorous Vein of Irving and Twain. | True | T.C.L. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/swim-title-won-by-miss-msheehy-wsa-star-captures-metropolitan-aau.html | SWIM TITLE WON BY MISS M'SHEEHY; W.S.A. Star Captures Metropolitan A.A.U. 100-Yard Back-Stroke Crown. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/charles-w-allen.html | CHARLES W. ALLEN. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/paulboncour-sees-william-c-bullitt-receives-american-in-a-priuate-c.html | PAUL-BONCOUR SEES WILLIAM C. BULLITT; Receives American "in a Priuate Capacity" -- French Officials Mystified by Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/yale-cubs-lose-at-water-polo.html | Yale Cubs Lose at Water Polo. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/big-market-site-sold-in-newark-farmers-exercise-full-option-on.html | BIG MARKET SITE SOLD IN NEWARK; Farmers Exercise Full Option on Three-and-One-half Block Development. LOAN SOCIETIES IN DEALS Homes, Flats and Business Parcels In Various Towns Pass to New Ownership. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/1400-more-idle-at-chester-pa.html | 1,400 More Idle at Chester, Pa. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/poland-plans-to-send-debt-mission.html | Poland Plans to Send Debt Mission | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sing-sing-factory-aide-promoted.html | Sing Sing Factory Aide Promoted. | True | Special to THE NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/luckenbach-ships-to-call-here.html | Luckenbach Ships to Call Here. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/pearsonwright-gain-in-racquets-defending-champions-in-us-doubles.html | PEARSON-WRIGHT GAIN IN RACQUETS; Defending Champions in U.S. Doubles Tourney Defeat C.C. Pell Jr.-Cutler. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/california-gets-first-loan.html | California Gets First Loan. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gets-piggly-wiggly-franchise.html | Gets Piggly Wiggly Franchise. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bank-and-branch-close-greenwood-sc-institution-had-deposits-of.html | BANK AND BRANCH CLOSE.; Greenwood (S.C.) institution Had Deposits of $1,138.997. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/miss-frances-h-rawson.html | MISS FRANCES H. RAWSON. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/chinese-retake-key-city-in-jehol-drive-japanese-force-out-of.html | CHINESE RETAKE KEY CITY IN JEHOL; Drive Japanese Force Out of Chaoyang, Which Had Been Occupied Several Months. LOSE NEW FIGHT FOR PASS Repulsed in Attack on the Great Wall -- Last Stronghold of the Volunteers in North Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-henry-eummelen.html | MRS. HENRY EUMMELEN. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/comptons-theory-checked-by-figures-lemaitre-and-aide-work-out.html | COMPTON'S THEORY CHECKED BY FIGURES; LeMaitre and Aide Work Out Mathematically How Rays, if Electrons, Must Behave. FACTUAL DATA CONFORM But Abbe and Vailarta Suggest That Cosmic Radiation May Also Include Photons. MAY LINK 2 HYPOTHESES Belgian Expounder of "Exploding" Universe Idea Is Guest Here at Dinner to Prof. Piccard. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mgrath-16-scores-upset-0ver-vines-australian-boy-defeats-us-tennis.html | M'GRATH, 16, SCORES UPSET 0VER VINES; Australian Boy Defeats U.S. Tennis Champion in Four Sets at Melbourne. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/2-nyd-fencers-gain-saber-finals-jose-de-capriles-and-zimet-qualify.html | 2 N.Y.D. FENCERS GAIN SABER FINALS; Jose de Capriles and Zimet Qualify for U.S. Title Competition. CANTOR ALSO ADVANCES Takes Four Bouts in Preliminary Finals -- Miguel de Capriles, de Heder and Berz Score. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/visiting-nurses-need-funds.html | Visiting Nurses Need Funds. | True | MARY S. BROWN, Chairman Nursing Committee. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/military-expense-assailed-in-tokyo-ministers-are-heckled-in-diet.html | MILITARY EXPENSE ASSAILED IN TOKYO; Ministers Are Heckled in Diet Committee Over Continuing Call for Large Sums. CONFLICT ON PLANS SEEN War and Navy Statements Are Said to Disagree With Pledge of the Finance Minister. | True | By Hugh Byas.special Cable To the New York Times. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/braves-to-keep-shires-mckechnie-to-give-first-baseman-another.html | BRAVES TO KEEP SHIRES.; McKechnie to Give First Baseman Another Chance. | True | | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/benjamin-c-wooster.html | BENJAMIN C. WOOSTER. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ford-of-canada-at-a-standstill.html | Ford of Canada at a Standstill. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/yield-to-senate-on-data.html | Yield to Senate on Data. | True | Special to THE NEW YORK TIMES. | C1B 179303 |