# Exhibit A113

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/old-russias-pomp-is-revived-at-ball-throng-at-students-fete-in-the.html | OLD RUSSIA'S POMP IS REVIVED AT BALL; Throng at Students' Fete in the Ritz Includes Many Natives of That Nation. COSSACKS GREET GUESTS Grand Duchess Marie Is Honorary Chairman of Event -- Dinners Precede the Party. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/cuban-boat-first-again-at-havana-jibaro-sailed-by-fuentes-wins.html | CUBAN BOAT FIRST AGAIN AT HAVANA; Jibaro, Sailed by Fuentes, Wins Initial Contest of Series for Cuba Cup. ZELDA OF NASSAU SECOND Trails Victor by Only 23 Seconds -- Winsome, Home Fourth, Only U.S. Entrant to Finish. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/the-bitter-tee-of-colonel-bogey.html | The Bitter Tee of Colonel Bogey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ernest-moser.html | ERNEST MOSER. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sees-plan-possible-for-mcrory-stores-but-head-of-creditors-group.html | SEES PLAN POSSIBLE FOR M'CRORY STORES; But Head of Creditors Group Holds Concessions by Various Interests Are Required. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/quo-vadis-leads-all-novels-here-most-popular-book-issued-since-1895.html | QUO VADIS' LEADS All NOVELS HERE; Most Popular Book Issued Since 1895, Survey by Iowa Educator Shows. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/a-daughter-to-mrs-wk-beckers.html | A Daughter to Mrs. W.K. Beckers. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/count-carlo-petitti.html | COUNT CARLO PETITTI. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/british-withdraw-a-poster-near-east-views-as-immodest.html | British Withdraw a Poster Near East Views as Immodest | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/arthur-reed-kimball.html | ARTHUR REED KIMBALL. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/two-new-bureaus.html | TWO NEW BUREAUS. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/oconnells-lay-plan-to-hit-at-republicans-will-seek-to-shift.html | O'CONNELLS LAY PLAN TO HIT AT REPUBLICANS; Will Seek to Shift Assembly Appointments if Senate Votes Parley Patronage. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/asks-action-on-arms-curb-state-department-says-it-would-help-end.html | ASKS ACTION ON ARMS CURB.; State Department Says It Would Help End Chaco War. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/local-option-voted-by-lehman-board-commission-in-first-report-views.html | LOCAL OPTION VOTED BY LEHMAN BOARD; Commission in First Report Views It as Vital to Any Plan of Control. CONCESSION TO DRYS SEEN Program to Be Presented to Legislature by Feb. 15 Is Now Well Advanced. LIQUOR BOARD PUTS LOCAL OPTION FIRST | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/etchings-bring-8552-236-from-de-velmar-collection-are-sold-at.html | ETCHINGS BRING $8,552.; 236 From de Velmar Collection Are Sold at Auction. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/40-donated-to-the-neediest.html | $40 Donated to the Neediest. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/illinois-woman-reaches-107.html | Illinois Woman Reaches 107. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bokie-b-triumphs-over-dunlins-lad-arthurs-filly-leads-all-the-way.html | BOKIE B. TRIUMPHS OVER DUNLIN'S LAD; Arthur's Filly Leads All the Way to Score by Length in Feature at Havana. PRINCESS ZELDA IS THIRD Winner, Ridden by Prior, Runs Mile and Fifty Yards in 1:43 2-5 and Pays 8 to 5. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/rule-aids-holders-of-foreign-bonds-exchange-revises-trading-in.html | RULE AIDS HOLDERS OF FOREIGN BONDS; Exchange Revises Trading in Issues Hit by Bans on Gold Exports or Bill Transfers. MAY DETACH THE COUPONS Owners Then Can Sell Removed Portions Abroad and Holdings Will Remain Good Delivery. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/lewis-denies-using-senate-barber-shop-illinois-member-declares-he.html | LEWIS DENIES USING SENATE BARBER SHOP; Illinois Member Declares He Does Not Permit Government to Foot His Personal Bills. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-roosevelt-to-visit-hoovers-she-will-make-call-today-on-outgoing.html | MRS. ROOSEVELT 'TO VISIT HOOVERS; She Will Make Call Today on Outgoing First Lady to Size Up Home for Next 4 Years. MAY SUGGEST CHANGES The Two Are Old Friends, Having Met in Washington During the Wilson Regime. | True | Copyright, 1933. by Nana, Inc. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/vienna-taxis-block-all-traffic-in-strike-drivers-abandon-their-cabs.html | Vienna Taxis Block All Traffic in Strike; Drivers Abandon Their Cabs in Tax Protest | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/de-valera-paper-rejoices.html | De Valera Paper Rejoices. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/to-drop-some-functions-presidentelect-goes-beyond-the-idea-of-mere.html | TO DROP SOME FUNCTIONS; President-Elect Goes Beyond the Idea of Mere Consolidations. USELESS AGENCIES TO DIE In Contrast, Others Such as Standards Bureau, Would Charge for Their Services. SHIRLEY TO COLLECT DATA Kentuckian to Receive All Suggestions on Changes and Report Before March 4. ROOSEVELT DRAFTS ECONOMY PROGRAM | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/second-victory-for-cubans.html | Second Victory for Cubans. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/activity-checked-in-japanese-trade-fall-in-security-prices-is-laid.html | ACTIVITY CHECKED IN JAPANESE TRADE; Fall in Security Prices Is Laid to the Proposal for Governmental Control of Exchange. FRANCE FEARS TAX RISE Our Supremacy in Chinese Markets Is Menaced by Countries Off the Gold Standard. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/egyptian-premier-improving.html | Egyptian Premier improving. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/kansas-city-club-sold-keyser-and-speaker-acquire-team-latter-to-be.html | KANSAS CITY CLUB SOLD.; Keyser and Speaker Acquire Team -- Latter to Be Manager. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-william-porr.html | MRS. WILLIAM PORR. | True | Special to THB NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/tardieu-proposes-4-major-reforms-would-withdraw-control-of.html | TARDIEU PROPOSES 4 MAJOR REFORMS; Would Withdraw Control of Government Finances From French Parliament. FOR LONGER OFFICE TERMS Ex-Premier, Re-entering Politics, Urges Failed Employment Be Barred to Radicals. WANTS FIRMER POLICY He Denies Peace Treaties Are Cause of World Ills -- Lays Trouble to Lack of Solidarity. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/rescue-hero-gets-city-valor-medal-captain-stedman-at-city-hall.html | RESCUE HERO GETS CITY VALOR MEDAL; Captain Stedman, at City Hall, Accepts Honor as Tribute to Officers and Crew. HAILED BY BRITISH CONSUL American Merchant Commander Also Feted by Ad Club -- Sails After 25 Hours in Port. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/gibson-on-red-cross-board.html | Gibson on Red Cross Board. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sea-gulls-rout-boston-six.html | San Gulls Rout Boston Six. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/printers-vote-down-relief-fund-scheme-union-members-decide-not-to.html | PRINTERS VOTE DOWN RELIEF FUND SCHEME; Union Members Decide Not to Divert $250,000 of Defense Money to Jobless. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/change-in-chicago-reserve-bank.html | Change in Chicago Reserve Bank. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/maryland-betting-off-10000000-sharp-drop-noted-during-1932-in.html | MARYLAND BETTING OFF $10,000,000; Sharp Drop Noted During 1932 in Pari-Mutuel Wagering at Four Major Tracks. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sergeant-j-a-flaherty.html | SERGEANT J. A. FLAHERTY. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/shore-of-bruins-fined-100.html | Shore of Bruins Fined $100. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mr-de-valera-wins.html | MR. DE VALERA WINS. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/stay-of-execution-for-mrs-judd.html | Stay of Execution for Mrs. Judd. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/entire-city-vote-will-be-recounted-if-board-gets-fund-checkup-on.html | ENTIRE CITY VOTE WILL BE RECOUNTED IF BOARD GETS FUND; Check-Up on All Candidates Decided On -- Sanction of Court to Be Asked. GRAND JURY HEARS COHEN Head of Election Bureau Is Examined on Canvass -- 3 Others Are Questioned. MORE ROLLS ARE MISSING Two Containing Ballots for McKee Are Found in Desk In Undertaker's Office. ENTIRE CITY VOTE TO BE RECOUNTED | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/the-bank-of-england-gets-back-its-gold.html | THE BANK OF ENGLAND GETS BACK ITS GOLD. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-endt-pleads-guilty-in-gem-theft-new-york-brokers-wife-took.html | MRS. ENDT PLEADS GUILTY IN GEM THEFT; New York Broker's Wife Took Jewels in Connecticut as Guest -- Sentence Is Deferred. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/slovene-leaders-exiled-yugoslavia-banishes-three-from-capital-as.html | SLOVENE LEADERS EXILED; Yugoslavia Banishes Three From Capital as Critics. | True | Wireless to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/license-denied-for-nudist-film.html | License Denied for Nudist Film. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/pay-rise-brings-ford-shutdown-near-end-auto-maker-is-quoted-as.html | Pay Rise Brings Ford Shut-Down Near End; Auto Maker Is Quoted as Blaming Bankers; STRIKE NEARS END IN FORD SHUTDOWN | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/acquitted-in-kreuger-case.html | Acquitted in Kreuger Case. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/landlords-to-discuss-problems.html | Landlords to Discuss Problems. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/imogen-earp-married-new-york-girl-is-wed-to-william-e-donnell-also.html | IMOGEN EARP MARRIED; New York Girl Is Wed to William E. Donnell, Also of This City. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/train-kills-dr-hc-kidd-professor-at-u-of-pittsburgh-was-authority.html | TRAIN KILLS DR. H.C. KIDD; Professor at U. of Pittsburgh Was Authority on Railroads. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/hall-and-shields-score-annex-semifinal-matches-in-canadian-indoor.html | HALL AND SHIELDS SCORE.; Annex Semi-Final Matches in Canadian Indoor Tennis. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/sutphen-renamed-by-boat-builders-reelected-president-of-engine-and.html | SUTPHEN RENAMED BY BOAT BUILDERS; Re-elected President of Engine and Boat Manufacturers in Meeting at Show. ATTENDANCE SETS RECORD Vice President Criqui Reveals New Mark -- Sales increase as Exhibition Nears End. | True | By James Robbins. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/marathoners-and-mugs.html | Marathoners and Mugs. | True | By Brooks Atkinson. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ask-county-aides-on-farm-loans.html | Ask County Aides on Farm Loans. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/new-plan-devised-by-yachting-group-eastern-connecticut-body-to.html | NEW PLAN DEVISED BY YACHTING GROUP; Eastern Connecticut Body to Consist of Members of Various Clubs. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-rhoda-b-ross.html | MRS. RHODA B. ROSS. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mgoldrick-chides-banks-on-economy-professor-at-savings-ses-sion.html | M'GOLDRICK CHIDES BANKS ON ECONOMY; Professor, at Saving Ses- sion, Doubts Value of Required Cuts in City Budget. FINDS CIVIC ZEAL LACKING Proposed Slash in Mortgage Rate is Opposed -- Federal Home- Loan System Is Praised. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/p-f-copland-dead-canadian-painter-native-of-london-was-widely-known.html | P. F. COPLAND DEAD; CANADIAN PAINTER; Native of London Was Widely Known for His Delineation of Animal Life. | True | Special to THE NEW YORK TIMES. | C1B 179303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/german-dyes-trust-reports-big-gains-5000-more-men-hired-in-last.html | GERMAN DYES TRUST REPORTS BIG GAINS; 5,000 More Men Hired in Last Quarter of 1932 to Meet Rise in Home and Export Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/swimming-pool-is-voted-for-roosevelt-as-the-navy-plans-to-provide-a.html | Swimming Pool Is Voted for Roosevelt As the Navy Plans to Provide a Yacht | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/7-mexican-bandits-shot-bodies-are-hung-along-road-as-examples-to.html | 7 MEXICAN BANDITS SHOT.; Bodies Are Hung Along Road as Examples to Others. | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/league-notified-of-warnings-powers-sway-peru-in-leticia-threat.html | League Notified of Warnings.; POWERS SWAY PERU IN LETICIA THREAT | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/new-brooklyn-savings-trustees.html | New Brooklyn Savings Trustees. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/tilden-plays-today-will-appear-with-three-others-in-two-benefit.html | TILDEN PLAYS TODAY.; Will Appear With Three Others in Two Benefit Programs. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/book-notes.html | BOOK NOTES | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/buddy-rogers-at-loews-state.html | Buddy Rogers at Loew's State. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mrs-carnegie-a-hostess-entertains-the-dunnpeterson-bridal-party-at.html | MRS. CARNEGIE A HOSTESS.; Entertains the Dunn-Peterson Bridal Party at Her Home. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/lott-gains-miami-final-stops-mangin-in-southern-tennis-darkness.html | LOTT GAINS MIAMI FINAL.; Stops Mangin In Southern Tennis -- Darkness Halts Grant, Sutton. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/blades-released-by-cardinals.html | Blades Released by Cardinals. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/bruno-victor-on-points-beats-belair-in-eightround-contest-in.html | BRUNO VICTOR ON POINTS.; Beats Belair in Eight-Round Contest in Brooklyn. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/rev-justin-de-la-grange.html | REV. JUSTIN DE LA GRANGE. | True | Special to THE NEW IORK TIMES | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/japan-unlikely-to-act.html | Japan Unlikely to Act. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/two-ski-tournaments-postponed.html | Two Ski Tournaments Postponed. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/rheihgold-begins-wagner-matinees-a-sincere-performance-pleases-a.html | RHEIHGOLD' BEGINS WAGNER MATINEES; A Sincere Performance Plasses a Vast Audience at the Metropolitan Opera. MISS OLSZEWSKA AS ERDA Schorr a Majestic 'Wotan -- Schuetzendorff's Alberich a Powerful Impersonation. | True | By Olin Downes. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/colombia-appeals-to-league.html | Colombia Appeals to league. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/ousting-of-kaplan-hinted-by-justice-miller-indicates-he-will-uphold.html | OUSTING OF KAPLAN HINTED BY JUSTICE; Miller Indicates He Will Uphold Ruling. Made by Moving Picture Operators Body. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/publishers-hear-technocracy-plea-columbia-bustup-is-hailed-by.html | PUBLISHERS HEAR TECHNOCRACY PLEA; " Columbia Bust-Up" Is Hailed by Hulbert, Scott Aide, at Syracuse Convention. PAPER TARIFF PLAN HIT Palmer Warns That Hill Bill Would "Legislate Two-thirds of an Industry Out of Business." | True | Special to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/british-now-lean-to-war-plane-ban-also-are-ready-to-consider.html | BRITISH NOW LEAN TO WAR PLANE BAN; Also Are Ready to Consider International Control of Civil Aviation. OFFER ARMS PARLEY PLAN Conference Would Follow It After Discussing French One-Latter's Political Points Avoided. | True | Special Cable to THE NEW YORK TIMES. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/packey-mcfarland-appointed.html | Packey McFarland Appointed. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/watson-in-rally-defeats-labarba-english-featherweight-champion.html | WATSON IN RALLY DEFEATS LABARBA; English Featherweight Champion Scores Impressively in 12 Rounds at Garden. MANY THRILLS IN BATTLE Victor, on Floor Thrice in the First Two Sessions, Stages a Superb Come-Back. DEBUT HERE AUSPICIOUS Mazza, Knocked Out by Roth, Is Sent to Hospital With Slight Brain Concussion. | True | By James P. Dawson. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/richard-decision-reserved.html | Richard Decision Reserved. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/mr-greens-warning-it-is-viewed-as-indication-that-speedy-action-is.html | MR. GREEN'S WARNING.; It Is Viewed as Indication That Speedy Action Is Needed. | True | WILLIAM TOEPFER. | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/boy-8-burned-by-third-rail.html | Boy, 8, Burned by Third Rail. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/einstein-to-get-100000-gift-from-american-friends-to-be-used-in.html | EINSTEIN TO GET $100,000.; Gift From American Friends to Be Used in Jerusalem Projects. | True | | C1B 179303 |
| 1933-01-28 | 1933-01-28 | https://www.nytimes.com/1933/01/28/archives/st-nicks-prevail-2-to-1-beat-crescent-six-before-5000-at-the.html | ST. NICKS PREVAIL, 2 TO 1.; Beat Crescent Six Before 5,000 at the Coliseum. | True | | C1B 179303 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/other-weddings-adamsuboyd.html | Other Weddings; AdamsuBoyd. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/skeleton-in-an-eagles-nest-clue-to-missing-finnish-baby.html | Skeleton in an Eagle's Nest Clue to Missing Finnish Baby | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/john-c-stine-jr.html | JOHN C. STINE JR. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/our-constitution-altered-little-during-its-146-years-history-of-the.html | OUR CONSTITUTION ALTERED LITTLE DURING ITS 146 YEARS; History of the Twentieth Amendment Illustrates the National Conservatism in Dealing With Proposals to Change Basic Laws | True | By R.I. Duffus. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/building-loan-delinquents.html | Building Loan Delinquents. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-group-theatre-explains.html | The Group Theatre Explains. | True | HAROLD CLURMAN, Director, The Group Theatre. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/electors-of-north-carolina-placed-on-a-per-diem-basis.html | Electors of North Carolina Placed on a Per Diem Basis | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dorothy-dumwelj-to-a-i-petersoft-ceremony-by-rev-g-a-butjt-rick-in.html | DOROTHY DUMWElj TO A. I. PETERSOft; Ceremony by Rev. G. A. Butjt- "rick in Madison Avenue Presbyterian Church. 'BRIDE HAS ONE ATTENDAN" Mrs. Roswell Miller Jr. Is Matron of Honor\Small Reception Held at Sherry's. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/miss-ruth-douglas-a-bride.html | Miss Ruth Douglas a Bride. | True | Special to THB Nsw YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/nancy-doyle-wed-to-j-h-coyle.html | Nancy Doyle Wed to J. H. Coyle. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-ff-enny.html | MRS. F.F. ENNY. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/school-custodians-thanked-for-relief-oshea-and-others-at-meeting.html | SCHOOL CUSTODIANS THANKED FOR RELIEF; O'Shea and Others at Meeting Commend Men for Donations to Fund for Children. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/city-college-to-unveil-plaque.html | City College to Unveil Plaque. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/three-men-of-destiny-iron-rulers-all-with-the-courses-of-hindenburg.html | THREE MEN OF DESTINY, IRON RULERS ALL; With the Courses of Hindenburg, Mussolini and Stalin the Futures of Three Great Nations Are Closely Linked | True | By Emil Lengyel | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-joseph-frowley.html | MRS. JOSEPH FROWLEY. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/gilbert-miller-going-to-hollywood.html | Gilbert Miller Going to Hollywood. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/medical-service-how-to-budget-health-guilds-for-doctors-and.html | Medical Service; HOW TO BUDGET HEALTH Guilds for Doctors and Patients. By Evans Clark. With diagrams. New York: Harper & Brothers for Twentieth Century Fund, Inc. $4. Books in Brief Review | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ratoff-bankruptcy-disapproved.html | Ratoff Bankruptcy Disapproved. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/american-boycott-feared-in-france-reports-from-this-country-alarm.html | AMERICAN BOYCOTT FEARED IN FRANCE; Reports From This Country Alarm Travel, Hotel and Luxury Industries. TOURISTS CANCEL SAILINGS Dressmakers Hard Hit as Buyers Place Orders Through England -- Plan to Raise Visa Fee Scored. | True | By Lansing Warren.wireless To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/william-h-price-jr.html | WILLIAM H. PRICE JR. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-screen-in-tokyo.html | THE SCREEN IN TOKYO | True | HUGH BYAs. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/japan-is-anxious-to-stay-in-league-will-not-withdraw-unless-the.html | JAPAN IS ANXIOUS TO STAY IN LEAGUE; Will Not Withdraw Unless the Report on Manchuria Is Extremely Censorious. HOPES ISSUE WILL FADE Desires Opportunity for Time to Test Practicability of the System She Has Set Up. | True | By Hugh Byas.wireless To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-fiscal-regime-begins-in-rumania-leagues-experts-to-have-real.html | NEW FISCAL REGIME BEGINS IN RUMANIA; League's Experts to Have Real Power to Enforce Proposals for Rehabilitation. COUNCIL APPROVES PLAN Its Extension to Other Nations Is Foreseen -- Reports Received on Finances of Four Countries. | True | Wireless TO THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/report-praised-in-new-jersey.html | Report Praised in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rumania-arrests-34-as-communist-spies-military-and-other-documents.html | RUMANIA ARRESTS 34 AS COMMUNIST SPIES; Military and Other Documents Photographed or Copied -- Terrorist Gang Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/character-takes-fifth-race-in-row-beats-gold-basis-with-the-pelican.html | CHARACTER TAKES FIFTH RACE IN ROW; Beats Gold Basis, With The Pelican Third in Hialeah Stakes at Miami. SLAPDASH LOWERS RECORD Runs Two Furlongs in 0:22 2-5 to Win Believiev Purse and Break Track Mark. CHARACTER TAKES FIFTH RACE IN ROW | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/search-for-coal-ship-asked.html | Search for Coal Ship Asked. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/quaker-city-battle-goes-to-physicians-medical-societies-cause-two.html | QUAKER CITY BATTLE GOES TO PHYSICIANS; Medical Societies Cause Two Hospitals to Drop Plans for Socialized Medicine. WILL FOLLOW UP VICTORY They Intend Eventually to Ask Payment for Work Done in Dispensaries. SETBACK HELD TEMPORARY Hospital Heads Say Some Form of Relief Is Sure to Follow and Urge Cooperation. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/old-orchard-pier-gives-way.html | Old Orchard Pier Gives Way. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/pensions-paid-with-chocolate.html | Pensions Paid With Chocolate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mcgregor-is-transferred-vice-consul-is-temporarily-as-signed-to.html | McGREGOR IS TRANSFERRED; Vice Consul Is Temporarily As- signed to Brussels -- other Changes | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ill-tell-you-everything-by-jb-priestley-and-gerald-bultett-280-pp.html | I'LL TELL YOU EVERYTHING. By J.B. Priestley and Gerald Bultett. 280 pp. New York: The Macmil- lan Company. $2.50. | True | By Isaac Anderson | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-hoover-host-to-mrs-roosevelt-presidents-wife-escorts-her.html | MRS. HOOVER HOST TO MRS. ROOSEVELT; President's Wife Escorts Her Successor on Inspection Tour of the White House. ALL ROOMS ARE VISITED Next "First Lady" Plans to Install Own Early American Furniture -- Flies to Georgia. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/depression-hits-marriage-rate.html | Depression Hits Marriage Rate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/general-balbo-and-his-men-train-for-group-flight-across-atlantic.html | General Balbo and His Men Train for Group Flight Across Atlantic | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/penn-state-downs-army-rallies-in-second-half-to-defeat-cadet-five.html | PENN STATE DOWNS ARMY.; Rallies in Second Half to Defeat Cadet Five, 33 to 26. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lay-death-bomb-to-antifascists-philadelphia-authorities-blame.html | LAY DEATH BOMB TO ANTI-FASCISTS; Philadelphia Authorities Blame Political Foes for Killing of Di Silvestro's Wife. SIXTEEN HURT IN BLAST Governess of Italian Leader's Chil dren Badly Injured in Demolition of Three-Story House. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/asks-women-to-aid-films-ce-milliken-tells-press-club-they-can-help.html | ASKS WOMEN TO AID FILMS.; C.E. Milliken Tells Press Club They Can Help in Programs. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/commission-to-sift-charges-of-monopoly.html | COMMISSION TO SIFT CHARGES OF MONOPOLY | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/love-conquers-all-some-call-it-love-by-rian-james-287-pp-new-york.html | Love Conquers All; SOME CALL IT LOVE. By Rian James. 287 pp. New York: Al- fred H. King. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/farmers-market-system.html | Farmers' Market System. | True | Thomas F. Ward, New York. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sees-slump-eased-by-foreign-trade-rj-baker-says-our-shippers-pay.html | SEES SLUMP EASED BY FOREIGN TRADE; R.J. Baker Says Our Shippers Pay $600,000,000 a Year on Ocean-Borne Freight. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-materials-in-the-decorative-arts-synthetic-substances-are-taken.html | NEW MATERIALS IN THE DECORATIVE ARTS; Synthetic Substances Are Taken in Hand By Designers of Useful Things | True | By Walter Rendell Storey | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rev-gordon-m-russell.html | REV. GORDON M. RUSSELL. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-race-group-formed-better-understanding-in-harlem-is-aim-of.html | NEW RACE GROUP FORMED; Better Understanding in Harlem Is Aim of Organization. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/family-gets-bulk-of-tiffany-estate-residue-of-total-put-at-more.html | FAMILY GETS BULK OF TIFFANY ESTATE; Residue of Total Put at More Than $500,000 Left to Children in Trust. WILL AIDS FOUNDATION Art Organization Gets Contents of Laurelton Home -- Bequests for Friends and Servants. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-james-loeb-wife-of-patron-of-the-arts-and-once-kuhn-loeb-co.html | MRS. JAMES LOEB.; Wife of Patron of the Arts and Once Kuhn, Loeb & Co. Partner. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/prosecutors-act-to-tighten-laws-clauses-to-make-criminal-statutes.html | PROSECUTORS ACT TO TIGHTEN LAWS; Clauses to Make Criminal Statutes More Effective Voted by State Group. FOR STRICT PISTOL BILL Milder Penalties for Arson to Insure Convictions Among Other Proposals. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/idle-teachers-give-plan-proposals-to-spread-out-jobs-presented-to.html | IDLE TEACHERS GIVE PLAN.; Proposals to Spread Out Jobs Presented to O'Shea. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-gustave-r-tuska.html | MRS. GUSTAVE R. TUSKA. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-denckla-bain-quietly-wed-here-bride-of-joseph-r-sheffield-whose.html | MRS. DENCKLA BAIN QUIETLY WED HERE; Bride of Joseph R. Sheffield, Whose Grandfather Founded Scientific School. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/brazil-to-convert-its-foreign-bonds-will-exchange-domestic-paper-at.html | BRAZIL TO CONVERT ITS FOREIGN BONDS; Will Exchange Domestic Paper at Par for Securities Held Abroad. $75,920,000 HELD HERE Proceeds Must Remain in Brazil, but Benefit Is Seen for All Concerned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/at-the-wheel.html | AT THE WHEEL. | True | By E.I. Yordan. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/choppy-sea-at-havana-ceases-postponement-of-yacht-race.html | Choppy Sea at Havana Ceases Postponement of Yacht Race | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/12-armored-cars-aid-attack-by-japanese-ten-planes-also-are-used.html | 12 ARMORED CARS AID ATTACK BY JAPANESE; Ten Planes Also Are Used Against Chinese, Who Give Way but Then Regain Positions. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/welfare-groups-to-fight-pay-cuts.html | Welfare Groups to Fight Pay Cuts. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ymha-swim-meet-tonight.html | Y.M.H.A. Swim Meet Tonight. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/marshals-named-for-inauguration-parade-plans-nearly-completed.html | Marshals Named for Inauguration; Parade Plans Nearly Completed; MacArthur and Miles Are Chosen, Along With General Pershing. — Twelve Survivors From the Wilson Cabinet Are Invited to Be Personal Guests of the President-Elect. MARSHALS NAMED FOR THE INAUGURAL | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/shields-annexes-canadian-crown-defeats-hall-1932-champion-62-64-62.html | SHIELDS ANNEXES CANADIAN CROWN; Defeats Hall, 1932 Champion, 6-2, 6-4, 6-2, in Indoor Tennis Final. HALL AND RAINVILLE WIN Take Doubles Title by Turning Back Shields and Burns, 6-2, 1-6, 6-3, 4-6, 6-4. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-authors-of-a-current-success-tell-most-gently-how-they-did-it.html | The Authors of a Current Success Tell Most Gently How They Did It | True | By Allan Scott and George Haight. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/to-grow-burley-tobacco-south-carolina-will-add-variety-to-regular.html | TO GROW BURLEY TOBACCO.; South Carolina Will Add Variety to Regular Crop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/colony-speeds-plans-for-active-season.html | Colony Speeds Plans For Active Season | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/several-hours-with-the-technocratic-pamphleteers-six-books-which.html | Several Hours With the Technocratic Pamphleteers; Six Books Which Undertake to Explain What the Technocrats Are Talking About INTRODUCTION TO TECHNOC- RACY. By Howard Scott and Others. 44 pp. New York: John Day Company. 90 cents. WHAT IS TECHNOCRACY? By Allan Raymond. 180 pp. New York. Whittlesey House, Mc-Graw-Hill Book Company. $1.80. TECHNOCRACY, AN INTERPRE- TATION By Stuart Chase. 32 pp. New York: John Day Com- pany. 25 cents: TOWARDS TECHNOCRACY. By Graham A. Laing. Introduction by Charles A. Beard. Illustrated with photographs. 100 pp. Los Angeles The Angelus Press. $1-50. THE ABC OF TECHNOCRACY. By Frank Arkright. 73 pp. New York Harper & Brothers. $1. LIFE IN A TECHNOCRACY: WHAT IT MIGHT BE LIKE. By Harold Lorb 209 pp. New York The Viking Press. $1.75. | True | By John Chamberlain | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/smith-promises-railroad-report-by-february-15-he-indicates-in.html | SMITH PROMISES RAILROAD REPORT BY FEBRUARY 15; He Indicates in Washington That It Will Urge Repeal of the Recapture Clause. FAVORS BANKRUPTCY BILL He Asserts It Would Aid the Carriers — Couzens Plan to Curb R.F.C. Aid Studied. TALKS ARE 'EXPLORATORY' Members of the Committee Visit Rayburn, Then Go to Offices of the I.C.C. and R.F.C. RAIL REPORT FEB. 15 PROMISED BY SMITH | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-belmonfs-funeral-service-held-in-paris-cathedralu-body-to-leave.html | MRS. BELMONFS FUNERAL.; Service Held in Paris Cathedralu Body to Leave on Ship Feb. 4. | True | wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bridge-party-planned-for-warrenton-library.html | BRIDGE PARTY PLANNED FOR WARRENTON LIBRARY | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lapham-trophy-won-by-canadian-team-us-stars-defeated-11-to-4-in.html | LAPHAM TROPHY WON BY CANADIAN TEAM; U.S. Stars Defeated, 11 to 4, in Squash Racquets Event on Courts at Montreal. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/heads-unitarian-group-rf-duncan-elected-by-reor-ganized-annual.html | HEADS UNITARIAN GROUP.; R.F. Duncan Elected by Reor- ganized Annual Conference. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/african-art-in-paris.html | AFRICAN ART IN PARIS | True | By Ruth Green Harris. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/free-lighterage-condemned-here-icc-examiner-upholds-new-jersey-and.html | FREE LIGHTERAGE CONDEMNED HERE; I.C.C. Examiner Upholds New Jersey and Boston Protests on New York Practice. MONEY LOSS POINTED OUT Impairing of Investments Laid to 'Unfair Advantage' -- Mini- mum Rates Are Prescribed. VICTORY HAILED IN JERSEY State and Newark Officials Ac- claim Report -- Port Authority Head Regrets Harbor Hardship. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lord-cecil-is-honored-receives-portrait-by-philip-de-laszlo-for-his.html | LORD CECIL IS HONORED.; Receives Portrait by Philip de Laszlo for His Peace Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hospital-to-be-aided-by-carnival-on-liner-benefit-thursday-on.html | HOSPITAL TO BE AIDED BY CARNIVAL ON LINER; Benefit Thursday on Leviathan Starts Drive to Establish 10,000 Free Beds. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sees-benefit-to-canada-banker-expects-strength-from-slump-inflation.html | SEES BENEFIT TO CANADA.; Banker Expects Strength From Slump -- Inflation Unlikely. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/cubans-honor-marti-at-city-hall.html | Cubans Honor Marti at City Hall. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/j-richard-mannheim.html | J. RICHARD MANNHEIM. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/stalin-reports-the-fiveyear-plan-and-the-future-the-moscow-dictator.html | STALIN REPORTS: THE FIVE-YEAR PLAN AND THE FUTURE; The Moscow Dictator Proclaims a 93 Per Cent Success in the Industrial Program and the Organization Of "More Than 60 Per Cent of Peasant Economy," Enabling the Soviet, He Says, to Lessen the Pace | True | By Joseph Stalin. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/seized-in-fund-racket-two-men-accused-of-getting-15-000-for-fake.html | SEIZED IN FUND RACKET.; Two Men Accused of Getting $15,- 000 for Fake Jobless Group. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lindsay-welcomes-discussion.html | Lindsay Welcomes Discussion. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-royal-patron-of-museums-queen-mary-has-filled-many-gaps-in-the.html | A ROYAL PATRON OF MUSEUMS; Queen Mary Has Filled Many Gaps in the Collections of British Institutions | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-ow-ingersoll.html | MRS. O.W. INGERSOLL. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/masha-a-little-russian-girl-by-sonia-mazer-illustrated-by-the.html | MASHA, A LITTLE RUSSIAN GIRL. By Sonia Mazer. Illustrated by the author. 285 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/baldwin-excels-as-yale-trio-wins-scores-12-goals-as-elis-set-back.html | BALDWIN EXCELS AS YALE TRIO WINS; Scores 12 Goals as Elis Set Back Chicago Riding and Driving Club, 22 1/2-3. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/maria-theresa-mother-and-queen-mr-mahans-biography-of-the-amazing.html | Maria Theresa, Mother and Queen; Mr. Mahan's Biography of the Amazing Woman Who Saved Austria From Revolution and Raised Thirteen Children MARIA THERESA OF AUSTRIA. By J. Alexander Mahan. Illus- trated. 366 pp. New York: Thomas Y. Crowell Company. $3.75. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/building-congress-international-group-will-meet-in-june.html | BUILDING CONGRESS; International Group Will Meet in London in June. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/leads-texas-election-joe-h-eagle-is-ahead-for-congress-seat-of.html | LEADS TEXAS ELECTION.; Joe H. Eagle Is Ahead for Congress Seat of Daniel E. Garrett. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-peace-approach-planned.html | New Peace Approach Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/study-salvaging-of-realty-bonds-legislative-investigators-urge.html | STUDY SALVAGING OF REALTY BONDS; Legislative Investigators Urge Reforms for Bodies Formed for Protection. LARGE PROFITS REPORTED Officers of Two Big Concerns Re- ported Too Ill to Appear for Questioning. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/readjustment-keynote-of-1933-realty-market-keynote-of-the-realty.html | READJUSTMENT KEYNOTE OF 1933 REALTY MARKET; KEYNOTE OF THE REALTY MARKET | True | By Robert E. Simon, Operator and Builder.by Robert E. Simon. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/law-classmates-call-on-roosevelt-col-donovan-and-medalie-in.html | LAW CLASSMATES CALL ON ROOSEVELT; Col. Donovan and Medalie in Columbia '07 Group at Warm Springs. 22 AT REUNION DINNER President-Elect to Discuss Cabinet Choices This Week Before Start- ing Cruise Saturday. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rail-receipts-drop-in-argentina.html | Rail Receipts Drop in Argentina. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/scotland-routs-ireland-60.html | Scotland Routs Ireland, 6-0. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/insull-gets-new-permit-greek-interior-ministry-allows-him-to-remain.html | INSULL GETS NEW PERMIT.; Greek Interior Ministry Allows Him to Remain Till 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/puts-army-planes-in-postal-service-president-gomez-makes-the.html | PUTS ARMY PLANES IN POSTAL SERVICE; President Gomez Makes the Service Pay Part of Its Cost in Venezuela. DOES NOT FAVOR AVIATION His Experience With Aircraft Has Been Unfortunate, but He Favors Travel Routes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/store-group-aims-to-aid-producers-merchandise-group-to-stress.html | STORE GROUP AIMS TO AID PRODUCERS; Merchandise Group to Stress Closer Contacts in Trade, Mr. Ziminsky Says. TO COVER MAJOR LINES Working Committees to Be Named This Week -- Mutual Efforts Will Improve Profits. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wines-bring-good-prices.html | Wines Bring Good Prices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/pawling-sextet-to-play.html | Pawling Sextet to Play. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/taxpayers-fight-police-in-paris-streets-cabinet-crisis-is-most.html | Taxpayers Fight Police in Paris Streets; Cabinet Crisis Is Most Confused in Years; TAXPAYERS FIGHT WITH PARIS POLICE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dr-goldscflffldt-chemist-is-dead-chairman-of-board-of-parsons.html | DR. GOLDSCflfflDT, CHEMIST, IS DEAD; Chairman of Board of Parsons Ammonia CompanyuFounded Fellowship at Columbia. ONCE HEALTH INSPECTOR Served New York Board In Offen- sive Trade DivisionuBelonged to Many Learned Societies. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/queen-to-hear-a-talkie-british-comedy-will-be-first-sound-picture.html | QUEEN TO HEAR A TALKIE.; British Comedy Will Be First Sound Picture Mary Has Ever Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/list-state-bills-affecting-realty-new-york-association-studies.html | LIST STATE BILLS AFFECTING REALTY; New York Association Studies Measures Designed to Aid Property Owners. FIXED CHARGES A PROBLEM Commission to Survey Conditions Is Advocated -- Taxes and Inter- est Payments Draw Attention. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/kretzschmar-drops-surname-now-r-theodore-roosevelt.html | Kretzschmar Drops Surname; Now R. Theodore Roosevelt | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ford-is-considering-making-car-bodies-says-plants-will-go-full-tilt.html | FORD IS CONSIDERING MAKING CAR BODIES; Says Plants Will Go "Full Tilt" Again One Way or Another in "a Very Short Time." STRIKERS SPLIT ON ACTION Not All Are Satisfied by Offer -- Senator Black Urges In- quiry Into Banks' Influence. FORD MAY MAKE OWN AUTO BODIES | True | By Harold N. Denny.special To the New York Times.by Harold N. Denny. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/pell-and-mortimer-lose-at-racquets-upset-by-dixon-and-rawlins-in-us.html | PELL AND MORTIMER LOSE AT RACQUETS; Upset by Dixon and Rawlins in U.S. Title Tournament at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/refuse-obrien-message-house-objections-keep-telegram-on-tax-liens.html | REFUSE O'BRIEN MESSAGE.; House Objections Keep Telegram on Tax Liens Out of Record. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/assails-jewelry-tax-futile-levy-threatens-existence-of-industry-mr.html | ASSAILS JEWELRY TAX.; " Futile" Levy Threatens Existence of Industry, Mr. Herzog Says. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/la-paz-hears-of-successes.html | La Paz Hears of Successes. | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/gledhill-sets-back-mcgrath-in-3-sets-defeats-conqueror-of-vines-in.html | GLEDHILL SETS BACK McGRATH IN 3 SETS; Defeats Conqueror of Vines in Australian Tourney -- Miss Sachs Gains in Paris. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/alls-quiet-on-the-right-bank.html | ALL'S QUIET ON THE RIGHT BANK | True | PHILIP CARR. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/aknusti-triumphs-in-indoor-polo-play-et-gerry-2d-stars-in-13-126.html | AKNUSTI TRIUMPHS IN INDOOR POLO PLAY; E.T. Gerry 2d Stars in 13 1/2-6 Victory Over Squadron C in Brooklyn. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/peru-is-expected-to-yield-to-brazil-acceptance-of-peace-formula.html | PERU IS EXPECTED TO YIELD TO BRAZIL; Acceptance of Peace Formula Predicted, Due to Pressure by American Countries. LIMA DEFENDS ITS POLICY Reply to Stimson Backs Aspira- tions at Leticia -- Argentina and Chile Plan New Effort. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/senator-borahs-dollars.html | Senator Borah's Dollars. | True | JACOBLEIBSON, New York. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/captain-el-rice-jr.html | CAPTAIN E.L. RICE JR. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/grocery-industry-optimistic.html | Grocery Industry Optimistic. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/charwoman-greets-smith-in-washington-finds-exgovernor-visiting-at.html | CHARWOMAN GREETS SMITH IN WASHINGTON; Finds Ex-Governor, Visiting at House Office Building, a Schoolmate of Years Ago. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/islands-in-japanese-mandate-have-been-busily-developed-industries-a.html | ISLANDS IN JAPANESE MANDATE HAVE BEEN BUSILY DEVELOPED; Industries and Agriculture Have Received Impetus Under a Program Aided by Tokyo Subsidies | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/reds-denounce-japan-but-chicago-suppresses-demon-stration-against.html | REDS DENOUNCE JAPAN.; But Chicago Suppresses Demonstration Against Consulate. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/paris-spring-frocks-feature-our-fabrics-slender-silhouettes-short.html | PARIS SPRING FROCKS FEATURE OUR FABRICS; Slender Silhouettes, Short Sleeves and Bright String Belts Are in Vogue. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/two-games-for-hun-five.html | Two Games for Hun Five. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-frank-wayman.html | MRS. FRANK WAYMAN. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/uuuu-crossleyubogart.html | uuuu CrossleyuBogart. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/produce-plentiful-here-listless-trading-noted-in-fresh-fruit-and.html | PRODUCE PLENTIFUL HERE.; Listless Trading Noted In Fresh Fruit and Vesget-ble Market. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/couzens-plans-wide-inquiry.html | Couzens Plans Wide Inquiry. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/michigan-state-routs-meiji-five.html | Michigan State Routs Meiji Five. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/masssey-says-canada-needs-central-bank-former-minister-declares-the.html | MASSSEY SAYS CANADA NEEDS CENTRAL BANK; Former Minister Declares the Liberals Favor Institution, Free of Politics. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/washington-studies-perus-note.html | Washington Studies Peru's Note. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rome-institute-takes-stock-of-world-agricultural-crisis-founded-by.html | ROME INSTITUTE TAKES STOCK OF WORLD AGRICULTURAL CRISIS; Founded by David Lubin, an American, the Great Clearing House Of Farm Information Awaits America's Active Participation | True | By Laura Lubin Saqui | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fights-promotion-of-war-veterans-committee-protests-elevating-of-4.html | FIGHTS PROMOTION OF WAR VETERANS; Committee Protests Elevating of 4 Policemen to Top of Eligibility List. CALLS TWO NOT DISABLED Ex-Service Men Begin Court Move to Block "Preference," Asking Advance on Merits Only. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ecuador-faces-bread-famine-one-to-exchange-restriction.html | Ecuador Faces Bread Famine One to Exchange Restriction | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/steeple-of-shadow-rises-above-broadways-blaze.html | Steeple of Shadow Rises Above Broadway's Blaze | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/to-debate-on-war-debts.html | To Debate on War Debts. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-cream-of-ts-eliots-literary-criticism-selected-essays-by-ts.html | The Cream of T.S. Eliot's Literary Criticism; SELECTED ESSAYS. By T. S. Eliot. 415 pp. Harcourt, Brace & Co. $3.50. | True | PETER MONRO JACK. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/defying-control.html | DEFYING "CONTROL." | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/montclair-ac-triumphs-conquers-new-york-ac-in-league-basketball-by.html | MONTCLAIR A.C. TRIUMPHS; Conquers New York A.C. In League Basketball by 41 to 28. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rain-halts-fighting.html | Rain Halts Fighting. | True | By John W. White,special Cable To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/harnessing-of-energy-in-atom-to-do-work-is-held-far-distant-brasch.html | Harnessing of Energy in Atom To Do Work Is Held Far Distant; Brasch, German Physicist, Thinks Goal Unlikely to Be Attained by Already Developed Methods of Bombarding Atomic Nuclei -- Seeks New Ones. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/haldane-quits-cambridge-british-biologist-is-expected-to-take.html | HALDANE QUITS CAMBRIDGE; British Biologist Is Expected to Take Official Post Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/british-envoy-sees-uchida.html | British Envoy Sees Uchida. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dr-dennis-e-taylor.html | DR. DENNIS E. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/minnesota-relays-canceled.html | Minnesota Relays Canceled. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/takes-over-service-squadron.html | Takes Over Service Squadron. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/quartet-clocked-in-326-penn-mile-relay-team-shows-speed-on-franklin.html | QUARTET CLOCKED IN 3:26.; Penn Mile Relay Team Shows Speed on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/charity-bridge-feb-6-womens-auxiliary-of-emanuel-to-have-benefit-at.html | CHARITY BRIDGE FEB. 6.; Women's Auxiliary of Emanu-El to Have Benefit at Plaza. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-post-for-fl-kibling.html | New Post for F.L. Kibling. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/james-louis-lindsay-engaged-to-marry-son-of-earl-of-crawford-to-wed.html | JAMES LOUIS LINDSAY ENGAGED TO MARRY; Son of Earl of Crawford to Wed the Hon. Bronwen Mary Scott-Ellis in April. | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-honor-of-an-irishman-concerning-the-plans-of-the-group-theatre.html | The Honor of an Irishman -- Concerning The Plans of the Group Theatre; On Honor Among Irishmen. | True | WILLIAM A. HOGAN. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/nyac-captures-indoor-track-title-rolls-up-43-points-to-depose-nyu.html | N.Y.A.C. CAPTURES INDOOR TRACK TITLE; Rolls Up 43 Points to Depose N.Y.U. as Metropolitan A.A.U. Champion. SIEGEL AGAIN CLIPS MARK Dashes 60 Meters in 0:07.1, Bettering World Record -- 4,000 Attend Games. NORDELL DOUBLE VICTOR Wins 1,000 and 1,500 Meter Contests -- Five Individual Crowns Go to Winged Footers. TRACK TITLE TAKEN BY NEW YORK A.C. | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/london-sits-down-to-dinner-at-eight-london-takes-dinner.html | LONDON SITS DOWN TO "DINNER AT EIGHT"; LONDON TAKES "DINNER" | True | CHARLES MORGAN. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/orlando-to-see-tennis.html | ORLANDO TO SEE TENNIS. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/urge-faculty-publicity-speakers-at-college-press-rally-see-chance.html | URGE FACULTY PUBLICITY.; Speakers at College Press Rally See Chance to Create Leaders. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/american-pillows-to-soothe-travelers-on-french-trains.html | American Pillows to Soothe Travelers on French Trains | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/loanbank-soundness-membership-in-system-indicates-strong-financial.html | LOAN-BANK SOUNDNESS.; Membership in System Indicates Strong Financial Position. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/irvington-recital-to-be-held-today-mrs-adam-k-luke-will-open-her.html | IRVINGTON RECITAL TO BE HELD TODAY; Mrs. Adam K. Luke Will Open Her Home for Benefit for Had- son River Music School. R.W. HOLLAMANS HOSTS Give Dinner at Their Home In Rye -- Prohibition Reform Group to Meet Wednesday in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/edward-j-smith.html | EDWARD J. SMITH. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/europe-concerned-by-signs-of-unrest-crisis-with-poland-avoided-by.html | EUROPE CONCERNED BY SIGNS OF UNREST; Crisis With Poland Avoided by Reich With Apology for Bristling Radio Talk. THEN ARMS CASE ARISES Benes Determined to Get Full Explanation of Shipment of Weapons by Italy. BRITISH CIRCLES ANXIOUS Feel That With France Preoccu- pied With Internal Troubles the Responsibility Is Theirs. | True | By Augur.wireless To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-supply-bill-passed-by-senate-deficiency-measure-is-accepted.html | NEW SUPPLY BILL PASSED BY SENATE; Deficiency Measure Is Accepted Without the Refund Provision Which Brought Veto. FURTHER FIGHT EXPECTED Contest for Congressional Super- vision Is Likely to Follow Move to Provide Rebate Funds. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/chamberlain-bars-rush-back-to-gold-british-chancellor-of-exchequer.html | CHAMBERLAIN BARS RUSH BACK TO GOLD; British Chancellor of Exchequer Say s There Must Be International Accord First. ANSWERS HOOVER'S HINT Bars Tinkering With Money System, but Stresses Need for Rise in Prices. CHAMBERLAIN BARS RUSH BACK TO GOLD | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/some-baconian-advice-on-reading-making-the-host-of-books-by-leal-a.html | Some Baconian Advice on Reading; MAKING THE HOST OF BOOKS. By Leal A. Headley. 312 PP- Chicago: American Library As- sociation. $3. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-music-in-berlin.html | NEW MUSIC IN BERLIN | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/polish-deputies-get-their-chance-budget-committees-review-of.html | POLISH DEPUTIES GET THEIR CHANCE; Budget Committee's Review of Estimates Provides an Opportunity to Criticize. MINISTRIES UNDER FIRE Opposition Assails Justice and Interior Administration but Ap- proves Big War Outlay. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/englands-only-yesterday-was-a-jazz-age-too-frederick-allens-formula.html | England's "Only Yesterday" Was a Jazz Age, Too; Frederick Allen's Formula for Contemporary History Applied to Great Britain With Amusing Results JUST THE OTHER DAY. By John, Collier and Iain Lang. 305 pp. Illustrated. New York: Harper & Brothers $3. England's Yesterday | True | By P.w. Wilson | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/chicago-pickup-extends-steel-output-rises-new-car-registrations.html | CHICAGO PICK-UP EXTENDS; Steel Output Rises -- New Car Registrations Increase. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/august-b-reiber.html | AUGUST B. REIBER. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/nyu-law-alumni-meet-tuesday.html | N.Y.U. Law Alumni Meet Tuesday | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bonds-to-be-paid-before-maturity-calls-issued-last-week-lift-the-to.html | BONDS TO BE PAID BEFORE MATURITY; Calls Issued Last Week Lift the Total for January to $44,752,700. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/paying-the-debts.html | PAYING THE DEBTS. | True | By Neville Chamberlain, British Chancellor of the Exchequer, In A Speech On Debt Settlement, At Leeds. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/japans-navy-to-go-south-for-games-inclusion-of-mandated-area-in.html | JAPAN'S NAVY TO GO SOUTH FOR 'GAMES'; Inclusion of Mandated Area in Grand Manoeuvres Is Hinted by the Minister. ZONE CALLED HOME COAST But the Admiral Repeats Denial That the Islands Are Being Fortified by Japanese. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/shippers-at-odds-on-rate-revision-tariffs-planned-by-railroads.html | SHIPPERS AT ODDS ON RATE REVISION; Tariffs Planned by Railroads Assailed Here as Too High, in West as Too Low. TRUCKS, BOATS INVOLVED Easterners Threaten to Use Motor Lines -- Mississippi Group Would Protect Waterways. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/navy-wrestlers-triumph-score-over-penn-team-228-in-dual-meet-at.html | NAVY WRESTLERS TRIUMPH; Score Over Penn Team, 22-8, in Dual Meet at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/edgarucomstock.html | EdgaruComstock. | True | ! Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/everest-fliers-aim-at-much-in-3-hours-survey-they-plan-to-complete.html | EVEREST FLIERS AIM AT MUCH IN 3 HOURS; Survey They Plan to Complete Would Take Years in Almost Impossible Terrain. 83-MINUTE HOP TO PEAK, Two Planes May Stay Poised Over the Mountain for 26 Minutes Before Return. CAMERAS ARE DESCRIBED Aircraft Expected to Be Able to Clear 34,000 Feet, a 3,000-Foot Margin in Worst Conditions. EVEREST FLIERS AIM AT MUCH IN 3 HOURS By P.F.M. FELLOWES, D.S.O., Everest Flight Expedition Leader. | True | By P.f.m. Fellowes, D.s.o., Everest Flight Expedition Leader.copyright, 1933, By Nana, Inc. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/minderkinsman-engagement-i.html | Minder-Kinsman Engagement, i | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dr-t-s-westcott-i-philadelphia-pediatrician-was-professor-for-30.html | DR. T. S. WESTCOTT.; I Philadelphia Pediatrician Was *] Professor for 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-everest-flight.html | THE EVEREST FLIGHT | True | HENRIETTE SANDS MERRICK. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-subway-link-opens-wednesday-independent-line-will-offer-express.html | NEW SUBWAY LINK OPENS WEDNESDAY; Independent Line Will Offer Express Service to Borough Hall in Brooklyn. KEY STATION TO BE ADDED Broadway-Nassau St. Platform to Connect With B.M.T. and East and West Side I.R.T. ADDED REVENUE EXPECTED 2-Way Rush-Hour Traffic Hoped For by Officials — Local Trains to Be Speeded Slightly. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/e-clayton-tisdel.html | E. CLAYTON TISDEL. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/yale-fencers-score-115-vanquish-sanford-saitus-club-in-whitney.html | YALE FENCERS SCORE, 11-5.; Vanquish Sanford Saitus Club in Whitney Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/to-give-organ-recital.html | To Give Organ Recital. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/henry-martyn-baird-jr-westchester-lawyer-was-partner-of-former.html | HENRY MARTYN BAIRD JR.; Westchester Lawyer Was Partner of Former Yonkers Mayor. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/business-leaders-american-business-lead-ers-a-study-in-social.html | Business Leaders; AMERICAN BUSINESS LEAD- ERS. A Study in Social Origins and Social Stratifications. By F.W. Taussig and C.S. Joslyn. 319 pp. New York: The Mac- millan Company. $3.75. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/risks-life-to-bring-safety-to-new-designs-in-civil-and-military.html | Risks Life to Bring Safety To New Designs in Civil And Military Planes | True | By Lauren D. Lyman. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/police-chief-gets-threat.html | Police Chief Gets Threat. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wyoming-session-aims-at-economy-fortyday-biennial-meeting-of.html | WYOMING SESSION AIMS AT ECONOMY; Forty-Day Biennial Meeting of Legislature Is Expected to Be Especially Busy One. TWO BUDGETS CONFRONT IT House and Governor Are Demo- cratic, but Republican Senate Seems to Be in Control. | True | By George F. Gerling.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/big-budget-cut-seen-for-new-rochelle-city-manager-will-celebrate.html | BIG BUDGET CUT SEEN FOR NEW ROCHELLE; City Manager Will Celebrate Year in Office by Submitting New Estimate Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/cohan-sprains-his-ankle-yesterdays-performances-of-pi-geons-and.html | COHAN SPRAINS HIS ANKLE; Yesterday's Performances of "Pi- geons and People" Canceled. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/tracking-the-origins-of-words-words-and-names-by-ernest-weekley-200.html | Tracking the Origins of Words; WORDS AND NAMES. By Ernest Weekley. 200 pp. New York: E.P. Dutton & Co., Inc. $1.75. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/trade-bodies-may-close-german-research-organizations-lacking-funds.html | TRADE BODIES MAY CLOSE.; German Research Organizations, Lacking Funds, Face Shut-Down. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mercersburg-teams-to-compete.html | Mercersburg Teams to Compete. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wheat-weakened-as-support-fades-relief-for-drought-sections.html | WHEAT WEAKENED AS SUPPORT FADES; Relief for Drought Sections Indicated -- Speculators Continue Inactive. DAY'S SETBACK IS 3/8 CENT Corn Off 3/8 to 1/2c, Cash Sale to Canada Being Ignored -- Other Grains Point Down. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/army-trio-in-front-beats-squadron-a-138-sudduth-scoring-nine-goals.html | ARMY TRIO IN FRONT.; Beats Squadron A, 13-8, Sudduth Scoring Nine Goals. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/weekly-business-index-moves-up-slightly-steely-cloth-and-auto.html | Weekly Business Index Moves Up Slightly; Steely Cloth and Auto Production Increased | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/church-bell-paul-revere-cast-brings-1300-at-auction-here.html | Church Bell Paul Revere Cast Brings $1,300 at Auction Here | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/intoxication-needs-careful-definition-term-seen-as-meaningless.html | INTOXICATION NEEDS CAREFUL DEFINITION; Term Seen as Meaningless Unless It Is Qualified, and So Likely to Embarrass Congress | True | KNIGHT DUNLAP. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/swedish-banks-losses-heavy.html | Swedish Banks' Losses Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/uses-thrift-plans-two-christmas-savings-clubs-operated-by-sanger.html | USES THRIFT PLANS; Two Christmas Savings Clubs Operated by Sanger Brothers. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/smithsonian-report-annual-report-of-the-board-of-regents-of-the.html | Smithsonian Report; ANNUAL REPORT OF THE BOARD OF REGENTS OF THE SMITHSONIAN INSTI- TUTION FOR THE YEAR 1931. 592 pp. Washington: United States Government Printing Of- fice. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ignatius-kimball.html | IGNATIUS KIMBALL. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/halt-train-lynch-three-in-bulgaria-macedonian-revolutionaries-kill.html | HALT TRAIN, LYNCH THREE IN BULGARIA; Macedonian Revolutionaries Kill Men Accused of Robbery and Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/adjustment-plan-ready-committee-for-title-company-would-issue.html | ADJUSTMENT PLAN READY.; Committee for Title Company Would Issue Certificates. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/technocracy-cult-now-is-on-the-wane-break-between-columbia-and.html | TECHNOCRACY CULT NOW IS ON THE WANE; Break Between Columbia and Howard Scott Brought the Movement to a Climax. RISE WAS SWIFT AT FIRST Publicity and the Apparent Endorsement of University Aided Its Acceptance. ECONOMIC IDEAS NOT NEW Leader of Group Has Expounded Them for Years in "Village" -- Also Traced to Prof. Soddy. TECHNOCRACY CULT NOW IS ON WANE | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/byzantine-mosaics-byzantine-mosaics-in-greece-daphne-and-hosios.html | Byzantine Mosaics; BYZANTINE MOSAICS IN GREECE: DAPHNE AND HOSIOS LUCAS. By Ernst Diez and Otto Demus. 136 plates in black-and-white, 15 in color. Text, 119 pp. Cambridge, Mass.: Harvard University Press. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/twentyfour-hours-awake-by-susan-prior-151pp-new-york-robert-o.html | Twenty-four Hours; AWAKE. By Susan Prior. 151pp. New York: Robert O. Ballou. $1.50. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-tubes-simplify-radio-receiving-sets.html | NEW TUBES SIMPLIFY RADIO RECEIVING SETS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/flynn-due-to-pick-federal-attorney-mclaughlin-likely-choice-for-one.html | FLYNN DUE TO PICK FEDERAL ATTORNEY; McLaughlin Likely Choice for One Post -- McCooey May be Ignored on the Other. SUFFOLK MAN MENTIONED Roosevelt Group's Job Policy Seen as Part of Drive Against Curry, Theofel and Krug. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/house-extra-cost-3238000-in-year-no-free-shaves-and-haircuts-are.html | HOUSE EXTRA COST $3,238,000 IN YEAR; No Free Shaves and Haircuts Are Supplied, as in Senate, but Headache Tablets Are. CLERKS BEAR SAME NAMES Eighty-four Members Had Aides of Their Own Patronymics -- $3,000 Cablegram Worries One. | True | WASHINGTON, Jan. 28 | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-pilgrimage-of-theodore-dreiser-forgotten-frontiers-dreiser-and.html | The Pilgrimage of Theodore Dreiser; FORGOTTEN FRONTIERS: DREISER AND THE LAND OF THE FREE. By Dorothy Dudley. 435 pp. New York: Smith & Haas. $4. | True | JOHN CHAMBERLAIN. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/trade-here-stationary-financial-markets-dull-and-credit-relaxes-in.html | TRADE HERE STATIONARY.; Financial Markets Dull and Credit Relaxes in Week. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/aid-for-shore-banks-1000000-sent-to-atlantic-city-after-institution.html | AID FOR SHORE BANKS.; $1,000,000 Sent to Atlantic City After Institution Closed. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lutherans-put-bar-on-new-missionaries-president-of-church-body-is.html | LUTHERANS PUT BAR ON NEW MISSIONARIES; President of Church Body Is "Deeply Aroused" Over Finances -- Cuts Made. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/urge-cooperation-in-mortgage-field-accord-between-the-owner-and.html | URGE COOPERATION IN MORTGAGE FIELD; Accord Between the Owner and Mortgagee Essential, Says Charles G. Moses. NAMES HELPFUL FACTORS Suggests Reduction of Mortgage Principal to Save Equity of the Owner. REALTY INTERESTS MUST COOPERATE | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/boys-16-are-seized-as-fugitive-thieves-two-found-on-brooklyn-fire.html | BOYS, 16, ARE SEIZED AS FUGITIVE THIEVES; Two Found on Brooklyn Fire-Escape Accused of Running Away From Reform School. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-changing-boy-today-and-yesterday-etons-headmaster-compares-the.html | THE CHANGING BOY: TODAY AND YESTERDAY; Eton's Headmaster Compares the Two and Concludes That the Modern Youth Is Wiser BOYS: TODAY AND YESTERDAY Eton's Headmaster Concludes That Modern Youth Is, by Comparison, the Wiser | True | By C.a. Alington | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/-design-for-living-in-which-noel-coward-lynn-fontanne-and-alfred.html | " Design for Living," in Which Noel Coward, Lynn Fontanne and Alfred Lunt Translate Acting Into Gayety | True | By Brooks Atkinson. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/central-gas-assets-assertion-it-has-big-subsidiary-chain-was.html | CENTRAL GAS ASSETS.; Assertion It Has Big Subsidiary Chain Was Incorrect. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/to-speak-on-job-insurance.html | To Speak on Job Insurance. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/1931-natural-deaths-were-20769-fewer-but-suicides-rose-1537-over.html | 1931 NATURAL DEATHS WERE 20,769 FEWER; But Suicides Rose 1,537 Over 1930, Census Bureau Shows -- Heart Disease Heads List. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sao-paulo-lacks-cabinet-general-lima-fails-to-reconcile-diverging.html | SAO PAULO LACKS CABINET; General Lima Fails to Reconcile Diverging Political Currents. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/strange-doings-glorious-flames-by-elinor-glyn-246-pp-new-york-ma.html | Strange Doings; GLORIOUS FLAMES. By Elinor Glyn. 246 pp. New York: Ma- caulay Company. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/tilden-conquers-nusslein-63-62-shows-old-wizardry-as-he-ends.html | TILDEN CONQUERS NUSSLEIN, 6-3, 6-2; Shows Old Wizardry as He Ends Professional Tennis Career in Manhattan. LOSES IN DOUBLES MATCH Bows With Hunter to Barnes and Nusslein in Charity Event at 7th Regiment Armory. WINS IN BROOKLYN LATER Repeats Duel With Nusslein and Triumphs, 6-4, 6-4, at 106th Infantry Armory. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/north-carolina-reporters-stand-for-prayers-in-senate.html | North Carolina Reporters Stand for Prayers in Senate | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/manhattan-homes-are-disappearing-percentage-of-private-houses-cut.html | MANHATTAN HOMES ARE DISAPPEARING; Percentage of Private Houses Cut Down by Land Values to About 2 Per Cent. REPLACED BY APARTMENTS Population Trends Show the Rich Move to Suburbs and the Poor Remain in the City. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wont-be-in-cabinet-exgov-smith-says-firm-no-sir-his-answer-to.html | WON'T BE IN CABINET, EX-GOV. SMITH SAYS; Firm 'No, Sir,' His Answer to Questions in Washington on Talk of Other Official Posts. HE IS 'TOO BUSY TO ACCEPT ' I Haven't Been Called on the Telephone as Yet,' He Adds With a Smile. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/akron-tire-men-end-pricecutting-strife-cleveland-dealers-who-sold.html | AKRON TIRE MEN END PRICE-CUTTING STRIFE; Cleveland Dealers Who Sold for Twelve Hours at Half of Cost Stopped by Heads of Industry. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/pigeon-hole-first-in-havana-feature-favorite-annexes-jose-marti.html | PIGEON HOLE FIRST IN HAVANA FEATURE; Favorite Annexes Jose Marti Handicap, Completing Double for Jockey Martin. PIGEON HOLE FIRST INHAYANA FEATURE | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fordham-quintet-bows-to-colgate-rams-are-beaten-3833-as-determined.html | FORDHAM QUINTET BOWS TO COLGATE; Rams Are Beaten, 38-33, as Determined Rally in Last 5 Minutes Falls Short. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/buffalo-police-to-go-to-capital.html | Buffalo Police to Go to Capital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/plan-roosevelt-day-dry-goods-association-directors-for-buying-drive.html | PLAN "ROOSEVELT DAY."; Dry Goods Association Directors for Buying Drive on March 4. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/georgia-day-at-sea-island.html | GEORGIA DAY" AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ask-jobsharing-reports-teagle-and-watson-seek-replies-to-government.html | ASK JOB-SHARING REPORTS; Teagle and Watson Seek Replies to Government Questionnaire. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/yales-swim-team-routs-penn-5318-scores-its-60th-successive-isa-dual.html | YALE'S SWIM TEAM ROUTS PENN, 53-18; Scores Its 60th Successive I.S.A. Dual Meet Victory Before Crowd of 1,000. SAVELL BETTERS RECORD Clips Intercollegiate Breast-Stroke Mark -- Red and Blue Water Poloists Win. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sweeten-court-action-held-up.html | Sweeten Court Action Held Up. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rfc-aids-states-ohio-and-alabama-get-additional-relief-fund-loans.html | R.F.C. AIDS STATES; Ohio and Alabama Get Additional Relief Fund Loans. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/columbia-inquiry-seeks-social-plan-but-rule-by-engineers-or-by.html | COLUMBIA INQUIRY SEEKS SOCIAL PLAN; But Rule by Engineers, or by Force, Is Not Contemplated, Dr. Rautenstrauch Says. BARS'ECONOMIC OPIATES' Socialism Meets Problems Posed by Technocracy, Blanshard Tells Industrial Democracy League. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/st-johns-outlines-its-gothic-vastness-the-nave-and-towers-of-the.html | ST. JOHN'S OUTLINES ITS GOTHIC VASTNESS; The Nave and Towers of the Morningside Cathedral, Now Forty Years Building, Foreshadow the Completed Structure and Reveal the Processes of a Transformation in Architectural Style ST. JOHN'S GOTHIC VASTNESS Nave and Towers of the Cathedral Foreshadow The Structure and Reveal a Transformation | True | By H.i. Brock | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/flies-south-with-son.html | Flies South with Son. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mcormick-heir-loses-his-annuity-plan-to-give-krenn-24000-a-year-in.html | M'CORMICK HEIR LOSES HIS ANNUITY; Plan to Give Krenn $24,000 a Year in Exchange for Be- quest Is Canceled. ESTATE UNABLE TO PAY IT Architect Returns to Status as Chief Heir, but Claims Threaten to Devour Property. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mazza-still-in-hospital-boxer-hurt-in-garden-bout-has-cerebral.html | MAZZA STILL IN HOSPITAL.; Boxer Hurt in Garden Bout Has Cerebral Concussion. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/advice-to-congress.html | Advice to Congress. | True | T.J. LYNCH, Albany, N.Y. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/leas-whereabouts-arouses-tennesseans-sheriff-and-counsel-for-con.html | LEAS WHEREABOUTS AROUSES TENNESSEANS; Sheriff and Counsel for Con- victed Publisher and Son Deny Their Arrest. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/postal-savings-popular.html | Postal Savings Popular. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-age-to-mark-the-charity-ball-modern-touches-will-mingle-with.html | NEW AGE TO MARK THE CHARITY BALL; Modern Touches Will Mingle With Ceremonious Tradition at Waldorf-Astoria Wednesday. EVENT WILL BE BROADCAST Entertainment to Share Honors With Grand March of 75 Years' Standing -- 'Monte Carlo' Planned. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/los-nanduces-trio-triumphs-13-129-hill-lglehart-rathborne-ride.html | LOS NANDUCES TRIO TRIUMPHS, 13 1/2-9; Hill, lglehart, Rathborne Ride Brilliantly to Beat Allenhurst at Squadron A. VICTORS NOW LEAD LEAGUE Soon Overtake 5-Goal Handicap Given Losers -- Governors Island Defeats N.Y.A.C., 6-4. | True | By Robert F. Kelley. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/chevrolet-output-this-month-largest-since-july-1931.html | Chevrolet Output This Month Largest Since July, 1931 | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/boylan-flares-up-in-the-house-at-insult-on-tammany-link.html | Boylan Flares Up in the House At 'Insult' on Tammany Link | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/predicts-rise-in-steel-trade.html | Predicts Rise in Steel Trade. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/revising-shipping-act-canadian-parliament-attacks-longdeferred-task.html | REVISING SHIPPING ACT.; Canadian Parliament Attacks Long-Deferred Task. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/miss-talley-freed-of-marital-bonds-annulment-granted-in-west-on.html | MISS TALLEY FREED OF MARITAL BONDS; Annulment Granted at West on Ground Raucheisen Barred Her Relatives. MARRIED SIX MONTHS AGO Retired Young Singer Began Her Meteoric Career With Debut at the Metropolitan in 1926. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/for-new-short-session-senator-dill-introduces-bill-under-the-20th.html | FOR NEW SHORT SESSION.; Senator Dill Introduces Bill Under the 20th Amendment. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/parmelee-healey-sign-with-giants-young-battery-upon-whom-terry-is.html | PARMELEE, HEALEY SIGN WITH GIANTS; Young Battery, Upon Whom Terry Is Pinning High Hopes, Climbs on Bandwagon. | True | By John Drebinger. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-gorham-davis.html | MRS. GORHAM DAVIS. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/golfers-gather-at-pinehurst.html | GOLFERS GATHER AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dr-j-e-mchenry.html | DR. J. E. McHENRY. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/halflength-coffin-discarded-by-thief-creates-excitement-among.html | Half-Length Coffin, Discarded by Thief, Creates Excitement Among Church Members | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-greek-within-us.html | THE GREEK WITHIN US. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/yale-five-downs-cornell-31-to-24-enters-into-fourway-tie-for-lead.html | YALE FIVE DOWNS CORNELL, 31 TO 24; Enters Into Four-Way Tie for Lead in College League by Winning at Ithaca. O'CONNELL, NIKKEL STAR Their Goal Shooting Features for Elis -- Victors Gain Early Lead of 12 to 1. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/northwest-business-dull-uncertainty-over-congressional-activity-is.html | NORTHWEST BUSINESS DULL.; Uncertainty Over Congressional Activity Is Blamed. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sw-norris-chief-art-show-winner-philadelphians-pool-at-ilk-takes.html | S.W. NORRIS CHIEF ART SHOW WINNER; Philadelphian's "Pool at Ilk" Takes Temple Medal of the Pennsylvania Academy. MOST PRIZES TO NEW YORK Georgina Klitgaard, Glackens, Adams, Catharine Wright, Am- atels and Ggerory Honored. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/jersey-publisher-missing-in-florida-wh-taylor-of-montclair-times.html | JERSEY PUBLISHER MISSING IN FLORIDA; W.H. Taylor of Montclair Times Disappeared From Home in St. Petersburg Thursday. BELIEVED AMNESIA VICTIM Wide Police Search Under Way -- Former Head of Iron Age Suf- fered Attack Recently. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/spains-philosopher-statesman-senor-ortega-author-of-the-revolt-of.html | Spain's Philosopher Statesman; Senor Ortega, Author of "The Revolt of the Masses" Expounds His Position in a New Volume THE MODERN THEME. By Jose Ortega y Gasset. Translated from the Spanish by James Cleugh. 152 pp. New York: W.W. Norton & Co., Inc. $2. | True | By Percy Hutchison | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/progressive-body-may-be-permanent-nine-senators-meet-at-capital-to.html | PROGRESSIVE BODY MAY BE PERMANENT; Nine Senators Meet at Capital to Study Plan for Continuing Roosevelt Group. NORRIS TAKES THE LEAD Subcommittee to Look Into Aims -- Cabinet Situation Is Reported to Have Been Discussed. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/life-in-alaska-mush-you-malemutes-by-bernard-r-hubbard-sj-pref-ace.html | Life in Alaska; MUSH. YOU MALEMUTES! By Bernard R. Hubbard. S.J. Pref- ace by Wilfrid Parsons, S.J. Illustrated. 179 pp. New York: The America Press. $3. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/jeremiah-a-hogan.html | JEREMIAH A. HOGAN. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/asks-women-to-aid-labor-dublnsky-urges-federation-to-fight.html | ASKS WOMEN TO AID LABOR; Dublnsky Urges Federation to Fight "Sweat-Shop System." | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-share-for-labor.html | A Share for Labor. | True | THEODORE MAR-BURG, Baltimore, Md. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-show-of-old-and-new-exhibition-of-the-pennsylvania-academy.html | A SHOW OF OLD AND NEW; Exhibition of the Pennsylvania Academy, Opening Today, Is Large and Inclusive | True | By Edward Alden Jewell. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/driver-killed-by-his-own-truck.html | Driver Killed by His Own Truck. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/irelands-academy-of-letters-irish-letter.html | Ireland's Academy of Letters; Irish Letter | True | R. ERIC BODEN. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/olmutz-may-have-to-change-arms.html | Olmutz May Have to Change Arms | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/plan-to-recover-treasures-from-sunken-french-vessels.html | Plan to Recover Treasures From Sunken French Vessels | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/convention-opened-by-orthodox-union-1000-jewish-delegates-hear.html | CONVENTION OPENED BY ORTHODOX UNION; 1,000 Jewish Delegates Hear Rabbi H.S. Goldstein Plead for Solution of Problems. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/poweuuhlgley.html | PoweUuHlgley. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/toledo-bootleggers-agree-to-accept-scrip-for-liquor.html | Toledo Bootleggers Agree To Accept Scrip for Liquor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/killed-when-his-auto-hits-tree.html | Killed When His Auto Hits Tree. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-panama-pioneer.html | A PANAMA PIONEER. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/drys-fail-to-balk-enforcement-cuts-house-votes-174-to-164-to-drop.html | DRYS FAIL TO BALK ENFORCEMENT CUTS; House Votes 174 to 164 to Drop Wiretapping, Liquor Buying and Stool Pigeons. FIGHT FACED IN SENATE Both Sides Rally Forces There on $8,440,000 Appropriation to Enforce Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/parallel-on-debt-in-napoleons-day-britain-100-years-ago-ad-vanced.html | PARALLEL ON DEBT IN NAPOLEON'S DAY; Britain 100 Years Ago Ad- vanced Huge Sums to Allies on Continent. BILLS CANCELED LATER Lender Acted Nine Years After Funding, Then Began Climb in Commerce and Finance. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fight-on-sales-tax-in-south-carolina-gov-blackwoods-proposal-is.html | FIGHT ON SALES TAX IN SOUTH CAROLINA; Gov. Blackwood's Proposal Is Opposed by Merchants and Trade Bodies. APPROPRIATIONS TO BE CUT House Votes $5,000,000 Limit for Bill -- Dry Law Action Waits on Congress. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/insurance-funds-held-policy-holders-refuse-to-accept-money-from.html | INSURANCE FUNDS HELD; Policy Holders Refuse to Accept Money From Matured Contracts. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/would-put-barter-on-national-basis-pp-gourrioh-suggests-plan-to-use.html | WOULD PUT BARTER ON NATIONAL BASIS; P.P. Gourrioh Suggests Plan to Use Due Bill as Medium for Exchange of Goods. TRADE GROUPS INCLUDED Economist Proposes R.F.C. Aid to Start Scheme -- Little Effect on Retail Business Seen. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/see-model-import-drop-a-reduction-of-25-in-purchases-of-paris.html | SEE MODEL IMPORT DROP; A Reduction of 25% In Purchases of Paris Styles Held Possible. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/suggesting-the-swedish-plan.html | SUGGESTING THE SWEDISH PLAN | True | WILLFORD I. KING. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/liberia-is-accused-of-breaking-pact-state-department-says-bar-clay.html | LIBERIA IS ACCUSED OF BREAKING PACT; State Department Says Bar- clay Administration Violates Rights of American Creditors. ISSUE WILL GO TO GENEVA International Committee Will Be Asked to Use Pressure to Force Repeating of Legislation. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/railroads-average-75-of-fixed-costs-coverage-in-11-months-of-1932.html | RAILROADS AVERAGE 75% OF FIXED COSTS; Coverage in 11 Months of 1932 Compares With 1.19 Times in 1931, 2.25 Times in 1929. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/west-virginia-wrestlers-win.html | West Virginia Wrestlers Win. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-boys-book-of-journalism-by-george-l-knapp-276-pp-new-york-dodd.html | THE BOYS BOOK OF JOURNALISM. By George L. Knapp. 276 pp. New York: Dodd, Mead & Co. $2 | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-horace-russell.html | MRS. HORACE RUSSELL. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ohio-registers-79-lobbyists.html | Ohio Registers 79 Lobbyists. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hit-padded-offers-for-federal-loans-financiers-point-to-three.html | HIT PADDED OFFERS FOR FEDERAL LOANS; Financiers Point to Three Elements of Danger in Excess Subscriptions. CREDIT POWER OVERRATED Treasury Has Difficulty in Gauging Ability to Put Out Future Loans. BUYERS ALSO MAY LOSE Warning Issued by Secretary Mills -- Problem for the Incoming Regime. HIT PADDED OFFERS FOR FEDERAL LOANS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/urges-pay-fight-by-army-officers-the-army-and-navy-journal-assails.html | URGES PAY FIGHT BY ARMY OFFICERS; The Army and Navy Journal Assails Reductions Voted by the House. SEES "PACIFISTIC ATTACK" Service Paper Calls for Petitions to Congress to Prevent Slash of $3,500,000 Taking Effect. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wilkins-describes-polar-flight-plan-says-the-ellsworth-antarctic.html | WILKINS DESCRIBES POLAR FLIGHT PLAN; Says the Ellsworth Antarctic Crossing Will Be the "Last Big Discovery Possible." EXPLORERS HOLD DINNER Dr. William Beebe at Club Event Shows Film of Bathysphere and Relates Experiences. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/federal-survey-points-to-need-for-wider-state-aid-director-says.html | Federal Survey Points to Need for Wider State Aid, Director Says | True | By Paul R. Mort. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/traces-oil-price-trends-je-jones-says-quotation-on-gasoline-is-main.html | TRACES OIL PRICE TRENDS; J.E. Jones Says Quotation on Gasoline Is Main Influence. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/obstacles-to-reality.html | OBSTACLES TO REALITY. | True | By Albert Einstein, | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bomb-in-havana-cuts-water-main-downtown-supply-shut-off-by.html | BOMB IN HAVANA CUTS WATER MAIN; Downtown Supply Shut Off by Explosion in Isolated Section. NO THRONGS ON HOLIDAY Police Ban Crowds on Anniversary of Jose Marti -- Issue of Amer- ican Periodical Confiscated. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-american-city-the-rise-of-the-city-1878-1898-by-arthur-meier.html | The American City; THE RISE OF THE CITY, 1878- 1898. By Arthur Meier Schles- inger. A History of American Life, Volume X. 494 pp. New York: The Macmillan Company. | True | By William MacDonald | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/costa-rica-backs-brazil.html | Costa Rica Backs Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/miss-fishwick-sails-for-us-golf-tour-brings-proof-amateur-status-is.html | Miss Fishwick Sails for U.S. Golf Tour; Brings Proof Amateur Status Is Untainted | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/gertrude-bradley-engaged-to-marry-upper-montdair-n-j-girls-troth-to.html | GERTRUDE BRADLEY ENGAGED TO MARRY; Upper Montdair (N. J.) Girl's Troth to Fred W. Jenkins Is Announced by Her Mother. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/urges-school-need-be-kept-to-the-fore-national-group-for-uniting.html | URGES SCHOOL NEED BE KEPT TO THE FORE; National Group for Uniting Local Agencies to Aid Education in Slump. WARNS OF HARM IN CUTS Congress Should Provide for Fed- eral Loans if Necessary for Public Schools, Report States. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/barter-plan-wins-widening-interest-princeton-group-sponsor-of-plan.html | BARTER PLAN WINS WIDENING INTEREST; Princeton Group, Sponsor of Plan, Reports More Than 200 Units Active in Nation. MOVEMENT GAINS DAILY Graham Proposal for "Federation of Industries" Draws Flood of Requests for Information. BARTER PLAN WINS WIDENING INTEREST | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/changes-in-note-accounts-and-asset-values-reported-by-the-niagara.html | Changes in Note Accounts and Asset Values Reported by the Niagara Share Corporation | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/observations-on-marriage.html | Observations on Marriage. | True | ANTHONY N. SAV- AGE, New Philadelphia, Pa. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/never-in-barber-shop-says-long.html | Never in Barber Shop, Says Long. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/municipally-owned-utilities.html | Municipally Owned Utilities. | True | HANFORDB. PORTER, Bridgeport, Conn. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/miss-carouine-d-smith.html | MISS CAROUINE D. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/historic-light-on-the-20th-amendment.html | HISTORIC LIGHT ON THE 20TH AMENDMENT. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/baroness-married-to-guy-w-walker-virginia-podmaniczky-and-bos-ton.html | BARONESS MARRIED TO GUY W. WALKER; Virginia Podmaniczky and Bos- ton Banker Have Simple Wedding in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/grocery-jobber-chain-due-move-to-unite-wholesalers-viewed-as.html | GROCERY JOBBER CHAIN DUE; Move to Unite Wholesalers Viewed as Significant by Trade. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/conflicting-trends-in-paris.html | Conflicting Trends in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/federal-control-of-profits-urged-ss-fels-offers-it-as-means-of.html | FEDERAL CONTROL OF PROFITS URGED; S.S. Fels Offers It as Means of Stabilizing Employes' Purchasing Power. OPPOSES WORK-SHARING Manufacturer Holds It Lowers the Family Incomes and Fails in Social Gains. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hoffmanufrothingham.html | HoffmanuFrothingham. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/westfield-polo-team-triumphs.html | Westfield Polo Team Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/jewish-women-meet-tuesday.html | Jewish Women Meet Tuesday. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rollins-calls-negro-conference.html | Rollins Calls Negro Conference. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/island-governor-may-be-a-woman-puerto-rican-democrats-will-consider.html | ISLAND GOVERNOR MAY BE A WOMAN; Puerto Rican Democrats Will Consider Endorsement of Mrs. J.S. Whittemore. COMMITTEE IS DOUBTFUL Shares Public Feeling That a Man Would Probably Be More Popular. | | By Harwood Hull.special Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rise-in-writeoff-by-member-banks-new-york-districts-total-in-first.html | RISE IN WRITE-OFF BY MEMBER BANKS; New York District's Total in First Half of 1932 Is Put at $200,858,000. $400,595,000 IN NATION Country-wide Decrease in Earnings Is Also Shown In the Re- serve Board's Report. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/par-of-stocks-cut-to-save-big-sums-200-listings-on-exchange-now.html | PAR OF STOCKS CUT TO SAVE BIG SUMS; 200 Listings on Exchange Now Have Shares Set at From $1 to $50 Each. 44 CHANGES LAST YEAR Trend Increased by Depression and by Rise in Taxes of Corporations Recently. PAR OF STOCKS CUT TO SAVE BIG SUMS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/two-airlines-flying-new-schedules-to-link-new-york-with-south-and.html | TWO AIRLINES FLYING NEW SCHEDULES, TO LINK NEW YORK WITH SOUTH AND EAST | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-week-in-science-tapping-the-winds-for-power-plan-proposed-by-a.html | THE WEEK IN SCIENCE: TAPPING THE WINDS FOR POWER; Plan Proposed By A German Inventor for Building Towering Windmills -- The Cosmic Rays as Primeval Energy | True | By Waldemar Kaempffert. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/debt-parley-here-spurs-reich-hopes-germans-hold-angloamerican.html | DEBT PARLEY HERE SPURS REICH HOPES; Germans Hold Anglo-American Settlement Would Greatly Aid World Conference. SHUN REPARATIONS ANGLE Maintain That Issue Is Done With and Are Chiefly Interested In Chance of Speeding Recovery. DEBT PARLEY HERE STIRS REICH HOPES | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-quality-of-scottis-voice-it-was-one-of-most-beau-tiful.html | THE QUALITY OF SCOTT'S VOICE; It Was One of Most Beau- tiful Baritones, Insists Correspondent | True | FRANKLYN S. PAIGE | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/plans-jobs-for-10000-kansas-city-will-spend-1000000-on-civic-works.html | PLANS JOBS FOR 10,000.; Kansas City Will Spend $1,000,000 on Civic Works. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/establishes-carter-lectureship.html | Establishes Carter Lectureship. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/218-pupils-take-allegiance-oath-high-school-graduates-cited-for.html | 218 PUPILS TAKE ALLEGIANCE OATH; High School Graduates Cited for Good Citizenship by Government Group. PRAISED FOR COOPERATION Dr. Campbell, Awarding Medals to Winners, Calls Them Economic Leaders of a Future Era. 218 PUPILS TAKE ALLEGIANCE OATH | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mexican-prestige-to-south-on-rise-influence-in-central-america.html | MEXICAN PRESTIGE TO SOUTH ON RISE; Influence in Central America Expected to Increase With Withdrawal of Marines. RECOGNITION PACT FACTOR Honduras Now Reported Planning to Denounce 1923 Treaty, Which Mexicans Have Always Fought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/atlantic-murder-by-frank-h-shaw-279-pp-new-york-rob-ert-mcbride.html | ATLANTIC MURDER. By Frank H. Shaw. 279 pp. New York: Rob- ert M. McBride & Co. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/caves-revealed-by-bat-flight.html | CAVES REVEALED BY BAT FLIGHT | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/-chinese-gordons-centenary-marked-by-london-services.html | " Chinese" Gordon's Centenary Marked by London Services | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-jj-estey.html | MRS. J.J. ESTEY. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/machines-the-threat-appraised-the-rate-of-acceleration-is-going.html | MACHINES: THE THREAT APPRAISED; The Rate of Acceleration Is Going Down and the Adjustments We Are Likely to Be Called Upon To Make Are Deemed Less Difficult Than Those Made by Our Great-Grandfathers THE THREAT OF THE MACHINE Future Adjustments Deemed Less Difficult Than Those Made by Our Grandfathers THE THREAT OF THE MACHINE Future Adjustments Deemed Less Difficult Than Those Made by Our Grandfathers | True | By Simeon Strunsky | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/predicts-valuation-cut-jj-sexton-sees-more-drastic-slash-in-1934.html | PREDICTS VALUATION CUT.; J.J. Sexton Sees More Drastic Slash in 1934 Assessments. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/musicale-series-to-assist-jobless-first-concert-of-young-musi-cians.html | MUSICALE SERIES TO ASSIST JOBLESS; First Concert of Young Musi- cians Will Be Presented Next Sunday at Spence School. TO FURTHER MUSIC SCHOOL Proceeds Will Be Shared by Set- tlement Work -- Recital This Af- ternoon for Relief Fund. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/inside-information.html | INSIDE INFORMATION. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-perfect-lawyer-among-statesmen-sir-john-simons-approach-to-all.html | THE PERFECT LAWYER AMONG STATESMEN; Sir John Simon's Approach to All Problems Is One of Pure Reason With a Minimum of Emotion THE PERFECT LAWYER AMONG THE STATESMEN Sir John Simon Brings to Bear Only Pure Reason | True | By Claire Price | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/futurity-stake-feature-of-show-record-entry-of-32-marked-event-at.html | FUTURITY STAKE FEATURE OF SHOW; Record Entry of 32 Marked Event at the Spaniel Club Exhibition. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/closed-banks-to-reopen-reorganization-is-worked-out-at-st-louis.html | CLOSED BANKS TO REOPEN.; Reorganization Is Worked Out at St. Louis -- Retail Trade Is Slow. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/raising-tenniel-to-about-four-dimensions.html | RAISING TENNIEL TO ABOUT FOUR DIMENSIONS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/pictures-for-springfield-three-portraits-bought-here-for-22000-were.html | PICTURES FOR SPRINGFIELD; Three Portraits Bought Here for $22,000 Were for Museum. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/andrews-of-red-sox-signs.html | Andrews of Red Sox Signs. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/full-duty-of-taxpayers.html | FULL DUTY OF TAXPAYERS. | True | By H.w. Dodds, | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/force-house-vote-on-new-tariff-bar-republicans-get-action-feb-13-on.html | FORCE HOUSE VOTE ON NEW TARIFF BAR; Republicans Get Action Feb. 13 on Bill Hitting Imports on Low-Currency Basis. SENATE FOR OTHER ACTION Adopts Resolutions for Data to Enable the Roosevelt Regime to Bargain on Trade Levies. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/education-through-wit.html | EDUCATION THROUGH WIT. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ye-drunken-damozel-by-simon-jesty-245pp-new-york-smith-haas-2.html | YE DRUNKEN DAMOZEL. By Simon Jesty. 245pp. New York: Smith & Haas. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/freight-loadings-down-2-for-week-decline-9888-cars-from-the.html | FREIGHT LOADINGS DOWN 2% FOR WEEK; Decline 9,888 Cars From the Previous Period to Total of 496,434. 11.7% OFF FROM YEAR AGO Decreases Shown in All Classes of Commodities Except Two, Rail- way Association Reports. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/violet-skull-ball-given-interfraternity-event-at-the-ritz-attracts.html | VIOLET SKULL BALL GIVEN.; Interfraternity Event at the Ritz Attracts More Than 500 Guests. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bankruptcies-analyzed-credit-group-finds-a-steady-gain-in-number.html | BANKRUPTCIES ANALYZED.; Credit Group Finds a Steady Gain in Number, While Returns Drop. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/prof-salisbury-author-dies-at-87-acknowledged-as-greatest-of.html | PROF. SALISBURY, AUTHOR, DIES AT 87; Acknowledged as Greatest of English Authorities on French Literature. I uauuuuau I FOR MANY YEARS A CRITIC_ Noted as a Connoisseur of Wines uClub Named for Him In 1931 by Son Vivants of Literary World. | True | Wireless to THB Nzw Tbiuc Turns. I | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lion-hunts-and-relief.html | Lion Hunts and Relief. | True | HAR- | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/auto-kills-game-farm-worker.html | Auto Kills Game Farm Worker. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/total-cut-in-doubt-as-obrien-deadline-on-budget-passes-only-4000000.html | TOTAL CUT IN DOUBT AS O'BRIEN DEADLINE ON BUDGET PASSES; Only $4,000,000 Reductions So Far Reported by Bureaus Toward $20,000,000 Goal. HARVEY DEFIANT ON SLASH Queens Official Refuses New Economies -- Says 4 Other Boroughs Save Less. LEVY TO FIGHT TAX BILL Plans to Go to Albany to Oppose Change in Payment Date -- Pay-Cut Protest Made by McQuade. TOTAL BUDGET CUT IS STILL IN DOUBT | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dean-of-westminster-abbey-would-remove-ugly-monuments-to-make-room.html | Dean of Westminster Abbey Would Remove Ugly Monuments to Make Room for Better Art | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/relief-takes-precedence-of-patronage-in-capital-fight-of-the.html | RELIEF TAKES PRECEDENCE OF PATRONAGE IN CAPITAL; Fight of the O'Connells at Albany of Import to Democrats, but More Vital Issues Press. INTERREGNUM TENSION GROWS Senate Puts Through Glass Banking Bill -- Congress in Nervous State Before Needs of Economy and Farm Demands. | True | By Arthur Krock. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/barbara-hutton-sails-woolworth-heiress-leaves-count-borromeodadda.html | BARBARA HUTTON SAILS; Woolworth Heiress Leaves Count Borromeo-D'Adda on Pier. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/as-leon-trotsky-dramatizes-the-russian-revolution-in-two-volumes-he.html | As Leon Trotsky Dramatizes the Russian Revolution; In Two Volumes He Completes His Version of the Triumph of the Bolsheviks THE HISTORY OF THE RUSSIAN REVOLUTION. Volume Two: The Attempted Counter-Revolu- tion. Volume Three: The Triumph of the Soviets. By Leon Trotsky. 371 and 474 pp. New York: Simon & Schuster. $3.50 per volume. Leon Trotsky | True | By Joseph Shaplen | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/alexander-connell.html | ALEXANDER CONNELL. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/chinese-held-in-inquiry-206-brought-here-by-dollar-line-barred.html | CHINESE HELD IN INQUIRY.; 206 Brought Here by Dollar Line Barred Pending Study. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/de-valera-insists-on-irish-reunion-says-abolishing-partition-and.html | DE VALERA INSISTS ON IRISH REUNION; Says Abolishing Partition and Independence Are Chief Aims of New Government. HAS MAJORITY OF ONLY 1 Declares Oath of Allegiance to Britain Will Be Ended -- Opposes Governor General. | True | By Hugh Smith.special Cable To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hoover-will-honor-mckinley.html | Hoover Will Honor McKinley. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/costs-of-schools-real-and-potential.html | COSTS OF SCHOOLS: REAL AND POTENTIAL | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/buffalo-used-less-current-in-1932.html | Buffalo Used Less Current in 1932 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/byrne-bill-backed-by-state-labor-federation-accepts-unemploy-ment.html | BYRNE BILL BACKED BY STATE LABOR; Federation Accepts Unemploy- ment Insurance Plan as Parallel to Its Own. ASSESSING THE EMPLOYERS Measure Requires 3 Per Cent of Payrolls Till Fund Is Created, and Apportions Benefits. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dog-performs-for-group-antivivisectionists-offer-proof-that-animals.html | DOG PERFORMS FOR GROUP.; Anti-Vivisectionists Offer Proof That Animals Can Think. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/soundless-film-recording.html | SOUNDLESS FILM RECORDING | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/business-in-week-is-changed-little-commodity-prices-soften-in.html | BUSINESS IN WEEK IS CHANGED LITTLE; Commodity Prices Soften, In- dustrial Level Holds, Retail Lines Stationary. STABILITY SEEN IN STEEL Big Forces Made Idle by Dispute of Ford Body Builders -- Re- serve Centres Report. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bank-opinion-split-on-bankruptcy-act-measure-in-congress-called-aid.html | BANK OPINION SPLIT ON BANKRUPTCY ACT; Measure in Congress Called Aid to Railroads as in Case of Frisco Line. POWER OF I.C.C. DECRIED Financiers and Regulatory Body at Odds Regarding Costs of Carrier Reorganizations. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/exchanges-subsidiaries-elect.html | Exchange's Subsidiaries Elect. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/prices-go-higher-in-domestic-bonds-rail-issues-on-stock-exchange.html | PRICES GO HIGHER IN DOMESTIC BONDS; Rail Issues on Stock Exchange Hold Steady Despite the Couzens Resolution. FOREIGN LOANS ARE WEAK German Group Moves Down -- Fed- eral Obligations Mixed -- Minor Irregularities on Curb. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/canadian-negotiator-departs-without-treaty-with-france.html | Canadian Negotiator Departs Without Treaty With France | True | By the Canadian Press. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/finkelsteinugarfield.html | FinkelsteinuGarfield. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wider-drive-to-bar-hollywood-aliens-doaks-aide-questions-several.html | WIDER DRIVE TO BAR HOLLYWOOD ALIENS; Doak's Aide Questions Several Film Stars, Including Mau- reen O'Sullivan. SIXTEEN MAY BE DEPORTED Some of Those Questioned Are Said to Have Agreed Already to Leave the Country. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fish-company-changes-hands.html | Fish Company Changes Hands. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/oppose-sunday-baseball.html | Oppose Sunday Baseball. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/moffatt-wins-at-crescent-traps.html | Moffatt Wins at Crescent Traps. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/horseshoe-pitcher-mourns-loss-of-local-championship.html | Horseshoe Pitcher Mourns Loss of Local Championship | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/our-objection-blocks-grain-preferences-that-germany-planned-to.html | Our Objection Blocks Grain Preferences That Germany Planned to Grant Bulgaria | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/acts-to-fix-right-to-tobacco-stock-lawyer-says-bill-of-complaint-in.html | ACTS TO FIX RIGHT TO TOBACCO STOCK; Lawyer Says Bill of Complaint in New Jersey Names Seven American Company Officials. CONSPIRACY IS CHARGED Action, Preliminary to Accounting Suit, Is Similar to Rogers Litigation in New York. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/russian-novelties-given-by-league-two-string-quartets-new-to.html | RUSSIAN NOVELTIES GIVEN BY LEAGUE; Two String Quartets New to America Played at Com- posers' Concert. SERGEI RADAMSKY SOLOIST Sings Pre-Revolutionary Songs and Those In Folk Vein at the New School. | True | H.H. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/toronto-tops-canadiens-widens-lead-in-international-group-by.html | TORONTO TOPS CANADIENS.; Widens Lead in International Group by Winning, 4-2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/treasury-changes-in-financing-urged-hs-chase-says-government-should.html | TREASURY CHANGES IN FINANCING URGED; H.S. Chase Says Government Should Adopt Methods Used in Business. WOULD DIVIDE ACCOUNTS Economy League's Expert Suggests Splitting Current and Capital Expenses. TREASURY CHANGES IN FINANCING URGED | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/argentina-provides-relief-for-farmers-funds-are-to-be-supplied-for.html | ARGENTINA PROVIDES RELIEF FOR FARMERS; Funds Are to Be Supplied for Relief of Areas Devastated by Locusts and Drought. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rev-charles-moore.html | REV. CHARLES MOORE. | True | I Special to THE NEW YORK Turns. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/visit-john-d-rockefeller-sr.html | Visit John D. Rockefeller Sr. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/party-at-lake-placid.html | PARTY AT LAKE PLACID. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/carries-voice-five-miles-amplifier-for-communication-with-planes.html | CARRIES VOICE FIVE MILES; Amplifier for Communication With Planes Tested in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/marian-wood-engaged-to-wed.html | Marian Wood Engaged to Wed. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/smallhome-development-planned-at-jones-beach.html | Small-Home Development Planned at Jones Beach | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/john-r-clawsons-tea-hosts-in-south-mr-and-mrs-john-c-king-give-a.html | JOHN R. CLAWSONS TEA HOSTS IN SOUTH; Mr. and Mrs. John C. King Give a Dinner at the Beach Club in Palm Beach. MRS. E.F. HUTTON ARRIVES Major Elisha D. Hubbard Enter- tains With Dinner -- George A. Dobynes Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mortgage-power-urged-for-rfc-real-estate-boards-favor-permission-to.html | MORTGAGE POWER URGED FOR R.F.C.; Real Estate Boards Favor Permission to Lend on First Mortgages and Buy Them. FOR WIDER HOME LOANS National Body Also Advocates Lease Provision in Revision of Bankruptcy Laws. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rko-stockholders-act-join-those-of-paramountpublix-to-prefect-their.html | R.K.O. STOCKHOLDERS ACT; Join Those of Paramount-Publix to Prefect Their Interests. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/offer-quota-plan-to-curb-imports-protectionists-feel-measure-could.html | OFFER QUOTA PLAN TO CURB IMPORTS; Protectionists Feel Measure Could Supplant New Bills on Depreciated Money. AIM MAINLY AT JAPAN Would Bar Bulk of Shoe and Bulb Shipments, Is Claim -- Importers Hit Plan as Unfair to Trade. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/reforms-sought-in-film-industry-weeks-receiverships-laid-to-failure.html | REFORMS SOUGHT IN FILM INDUSTRY; Week's Receiverships Laid to Failure to Adjust Charges on Houses Acquired in Boom. DUE TO DROP IN BUSINESS Crisis Brings Determination to End Overdevelopment by Permanent Corrections. TO QUIT LOCAL OPERATION Large Companies Giving Up Thea- tre Chains -- To Concentrate on Production and Distribution. REFORMS SOUGHT IN FILM INDUSTRY | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/two-threats-to-peace-draw-attention-to-south-america-both-the.html | TWO THREATS TO PEACE DRAW ATTENTION TO SOUTH AMERICA; Both the Leticia and Chaco Disputes, Which Have Led to Outside Attempts at Mediation, Began in Vague Boundaries | True | By H. Kittredge Norton. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/miss-mary-phelan.html | MISS MARY PHELAN. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/gloomy-days-along-the-sunny-riviera-the-gambling-spirit-of-old-is.html | GLOOMY DAYS ALONG THE SUNNY RIVIERA; The Gambling Spirit Of Old Is Gone, But Monte Carlo Plans For a Rebirth | True | By P.j. Philipparis | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/stock-frauds-cost-48352465-in-year-11000000-drop-from-1931-is-laid.html | STOCK FRAUDS COST $48,352,465 IN YEAR; $11,000,000 Drop From 1931 Is Laid by Bennett Largely to Martin Act Enforcement. PROSECUTION SET RECORD Publicity of Convictions Coupled With Sad Experience Has Taught State Investors, He Says. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/tregarthen-scores-at-nassau.html | Tregarthen Scores at Nassau. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/woman-found-beaten-critically-injured-by-blow-on-head-and-left-in.html | WOMAN FOUND BEATEN.; Critically Injured by Blow on Head and Left in Queens Lot. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-wave-of-intellectual-interest-in-new-parts-of-the-population-is.html | A Wave of Intellectual Interest in New Parts of The Population Is Noted by Brooklyn Institute | True | By Eunice Barnard. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rev-frederick-a-alden.html | REV. FREDERICK A. ALDEN. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/capes-of-all-lengths-are-shown-in-fabrics-ranging-from-silk-to-wool.html | Capes of All Lengths Are Shown in Fabrics Ranging From Silk to Wool | True | By Virginia Pope. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/south-dakota-sees-conditions-improved-optimism-of-business.html | SOUTH DAKOTA SEES CONDITIONS IMPROVED; Optimism of Business Interests Is Somewhat Tempered With Caution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/playtime-annexes-the-ponchartrain-moves-into-an-early-lead-to.html | PLAYTIME ANNEXES THE PONCHARTRAIN; Moves Into an Early Lead to Overcome Lei in Feature at New Orleans. AT TOP AMONG ALSO RANS Jefferson Park Derby Victor Falls In Distance Test -- Southland Racer Returns $11 for $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/britain-prepares-parley-weapons-london-hopes-to-obtain-debt-and.html | BRITAIN PREPARES PARLEY 'WEAPONS'; London Hopes to Obtain Debt and Other Concessions at Washington Meeting. SHIPPING MEN AROUSED Grievances Against Coastal Restrictions on Hawaiian Trade to Be Aired. BRITAIN PREPARES PARLEY 'WEAPONS' | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/decries-health-lessons-prof-nash-doubts-effectiveness-of-rules-and.html | DECRIES HEALTH LESSONS.; Prof. Nash Doubts Effectiveness of Rules and Wall Mottoes. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/tone-firm-on-the-london-stock-exchange-paris-irregular-berlin-dull.html | Tone Firm on the London Stock Exchange; Paris Irregular; Berlin Dull but Steady | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bridge-tea-to-help-43-juvenile-clubs-philanthropies-of-white-door.html | BRIDGE TEA TO HELP 43 JUVENILE CLUBS; Philanthropies of White Door Settlement to Gain by Event at St. Regis on Tuesday. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/building-craftsmen-to-hear-rockefeller-twentyseven-workers-to-get.html | BUILDING CRAFTSMEN TO HEAR ROCKEFELLER; Twenty-seven Workers to Get Awards in Ceremony at RCA Skyscraper. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/herdsboy-of-hungary-the-true-story-of-mocskos-by-alexander-finta-in.html | HERDSBOY OF HUNGARY: The True Story of Mocskos. By Alexander Finta in collaboration with Jean- ette Eaton. Illustrated by Alex- ander Finta. 166 pp. New York: Harper & Brothers. $2.50. | True | By Anne T. Eaton | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sforza-says-world-needs-our-guidance-italian-statesman-declares-the.html | SFORZA SAYS WORLD NEEDS OUR GUIDANCE; Italian Statesman Declares the Leaders Abroad Lack Faith in Themselves. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/southern-pines.html | SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bolivia-gets-new-junkers-planes.html | Bolivia Gets New Junkers Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dinner-to-honor-police-chief.html | Dinner to Honor Police Chief. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/farmers-assail-allotment-bill-iowa-hog-raiser-tells-senate-hearing.html | FARMERS ASSAIL ALLOTMENT BILL; Iowa Hog Raiser Tells Senate Hearing That a "Cure," Not a "Stimulant," Is Wanted. PORK SURPLUS IS FEARED Discrimination Against Raiser Is Seen by Wisconsin Commission Man -- Editor Advises Revisions. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/horse-show-coming-at-other-centres.html | Horse Show Coming -- At Other Centres | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/63-jobless-executives-to-open-a-store-in-cooperative-plan-for.html | 63 Jobless Executives to Open a Store In Cooperative Plan for Self-Support | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/coffee-and-silver-futures-move-higher-while-other-commodities-tend.html | Coffee and Silver Futures Move Higher, While Other Commodities Tend Downward | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/canadian-mining-taps-new-areas-teckhughes-to-test-quebec-gold-belt.html | CANADIAN MINING TAPS NEW AREAS; Teck-Hughes to Test Quebec Gold Belt -- Three Companies Buy Claims in Swayze, Ont. DROP IN BRITISH COLUMBIA Mineral Production In 1932 Put at $28,000,000 -- Barry-Hollinger to Increase Capital. | True | Special to THE NEW YORE TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/see-soviet-trade-lost-long-terms-offered-by-germany-dash-hopes-of.html | SEE SOVIET TRADE LOST.; Long Terms Offered by Germany Dash Hopes of Producers Here. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/revelation-in-mormonism-its-character-and-changing-forces-by-george.html | REVELATION IN MORMONISM. Its Character and Changing Forces. By George Bartholo- mew Arbaugh. Illustrated, 252 pp. Chicago: University of Chi- cago Press. $3. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wild-storm-beats-bay-state-coast-damage-is-put-at-1000000-as-sixth.html | WILD STORM BEATS BAY STATE COAST; Damage Is Put at $1,000,000 as Sixth Flood Tide Washes 100 Houses Out to Sea. RED CROSS RUSHES AID Giant Combers Batter Down Bulk- head and Change Contour of Shore Lines on Cape Cod. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/nyu-girls-lose-37-to-6-bow-to-east-stroudsburg-teachers-in.html | N.Y.U. GIRLS LOSE, 37 TO 6; Bow to East Stroudsburg Teachers in Basketball. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/pecora-names-aides-for-wall-st-inquiry-headquarters-set-up-here-for.html | PECORA NAMES AIDES FOR WALL ST. INQUIRY; Headquarters Set Up Here for Preliminary Investigation by Senate Committee. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/harriman-urges-870000000-cuts-national-chamber-head-tells-hale-and.html | HARRIMAN URGES $870,000,000 CUTS; National Chamber Head Tells Hale and Byrns That This Would Spur Recovery. FOLLOWS TYDINGS PLAN Matthew S. Sloan and Redfield Proctor Join in Plea to Heads of Appropriations Groups. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/egyptians-balk-at-paying-in-gold-foreign-bondholders-chances-of.html | EGYPTIANS BALK AT PAYING IN GOLD; Foreign Bondholders' Chances of Such Recompense Scant Despite Court Decision. FRENCH DEBT MOVE CITED Cairo Emphasizes That It Is More Than Willing to Pay in Its Own Currency, Although Poor. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-edwin-s-emerson.html | MRS. EDWIN S. EMERSON. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/answers-criticism-of-writeoff-plan-jj-klein-says-full-deduction-is.html | ANSWERS CRITICISM OF WRITE-OFF PLAN; J.J. Klein Says Full Deduction Is Allowed for Depreciation Under Tax Laws. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/four-seized-in-westchester-raid.html | Four Seized in Westchester Raid. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/in-the-south-pacific-mrs-van-kleek-by-elinor-mordaunt-307-pp-new.html | In the South Pacific; MRS. VAN KLEEK. By Elinor Mordaunt. 307 pp. New York: The John Day Company. $2.50. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/credit-men-fight-bill-emergency-bankruptcy-measure-seen-hurting.html | CREDIT MEN FIGHT BILL.; Emergency Bankruptcy Measure Seen Hurting Secured Creditors. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/i-craig-atmqre.html | I CRAIG ATMQRE. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/brazil-guards-against-influenza.html | Brazil Guards Against Influenza. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/panama-appeals-to-peru.html | Panama Appeals to Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/blue-freesias-displayed-here.html | Blue Freesias Displayed Here. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/joseph-d-mcdonald.html | JOSEPH D. McDONALD. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/to-confer-on-theatre-junior-league-leaders-to-attend-session-on.html | TO CONFER ON THEATRE.; Junior League Leaders to Attend Session on Children's Drama. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/millrose-games-listed-saturday-fifteen-olympians-to-compete-in-26th.html | MILLROSE GAMES LISTED SATURDAY; Fifteen Olympians to Compete in 26th Annual Indoor Classic at Garden. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-film-society.html | THE FILM SOCIETY | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/accounting-plans-altered-by-trusts-investment-organizations-make.html | ACCOUNTING PLANS ALTERED BY TRUSTS; Investment Organizations Make Changes Owing to Depre- ciated Assets. HELP TO STOCKHOLDERS Improvements Made in Values Are Detailed in Departures in the New Reports. ACCOUNTING PLANS ALTERED BY TRUSTS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/advertising-of-beer-restricted-on-radio.html | ADVERTISING OF BEER RESTRICTED ON RADIO | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/atheists-avoid-politics-vote-not-to-adopt-platform-or-an-economic.html | ATHEISTS AVOID POLITICS.; Vote Not to Adopt Platform or an Economic Code. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/eiffel-tower-flagchanger-has-held-job-for-43-years.html | Eiffel Tower Flag-Changer Has Held Job for 43 Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/baker-called-to-end-dispute.html | BAKER CALLED TO END DISPUTE | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/finland-told-to-strengthen-her-defenses-in-the-face-of-russian.html | Finland Told to Strengthen Her Defenses In the Face of Russian Threat to Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/cattle-thieves-the-roundup-by-clarence-e-mulford-312-pp-new-york.html | Cattle Thieves; THE ROUND-UP. By Clarence E. Mulford. 312 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/clerk-falls-dead-on-losing-nassau-job-protests-after-discharge-from.html | CLERK FALLS DEAD ON LOSING NASSAU JOB; Protests After Discharge From Work Bureau, Then Collapses on Leaving Office. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/iowan-sends-roosevelt-a-cake.html | Iowan Sends Roosevelt a Cake. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/senator-black-urges-inquiry.html | Senator Black Urges Inquiry. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/difficulties-of-soviet-opera.html | DIFFICULTIES OF SOVIET OPERA | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/chases-idea-of-the-task-nyus-chancellorelect-talks-on-the-functions.html | CHASE'S IDEA OF THE TASK; N.Y.U.'s Chancellor-Elect Talks on the Functions Of Higher Education | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/richmond-outlook-dull-shoes-were-only-line-to-show-rise-for.html | RICHMOND OUTLOOK DULL.; Shoes Were Only Line to Show Rise for December Over 1931. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-shawl-with-the-silver-bells-by-helen-coale-crew-illus-trated-by.html | THE SHAWL WITH THE SILVER BELLS. By Helen Coale Crew. Illus- trated by Esther Brann. 242 pp. New York: The Macmillan Com- pany. $1.75. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/suggests-changes-in-home-bank-act-would-increase-loan-ratio-to-66.html | SUGGESTS CHANGES IN HOME BANK ACT; Would Increase Loan Ratio to 66 2-3 Per Cent of Prop- erty Appraisal. DEAL DIRECT WITH OWNERS Edward A. MacDougall Also Asks for More Liberal R.F.C. Mortgage Requirements. SUGGESTS CHANGES IN HOME BANK ACT | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wardebts-settlement-calls-for-compromise-british-unwillingness-to.html | WAR-DEBTS SETTLEMENT CALLS FOR COMPROMISE; British Unwillingness to Bargain Meets American Idea That Concessions by Us Should Be Paid For. OUR CLAIMS CONSIDERED VALID Public Opinion in the United States Must Be Taken as Factor -- Important as the Sentiment in the Debtor Countries. | True | By Edwin L. James. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/charles-v-halley-realty-man-dead-retired-in-1905-as-general-manager.html | CHARLES V. HALLEY, REALTY MAN, DEAD; Retired in 1905 as General Manager of Stern Brothers' Department Store. ACTIVE IN CIVIC PROJECTS He Had Served Long as Foreman of the Federal Grand Jury -- A Native New Yorker. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/blair-five-on-top-2827-coxs-foul-shot-beats-lawrence-ville-in.html | BLAIR FIVE ON TOP, 28-27.; Cox's Foul Shot Beats Lawrence- ville in Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/i-twin-sisters-brides-in-double-wedding-mary-bristol-becomes-mrs.html | i TWIN SISTERS BRIDES IN DOUBLE WEDDING; Mary Bristol Becomes Mrs. Orville H. MannuLade Wed to Charles F. Rouse. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/file-trade-award-bids-twelve-associations-will-compete-for-1932.html | FILE TRADE AWARD BIDS; Twelve Associations Will Compete for 1932 Achievement Medal. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/more-stores-favor-returns-bureau.html | More Stores Favor Returns Bureau | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/st-johns-fencers-beat-temple.html | St. John's Fencers Beat Temple. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hard-times-spare-louisiana-colony-500-members-of-the-llano.html | HARD TIMES SPARE LOUISIANA COLONY; 500 Members of the Llano Cooperative Society Are as Prosperous as Ever. GOLDEN RULE THEIR GUIDE 15 Years of Hard Work Bear Their Fruit on Farm and In Factory -- No One Receives Pay. | True | By George N. Coad.special Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-treasury-watchdog-who-scans-handwriting-bert-c-farrar.html | THE TREASURY WATCHDOG WHO SCANS HANDWRITING; Bert C. Farrar, Government Expert, Has Detected Many Forgeries, Including Election Frauds | True | By W.a. du Puy. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/suggesting-a-word.html | SUGGESTING A WORD | True | ELIZABETH BARNARD. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/skating-finals-feb-11-many-in-society-are-interested-in-events-to.html | SKATING FINALS FEB. 11.; Many in Society Are Interested in Events to Take Place in Garden. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/open-new-possibilities-in-radio-com-munication-can-stellar-light-be.html | Open New Possibilities in Radio Com- munication -- Can Stellar Light Be Used as Interplanetary "Wire"? | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/4-held-as-witnesses-to-killing-in-club-owner-of-second-avenue-re.html | 4 HELD AS WITNESSES TO KILLING IN CLUB; Owner of Second Avenue Re- sort Tells of Hold-Up, but Others Deny Story. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/embassy-pleased-by-roosevelt-bid-british-officials-hail-lindsays.html | EMBASSY PLEASED BY ROOSEVELT BID; British Officials Hail Lindsay's Visit to President-Elect as Most Encouraging. ENVOY CARRIES MUCH DATA Debt Views of Hoover, State and Treasury Departments and of Democratic Senators Obtained. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-need-and-problem-of-developing-american-orchestral-directors.html | The Need and Problem of Developing American Orchestral Directors | True | By Olin Downes. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dairy-bombed-in-night-blast-follows-warnings-to-get-out-of-milk.html | DAIRY BOMBED IN NIGHT.; Blast Follows Warnings to Get Out of Milk Business. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/country-home-development-proposed-for-mass-production.html | COUNTRY HOME DEVELOPMENT PROPOSED FOR MASS PRODUCTION | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/golf-at-augusta.html | GOLF AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lady-bailey-is-missing-the-british-aviatrix-again-is-un-reported-on.html | LADY BAILEY IS MISSING.; The British Aviatrix Again Is Un- reported on Way to England. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/horse-show-blue-to-goulds-betty-mare-wins-after-two-jumpoffs-in.html | HORSE SHOW BLUE TO GOULD'S BETTY; Mare Wins After Two Jump-Offs in Open Contest at Saxon Woods Exhibition. MISS SURPRISE IS VICTOR Gussenhoven's Entry Scores in Novice Class, Making Three Perfect Rounds. | True | By Henry R. Ilsley.special To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/81mile-gale-hits-bermuda-drives-rum-boats-into-shore.html | 81-Mile Gale Hits Bermuda; Drives Rum Boats Into Shore | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/three-friends-of-robert-bridges-three-friends-memoirs-of-digby.html | Three Friends of Robert Bridges; THREE FRIENDS. Memoirs of Digby Mackworth Dolben, Rich- ard Watson Dixon, Henry Brad- ley. By Robert Bridges. 243 pp. New York: Oxford University Press. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/barbour-dinner-is-set-jersey-leaders-of-both-parties-invited-to.html | BARBOUR DINNER IS SET.; Jersey Leaders of Both Parties Invited to Washington on Feb. 17. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/britain-and-france-study-arms-dispute-envoys-to-vienna-and-budapest.html | BRITAIN AND FRANCE STUDY ARMS DISPUTE; Envoys to Vienna and Budapest Ask Explanations of Ship- ments From Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/apfelbaum-wins-12589-defeats-cole-to-cause-triple-tie-for-2d-place.html | APFELBAUM WINS, 125-89.; Defeats Cole to Cause Triple Tie for 2d Place in Cue Tourney. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fordham-swimmers-lose-bow-to-rider-team-3326-in-dual-meet-at.html | FORDHAM SWIMMERS LOSE.; Bow to Rider Team, 33-26, in Dual Meet at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/manhattan-beats-cathedral-3218-green-regains-winning-stride-as.html | MANHATTAN BEATS CATHEDRAL, 32-18; Green Regains Winning Stride as Brunelli Stars -- Jasper Freshmen Score. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/study-awards-offered-chemical-society-memberships-to-be-given-at.html | STUDY AWARDS OFFERED.; Chemical Society Memberships to Be Given at Women's College. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sheriff-sues-garden-charges-it-failed-to-honor-attach-ment-on-rodeo.html | SHERIFF SUES GARDEN.; Charges It Failed to Honor Attachment on Rodeo Man's Funds. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/democratic-fight-is-on-in-california-federal-patronage-likely-to.html | DEMOCRATIC FIGHT IS ON IN CALIFORNIA; Federal Patronage Likely to Widen Rift Between Rival Factions. JOHNSON IS A FACTOR Leaders Unable to Estimate Senator's Insurance With New Administration. PARTY IS LOSING CHANCES Substantial Membership in New Legislature Fails to Grasp Its Opportunities. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sales-of-five-farms-barred-in-minnesota-2000-agriculturists-swarm.html | SALES OF FIVE FARMS BARRED IN MINNESOTA; 2,000 Agriculturists Swarm Into Madison While Bank Hold-Up Is in Progress. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/thugs-trap-jeweler-get-12500-in-gems-phone-message-from-friend-is.html | THUGS TRAP JEWELER, GET $12,500 IN GEMS; Phone Message From "Friend" Is Prelude to Attack and Rob- bery in Hotel Room. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/store-loses-verdict-on-aviators-clothes-court-reverses-1544-judg.html | STORE LOSES VERDICT ON AVIATOR'S CLOTHES; Court Reverses $1,544 Judg- ment Obtained for Outfitting Kingsford-Smith Party. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/concourse-subway-benefit-to-bronx-opening-after-long-delay.html | CONCOURSE SUBWAY BENEFIT TO BRONX; Opening, After Long Delay, Hopefully Awaited by Board of Trade. BRIDGE COMPLETION URGED Economic Survey Covering Every Borough Section Now Un- der Way. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wykoff-due-today-to-appear-in-six-meets-in-the-east.html | Wykoff Due Today to Appear In Six Meets in the East | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/unpopularity-here-puzzling-to-french-they-can-find-no-explanation.html | UNPOPULARITY HERE PUZZLING TO FRENCH; They Can Find No Explanation for It and Regard It as Sign of a Family Quarrel. SEE INTERESTS IDENTICAL Hold They Have Cooperated Loyally With Washington and Defended Our Ideas. SEEK TRAVELERS' OPINION French Publicists Who Have Visited United States and Americans Are Eagerly Questioned. | True | By P.j. Philip.wireless To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/geneva-considers-moves-by-us-late-roosevelts-expressions-on-the.html | GENEVA CONSIDERS MOVES BY US LATE; Roosevelt's Expressions on the Debts and Manchuria Are Regarded as Tardy. DEFAULT TALK MORE RIFE League Circles Believe We, Like French, May Have to Give Obligations Away. WAR POSSIBLY IS SEEN It Is Held Breakdown of the Peace Machinery in Chinese Clash Might Embroil Europe. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/french-furniture-to-go-at-auction-louis-xv-and-xvi-pieces-of-fered.html | FRENCH FURNITURE TO GO AT AUCTION; Louis XV and XVI Pieces Of- fered Here -- Oriental Arms in Sale Thursday. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/naval-stores.html | NAVAL STORES. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/traviata-sung-to-throng-miss-bori-tokatyan-and-tibbett-acclaimed-in.html | TRAVIATA' SUNG TO THRONG; Miss Bori, Tokatyan and Tibbett Acclaimed in Verdi Opera. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/azana-denies-crisis-talk-spanish-premier-says-government-stands-as.html | AZANA DENIES CRISIS TALK; Spanish Premier Says Government Stands as One Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/better-days-ahead-for-real-estate-recent-lessons-have-shown-that.html | BETTER DAYS AHEAD FOR REAL ESTATE; Recent Lessons Have Shown That Wild Speculation Does Not Pay. SEES START OF RECOVERY Conservatism and Good Manage- ment Necessary, Says Wil- liam J. Demorest. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lennart-seeks-film-job-swedish-prince-hopes-to-assist-in-making.html | LENNART SEEKS FILM JOB; Swedish Prince Hopes to Assist in Making Picture in Finland. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/manning-accepts-gift-for-st-johns-american-armorial-group-adds-800.html | MANNING ACCEPTS GIFT FOR ST. JOHN'S; American Armorial Group Adds $800 to Fund for Cathedral Bay. INSIGNIA ALSO PRESENTED Patriotic Order Takes Part In Prayer Service -- Annual Luncheon at the Waldorf. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/arizona-foresees-difficult-session-governor-moeurs-economy-plan.html | ARIZONA FORESEES DIFFICULT SESSION; Governor Moeur's Economy Plan Calls for Drastic Ac- tion by Legislature. WOULD CURTAIL ACTIVITIES Executive Wants Boards Abolished In Favor of Single Commissioners. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/boat-show-closes-hailed-as-success-attendance-at-display-in-the.html | BOAT SHOW CLOSES, HAILED AS SUCCESS; Attendance at Display in the Grand Central Palace Ex- ceeded That of 1932. RESULTS CHEER LEADERS Sales Considerably Beyond Ex- pectations, Proving Growing Interest In the Sport. | True | By James Robbins. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/debts-and-prices.html | DEBTS AND PRICES. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hotel-blimp-fails-piccard-birthday-plan-to-embark-from-roof-for.html | HOTEL BLIMP FAILS PICCARD BIRTHDAY; Plan to Embark From Roof for Trip Over City Foiled by Gusty Weather. R.U. JOHNSON READS POEM And Fellow- Scientists Hail Hero of Stratosphere at Dinner on His 49th Anniversary. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/george-m-cohan-settles-everything.html | GEORGE M. COHAN SETTLES EVERYTHING | True | By George M. Cohan. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/italy-goes-on-building-program-of-public-works-em-braces-more-great.html | ITALY GOES ON BUILDING.; Program of Public Works Embraces More Great Structures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/yugoslavia-exiles-a-former-premier-father-korosetch-is-fourth-of.html | YUGOSLAVIA EXILES A FORMER PREMIER; Father Korosetch Is Fourth of Slovenian Leaders Banished During Past Two Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mahjong-prohibited-in-chinese-tea-houses-two-provinces-plan-to-end.html | Mahjong Prohibited in Chinese Tea Houses; Two Provinces Plan to End Public Gambling | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/gold-stocks-increase-1093300-net-sterling-up-as-metalbased.html | Gold Stocks Increase $1,093,300 Net; Sterling Up as Metal-Based Exchanges Ease | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-fresh-and-original-portrait-of-marie-antoinette-katharine-anthony.html | A Fresh and Original Portrait Of Marie Antoinette; Katharine Anthony's Biography of the Ill-Fated Queen Is Individual in Treatment and Interpretation MARIE ANTOINETTE. By Koth- arine Anthony. 302 pp. New York: Alfred A. Knopf. $3. | True | By Charles Willis Thompson | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/art-principles-a-grammar-of-the-arts-by-sir-charles-holmes-introduc.html | Art Principles; A GRAMMAR OF THE ARTS. By Sir Charles Holmes. Introduc- tion by John C. Van Dyke. Il- lustrated. 242 pp. New York: The Macmillan Company. $2.50. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/widens-mind-research-new-hygiene-committee-plans-study-in-allied.html | WIDENS MIND RESEARCH; New Hygiene Committee Plans Study in Allied Fields. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-dance-experiments-in-the-recital-field-young-artists-aided-and.html | THE DANCE: EXPERIMENTS IN THE RECITAL FIELD; Young Artists Aided and New Audiences Built by Ventures Away From Broadway -- Current Programs | True | By John Martin. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/cash-sales-rise-in-texas-industrial-activity-improves-and-farm.html | CASH SALES RISE IN TEXAS.; Industrial Activity Improves and Farm Situation Is Favorable. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-issue-on-produce-exchange.html | New Issue on Produce Exchange. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sarah-f-barrows-engaged-to-ied-1-_____-i-i-i-her-betrothal-to.html | SARAH F. BARROWS ENGAGED TO IED 1 _____ i; I I Her Betrothal to Paul Freder- ick Bubendey Is Announced j by Her Parents. _____ I TROTH TOLD AT A DINNER Fiancee Is a Debutante of 1931u Her Fiance a Graduate of Co- lumbia University. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/shift-in-curb-listings-chain-and-general-equities-new-stock.html | SHIFT IN CURB LISTINGS.; Chain and General Equities New Stock Substituted for Old. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/engineers-discuss-change-in-products-motors-and-motor-men.html | Engineers Discuss Change In Products -- Motors And Motor Men | True | By Chris Sinsabaugh. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/8-polls-officials-sue-to-halt-trial-democrats-ask-injunction-on.html | 8 POLLS OFFICIALS SUE TO HALT TRIAL; Democrats Ask Injunction on Ground Medalie, Defeated, Is Not Disinterested. COST OF RECHECK $5,000 Little Outside Help Needed, Says Hahn -- O'Brien Still Undecided Whether to Approve Count. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/canadas-liquor-exports-holding-up-well-most-of-it-comes-here.html | Canada's Liquor Exports Holding Up Well; Most of It Comes Here Despite Official Ban | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/revival-of-the-bartered-bride-ljung-berg-as-elektra-recitalists.html | Revival of "The Bartered Bride" -- Ljung- berg as Elektra -- Recitalists | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/200-pupils-to-visit-europe.html | 200 Pupils to Visit Europe. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mayor-of-boston-attacks-tax-board-curley-wants-massachusetts.html | MAYOR OF BOSTON ATTACKS TAX BOARD; Curley Wants Massachusetts Legislature to Abolish Appeal Body. HOLDS POLICIES FAULTY Formed as an Experiment, the Commission Has Attracted Wide Attention. WORK PRAISED BY EXPERTS Some of Its Critics Would Have Larger Personnel to Speed Up Decisions. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/greta-garbo-expected-to-return-mr-gilbert-and-mgm-other-items.html | Greta Garbo Expected to Return -- Mr. Gilbert and MGM -- Other Items | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/cato-and-huey-long.html | Cato and Huey Long. | True | READER, New York. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/george-abbott-divorced-illinois-decree-to-wife-61-bars-his-sharing.html | GEORGE ABBOTT DIVORCED.; Illinois Decree to Wife, 61, Bars His Sharing $750,000 Estate. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/slayer-held-in-naples-enrico-sabatelli-wanted-for-killing-in-coney.html | SLAYER HELD IN NAPLES.; Enrico Sabatelli Wanted for Kill- ing in Coney Island. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/plan-defense-against-bombs.html | Plan Defense Against Bombs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/breslau-university-punishes-eight-nazi-students-for-riot.html | Breslau University Punishes Eight Nazi Students for Riot | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/urges-wider-relief-bill-child-welfare-league-seeks-lati-tude-in.html | URGES WIDER RELIEF BILL.; Child Welfare League Seeks Lati- tude in Federal Grants. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/good-news.html | Good News. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/out-of-the-mouths.html | Out of the Mouths. | True | MURIELARONSTAM, Brooklyn. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/gasolinediesel-engine-is-demonstrated-here.html | GASOLINE-DIESEL ENGINE IS DEMONSTRATED HERE | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ywca-gets-pugsley-portrait.html | Y.W.C.A. Gets Pugsley Portrait. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/moscow-postpones-counterolympics-proletarian-spartakiad-sched-uled.html | MOSCOW POSTPONES COUNTER-OLYMPICS; Proletarian Spartakiad, Sched- uled for This Summer, Is Put Off to Next Year. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wins-school-honors-in-jersey.html | Wins School Honors in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fflssntghemrdi-has-church-bridal-admirals-daughter-is-wed-to.html | fflSSN.T.GHEMRDI HAS CHURCH BRIDAL; Admiral's Daughter Is Wed to Christopher Robinson Jr. in Washington. I BRIDE HAS 5 ATTENDANTS I _____! The Countess Cornelia Szechenyi and Princess Ourusoff Are Among Them. i | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/chaco-peace-role-for-mcoy-is-plan-league-urges-inquiry-board-of.html | CHACO PEACE ROLE FOR M'COY IS PLAN; League Urges Inquiry Board of American, Argentine and Probably a Spaniard. DISPUTANT'S VIEWS ASKED Sanction of Bolivia and Para- guay, as Well as United States, Is Sought for Proposal. RAIN HOLDS UP FIGHTING Opposing Armies Await Drying- Up of Roads to Permit Resump- tion of Troop Movements. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/license-to-wed-not-returnable.html | License to Wed Not Returnable. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/one-job-enough.html | One Job Enough. | True | NILLA V.S.HARDER, New York. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/anomalies-occur-in-arms-commerce-many-big-guns-are-exported-but-few.html | ANOMALIES OCCUR IN ARMS COMMERCE; Many Big Guns Are Exported but Few Are Received, League Finds. STATISTICS NOT UP TO DATE Yearbook on Traffic In Warlike Weapons Is Always Two Years Behind Times. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/appeal-to-deputies-planned-to-suppress-sofia-cabarets.html | Appeal to Deputies Planned To Suppress Sofia Cabarets | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/chief-operatic-novelty-is-traviata-freischuetz-in-new-dress-other.html | Chief Operatic Novelty Is 'Traviata' -- 'Freischuetz' in New Dress -- Other Events | True | By Herbert F. Peyser. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/cardinal-fruhwirth-is-ill.html | Cardinal Fruhwirth Is Ill. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hoffman-machinery-par.html | Hoffman Machinery Par. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/aston-villa-loses-to-sunderland-30-runnerup-in-english-league-first.html | ASTON VILLA LOSES TO SUNDERLAND, 3-0; Runner-Up in English League, First Division, Falls in Soccer Cup Play. BLACKBURN ROVERS LOSE Suffer Upset at Hands of Birming- ham -- Rangers and Motherwell Win In Scottish League. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/steel-preferred-and-its-dividend-the-new-york-centrals-new.html | Steel Preferred and Its Dividend -- The New York Central's New Stockholder -- Stock Specialists on Display. | True | By Eugene M. Lokey. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/police-heads-see-no-help-in-beer-group-meeting-here-doubts-its.html | POLICE HEADS SEE NO HELP IN BEER; Group Meeting Here Doubts Its Legalized Sale Would Reduce Crime Appreciably. FLAT REPEAL ONLY WAY Chiefs Hold Federal and State Control Useless -- Plans for World Group Discussed. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/louis-bertrand-rolston-retired-lawyer-practiced-here-for-fortyseven.html | LOUIS BERTRAND ROLSTON.; Retired Lawyer Practiced Here for Forty-seven Years. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/england-cricket-victor-beats-new-south-wales-team-south-australia.html | ENGLAND CRICKET VICTOR.; Beats New South Wales Team -- South Australia Leads. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/police-economy-praised-by-mayor-shining-example-in-spirit-of.html | POLICE ECONOMY PRAISED BY MAYOR; " Shining Example" in Spirit of Cooperation, He Tells 20,000 at Garden. ASSAILS REDUCTION FOES They Fail to Understand Plight of City, O'Brien Says -- $10,000 for Jobless Given at Reception. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/scant-danger-seen-in-czech-uprising-fascist-attempt-is-minimized.html | SCANT DANGER SEEN IN CZECH UPRISING; Fascist Attempt Is Minimized, Though Government Insists on Taking It Seriously. PROGRAM WAS VAGUE ONE Lack of Sympathy on Part of Big Organizations and Officials Doomed Move. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/army-hockey-team-wins-cadets-triumph-over-morristown-millionaires-6.html | ARMY HOCKEY TEAM WINS; Cadets Triumph Over Morristown Millionaires, 6 to 4. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/plan-to-bar-loan-sharks.html | Plan to Bar Loan Sharks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lindsay-to-guide-cabinet-in-london-britain-is-not-expected-to-make.html | LINDSAY TO GUIDE CABINET IN LONDON; Britain Is Not Expected to Make Debts Move Until Envoy Returns From Washington. CHAMBERLAIN CRITICIZED J.L. Garvin Says Challenges Are Harmful in Present Stage of Anglo-American Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/long-island-adds-roads-note-many-improvements-in-broad-program-to.html | LONG ISLAND ADDS ROADS; Note Many Improvements In Broad Program to Expedite Traffic | True | By Irving G. Gutterman. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/veterans-maintain-a-widespread-lobby-their-organization-prepares.html | VETERANS MAINTAIN A WIDESPREAD LOBBY; Their Organization Prepares for Another Battle Over Reduction of Benefits | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/venzke-wins-mile-in-meet-at-boston-penn-star-making-competi-tive.html | VENZKE WINS MILE IN MEET AT BOSTON; Penn Star, Making Competi- tive Bow for 1933, Scores Easily in 4:173-5. McCLUSKEY ALSO VICTOR Fordham Ace Captures 2-Mile Event -- Bishop Cheverus 1,000 to Bullwinkle. VENZKE WINS MILE IN BOSTON GAMES | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/with-mikko-through-finland-by-bess-s-byrne-illustrated-by-lempt.html | WITH MIKKO THROUGH FINLAND. By Bess S. Byrne. Illustrated by Lempt Ostman. 230 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/exeter-triumphs-2113-defeats-governor-dummer-quintet-in.html | EXETER TRIUMPHS, 21-13.; Defeats Governor Dummer Quintet In Close-Scoring Contest. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/novelties-in-view-for-fivestar-ball-committees-planning-event-for.html | NOVELTIES IN VIEW FOR FIVE-STAR BALL; Committees Planning Event for Relief of Unemployed Are Reticent on Details. TO HONOR STAGE LEADERS Event to Be Held Saturday at the Waldorf-Astoria Derives Name From Guests of Evening. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/text-of-perus-note-to-stimson-on-leticia-issue.html | Text of Peru's Note to Stimson on Leticia Issue | True | J.M. MANZANILLA,Minister of Foreign Relations of Peru. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/asks-jobless-aid-in-public-works-rd-kohn-views-it-as-only-way-in.html | ASKS JOBLESS AID IN PUBLIC WORKS; R.D. Kohn Views It as Only Way in Which Nation Can Fight Unemployment. EXPERTS SEEK POSITIONS Gibson Committee Opens Bureau to Place Men and Women Who Took Part in Drive. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/two-more-gifts-aid-the-neediest.html | Two More Gifts Aid the Neediest. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/to-study-dress-industry-board-of-five-named-by-miss-perkins-to.html | TO STUDY DRESS INDUSTRY.; Board of Five Named by Miss Perkins to Investigate Charges. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/curling-in-montreal-lake-placid-plans.html | Curling in Montreal -- Lake Placid Plans | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/draft-conditions-for-ocean-race-gibson-island-squadron-event-in.html | DRAFT CONDITIONS FOR OCEAN RACE; Gibson Island Squadron Event in June Will Be Over Course of 475 Miles. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/plans-bridge-wednesday-republican-committee-of-one-hundred-to.html | PLANS BRIDGE WEDNESDAY.; Republican Committee of One Hundred to Entertain. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/too-much-representation.html | Too Much Representation. | True | CHARLES FRANCIS SPRAGUE, | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/eastern-net-body-to-widen-program-association-entirely-solvent.html | EASTERN NET BODY TO WIDEN PROGRAM; Association, Entirely Solvent, Plans Broader Activity Than in 1932. WARD RENAMED PRESIDENT Amendment Adopted Providing Disciplinary Powers Over Clubs and Players. HARMONY MARKS SESSION 81 Per Cent Cut in Expenses Reported -- Awards Made and Rankings Approved. EASTERN NET BODY TO WIDEN PROGRAM | True | By Allison Danzig by Allison Danzig. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/guarantee-might-stir-confidence-plan-is-outlined-to-reestablish.html | Guarantee Might Stir Confidence; Plan Is Outlined to Re-establish Industry By Insurance | True | CLIFFORD STANDISH | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/theatre-parties-to-aid-relief-work-boys-bureau-will-be-assisted-by.html | THEATRE PARTIES TO AID RELIEF WORK; Boys' Bureau Will Be Assisted by "Design for Living" Per- formance on Tuesday. TO HELP STAGE CHILDREN Coward Play Will Be Given Feb. 6 for Benefit of Their School -- Adoption Work to Gain Feb. 14. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/tuskegee-choirs-new-songs.html | TUSKEGEE CHOIR'S NEW SONGS. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/loan-for-british-columbia.html | Loan for British Columbia. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/foxx-with-62-out-of-75-wins-shoot-for-baseball-players.html | Foxx, With 62 Out of 75, Wins Shoot for Baseball Players | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bank-debits-rise-outside-new-york-increase-for-week-while-the-loan.html | BANK DEBITS RISE OUTSIDE NEW YORK; Increase for Week While the Loan Account Shrinks Further -- Deposits Gain. COMMODITY PRICES DOWN Stock and Bond Indexes Also Move Lower -- Failures in Business Are Fewer. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rites-for-our-consul-diplomats-attend-prague-services-for-raymond.html | RITES FOR OUR CONSUL.; Diplomats Attend Prague Services for Raymond Davis. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/steel-output-rises-gain-in-cleveland-area-caused-by-auto-demands.html | STEEL OUTPUT RISES; Gain in Cleveland Area Caused by Auto Demands -- Coal Volume Off. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mcgovern-is-released-contractor-completes-sixtyday-term-for.html | McGOVERN IS RELEASED.; Contractor Completes Sixty-Day Term for Contempt. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/to-discuss-office-management.html | To Discuss Office Management. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/kodalys-musical-youth.html | KODALY'S MUSICAL YOUTH | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/veteran-in-publishing-field.html | Veteran in Publishing Field. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/asks-our-support-for-world-police-lord-davies-makes-appeal-for.html | ASKS OUR SUPPORT FOR WORLD POLICE; Lord Davies Makes Appeal for Moral Backing So That Peace May Be Preserved. HOLDS A FORCE VITAL NEED Thinks Such an Organization Could Have Prevented the Outbreak of World War. CITES ROOSEVELT ADVICE Former President's Plan for a World Posse Comitatus Seen as Way Out. | True | By Lord Davies. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/revue-to-feature-spanish-charity-ball-sidney-franklin-expected-to.html | REVUE TO FEATURE SPANISH CHARITY BALL; Sidney Franklin Expected to Take Part in Entertainment at Dance at Sherry's Friday. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fete-of-gasparilla.html | FETE OF GASPARILLA. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/peru-replies-to-league.html | Peru Replies to League. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/schleicher-quits-hindenburg-seeks-coalition-cabinet-president.html | SCHLEICHER QUITS; HINDENBURG SEEKS COALITION CABINET.; President Refuses to Let the General Dissolve Reichstag in Event of Adverse Vote. PAPEN LIKELY SUCCESSOR Rightist Ministry Looms as He Is Commissioned to Sound Out Leaders. RULE BY HITLER SCOUTED But His Paper Insists Nazis Will Serve Under No One Else -- Cabinet Stays Temporarily. SCHLEICHER QUITS AS CABINET HEAD | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/tell-of-waldensian-aid-members-of-society-here-report-18000-sent-to.html | TELL OF WALDENSIAN AID.; Members of Society Here Report $18,000 Sent to Italy in Year. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/planning-is-urged-for-trade-groups-el-heermance-sees-trend-away.html | PLANNING IS URGED FOR TRADE GROUPS; E.L. Heermance Sees Trend Away From Price-Fixing in Association Work. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/some-notes-about-the-ethel-barrymores-mother-and-daughter-and.html | Some Notes About the Ethel Barrymores, Mother and Daughter and Theatre -- Sundry Items of Times Square | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fewer-marriages-and-births-more-divorces-france-reports.html | Fewer Marriages and Births, More Divorces, France Reports | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/pronouncing-missouri.html | Pronouncing Missouri. | True | GUY M. WALKER, New York. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/nazis-insist-on-hitler.html | Nazis Insist on Hitler. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/seeks-to-extend-east-side-zoning-first-av-group-would-expand.html | SEEKS TO EXTEND EAST SIDE ZONING; First Av. Group Would Expand Residential Area in Sev- enty-second Street. OWNERS SUPPORTING PLAN Survey Also Started on Proposed Business Zone for Avenue Be- low Twenty-third Street. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/16-bank-stocks-up-10883000.html | 16 Bank Stocks Up $10,883,000. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/auto-thugs-get-payroll-pull-obliging-bookkeeper-into-gas-and-ride.html | AUTO THUGS GET PAYROLL; Pull Obliging Bookkeeper Into Gas and Ride Off With $1,425. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lott-victor-in-final-beats-sutter-in-four-sets-as-allsouth-tennis.html | LOTT VICTOR IN FINAL.; Beats Sutter in Four Sets as All-South Tennis Tourney Ends. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/howard-w-geisler.html | HOWARD W. GEISLER. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hawthorne-bissell-sued-by-wife.html | Hawthorne Bissell Sued by Wife. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hospital-mortgage-suit-bank-seeks-to-foreclose-on-womens.html | HOSPITAL MORTGAGE SUIT.; Bank Seeks to Foreclose on Women's Institution at 101st St. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/9460-at-museum-concert.html | 9,460 at Museum Concert. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/edith-benjamin-larchmont-bride-wed-at-home-of-her-parents-to-thomas.html | EDITH BENJAMIN LARCHMONT BRIDE; Wed at Home of Her Parents to Thomas B. Berentsen in a Simple Ceremony. SISTER IS MAID OF HONOR At Reception, Betrothal of Miss Helen Benjamin and G. C. Mitchell, an Usher, Is Announced. | True | Special to THE NEW YORK Tness. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-business-courses-at-hunter.html | New Business Courses at Hunter. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/cotton-resistant-in-face-of-sales-action-of-outside-markets-news.html | COTTON RESISTANT IN FACE OF SALES; Action of Outside Markets, News From Europe, Figures on Consumption Bearish. LOSS ONLY 1 TO 5 POINTS Spot Purchases Lessened by Farm-Legislation Uncertainty -- India Buying More Goods. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fire-in-the-legation-of-czechoslovakia-short-circuit-leads-to-heavy.html | FIRE IN THE LEGATION OF CZECHOSLOVAKIA; Short Circuit Leads to Heavy Loss -- Paintings and Records Saved in Veverka Home. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/before-the-camera-and-microphone.html | BEFORE THE CAMERA AND MICROPHONE | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/john-masefields-prose-recent-prose-by-john-mase-field-294-pp-new.html | John Masefield's Prose; RECENT PROSE By John Mase- field. 294 pp. New York: The Macmillan Company. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/navy-boxers-win-first-meet.html | Navy Boxers Win First Meet. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/water-supply-once-came-from-13th-st-opening-of-reservoir-there-in.html | WATER SUPPLY ONCE CAME FROM 13TH ST.; Opening of Reservoir There in 1833 Hailed as a Vital Improvement. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/florida-tourists-are-spending-less-winter-resort-visitors-are-just.html | FLORIDA TOURISTS ARE SPENDING LESS; Winter Resort Visitors Are Just as Numerous but Less Profitable. LIVING EXPENSES LOWER Season Now In Full Swing, but Entertainments Are Simpler and Less Costly. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/david-c-coates-publisher-was-formerly-lieuten-ant-governor-of.html | DAVID C. COATES.; Publisher Was Formerly Lieuten- ant Governor of Colorado. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/legislative-row-on-in-connecticut-republican-minority-takes-ad.html | LEGISLATIVE ROW ON IN CONNECTICUT; Republican Minority Takes Ad- vantage of Democrats' Lack of Experience. GETS TWO OF THREE JOBS G.O.P. Is Well Organized and the Democratic Majority Has Too Many Leaders. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bar-backs-reforms-in-bench-elections-state-association-adopts-3.html | BAR BACKS REFORMS IN BENCH ELECTIONS; State Association Adopts 3 Resolutions Designed to End Judgeship Deals. BALLOT CHANGE PROPOSED Listing of Candidates Without Use of Party Emblems Offered as Remedy. SEABURY AGAIN PRESIDENT Election Marks Convention's Close -- Judge Pound at Dinner Pleads for Modernized Procedure. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | By William Rose Benet. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-new-novel-by-sinclair-lewis-in-ann-vickers-he-draws-his-best.html | A NEW NOVEL BY SINCLAIR LEWIS; In "Ann Vickers" He Draws His Best Portrait of a Woman ANN VICKERS. By Sinclair Letois. 562 pp. New York: Doubleday, Doran & Co. $2.50. | True | By J. Donald Adams | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/1810000-less-than-this-year-house-wets-win-174164-on-slashes.html | $1,810,000 Less Than This Year.; HOUSE WETS WIN, 174- 164, ON SLASHES | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/seeks-a-study-fund-for-irish-history-society-here-wants-1000-000-to.html | SEEKS A STUDY FUND FOR IRISH HISTORY; Society Here Wants $1,000,- 000 to Gather Data on Race's Part in Our Progress. M'WHITE TALKS AT DINNER Free State Minister Says Revival of Gaelic Is Making Great Strides in His Country. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/fear-babys-abduction-police-and-citizens-hunt-missing-engelsville.html | FEAR BABY'S ABDUCTION.; Police and Citizens Hunt Missing Engelsville (Pa.) Child. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/2-dance-halls-held-up-2500-taken-from-90-patrons-of-east-side.html | 2 DANCE HALLS HELD UP.; $2,500 Taken From 90 Patrons of East Side Places. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/relief-big-issue-in-rhode-island-governor-plans-to-declare-an.html | RELIEF BIG ISSUE IN RHODE ISLAND; Governor Plans to Declare an Emergency Exists to Give Jobless Aid Right of Way. 100,000 ARE OUT OF WORK Bickerings Between Democrats and Republicans Have Prevented Legislative Action. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/depositor-saves-her-money-by-buying-a-cashiers-check.html | Depositor "Saves" Her Money By Buying a Cashier's Check | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/greenwich-house-to-gain-by-play-the-late-christopher-bean-on-feb-16.html | GREENWICH HOUSE TO GAIN BY PLAY; " The Late Christopher Bean" on Feb. 16 Will Further Its Health Centre Work. LARGE COMMITTEE AIDING Neighborhood Playhouse Studios to Be Beneficiary of "Allen Corn" on Feb. 21. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/navy-five-scores-5321-routs-maryland-to-gain-edge-in-annual-series.html | NAVY FIVE SCORES, 53-21.; Routs Maryland to Gain Edge in Annual Series. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/british-envoy-flies-to-visit-roosevelt-for-talk-on-debts-sir-ronald.html | BRITISH ENVOY FLIES TO VISIT ROOSEVELT FOR TALK ON DEBTS; Sir Ronald Lindsay to Confer With President-Elect Today in Warm Springs, Ga. DATA WILL BE EXCHANGED Ambassador Is Likely to Take Back Guide for London When He Sails Tuesday. PROCEEDING IS UNUSUAL Roosevelt Assumes Direction of Debt Negotiations, a Function of the Presidency. | True | By James A. Hagerty.special To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/michigan-surveys-education-scheme-reports-indicate-little-red.html | MICHIGAN SURVEYS EDUCATION SCHEME; Reports Indicate Little Red Schoolhouse Is Far From Being Efficient. DUE TO POPULATION SHIFT Some Once Populous Counties Are Now Unproductive, but Expenses Go On. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-england-marks-time-business-is-quiet-shoe-plants-more-active.html | NEW ENGLAND MARKS TIME.; Business Is Quiet -- Shoe Plants More Active -- Wool Firm. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sir-harry-lauder-sails-puts-hope-in-roosevelt-to-restore-prosperity.html | SIR HARRY LAUDER SAILS.; Puts Hope In Roosevelt to Restore Prosperity in America. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/holds-socialism-vital-to-recovery-teachers-college-official-says.html | HOLDS SOCIALISM VITAL TO RECOVERY; Teachers College Official Says Schools Must Teach New Theory of Wealth. HE ATTACKS NATIONALISM Stress on Vocational Training and on Classics Also Decried in Study of Education. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-twenty-amendments-to-the-constitution.html | THE TWENTY AMENDMENTS TO THE CONSTITUTION | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-bit-more-of-this-and-that.html | A BIT MORE OF THIS AND THAT | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/criticism-of-advertising.html | Criticism of Advertising. | True | F.S., New York. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/acquire-additional-land-for-great-smoky-park.html | ACQUIRE ADDITIONAL LAND FOR GREAT SMOKY PARK | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-movie-course-for-teachers.html | New Movie Course for Teachers. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/napolitano-stops-zinna-victor-in-second-round-of-feature-bout-at.html | NAPOLITANO STOPS ZINNA.; Victor in Second Round of Feature Bout at 212th Armory. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/philadelphia-trade-gains-better-demand-heartens-manu-facturers-and.html | PHILADELPHIA TRADE GAINS; Better Demand Heartens Manu- facturers and Retailers. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/research-experts-are-harnessing-tiny-waves-to-carry-tele-vision.html | Research Experts Are Harnessing Tiny Waves to Carry Tele- vision Images -- Picture Quality Is Being Improved | True | By Orrin E. Dunlap Jr. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/trust-with-bankstock-portfolio.html | Trust With Bank-Stock Portfolio. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/weeks-failures-fewer-but-amount-of-deposits-tied-up-is-almost.html | WEEK'S FAILURES FEWER.; But Amount of Deposits Tied Up Is Almost Doubled. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/protecting-the-consumer-100000000-guinea-pigs-dangers-in-everyday.html | Protecting the Consumer; 100,000,000 GUINEA PIGS. Dangers in Everyday Foods, Drugs and Cosmetics. By Arthur Kallet of Consumers' Research, Inc., and F.J. Schlink of Consumers' Re- search, Inc., Co-author, with Stuart Chase, of "Your Money's Worth." 312 pp. New York: The Vanguard Press. $2. | True | VAN BUREN THORNE. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/revolution-undefined.html | REVOLUTION UNDEFINED. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bozeman-again-ties-for-cue-play-lead-beats-jackson-5021-to-share.html | BOZEMAN AGAIN TIES FOR CUE PLAY LEAD; Beats Jackson, 50-21, to Share First Place With Cochran in World Title Tourney. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/drama-at-the-foot-of-beacon-hill.html | DRAMA AT THE FOOT OF BEACON HILL | True | H.T.P. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/early-stress-urged-on-new-blouse-lines-stores-should-build-up.html | EARLY STRESS URGED ON NEW BLOUSE LINES; Stores Should Build Up Stocks in View of Suit Vogue, Tobe Declares. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/selecting-our-judges.html | SELECTING OUR JUDGES. | True | By Henry W. Taft. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless From Parisspecial To the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/charles-v-weston-engineer-built-several-tunnels-in-the-chicago.html | CHARLES V. WESTON.; Engineer Built Several Tunnels In ! the Chicago District. 1 | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/peasants-seizing-estates-in-spain-extramadura-local-officials-give.html | PEASANTS SEIZING ESTATES IN SPAIN; Extramadura Local Officials Give Passive Aid as Offset to Gains of Radicals. SCHEME WELL ORGANIZED Owners Appeal to Courts but Often Fail to Win Payment for Lost Property. PEASANTS SEIZING ESTATES IN SPAIN | True | By Frank L. Kluckhohn.wireless To the New York Times.by Frank L. Kluckhohn. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/4-locomotives-ordered-this-year.html | 4 Locomotives Ordered This Year. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/shoot-at-nyac-won-by-simmons-finishes-with-card-of-97-to-lead-field.html | SHOOT AT N.Y.A.C. WON BY SIMMONS; Finishes With Card of 97 to Lead Field of 28 Gunners -- Handicap to Hennesy. CHAPMAN'S 48 PREVAILS Takes Scratch Prize at Nassau Club -- Simonson Is Victor In Skeet Event -- Other Results. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/20-daily-newspapers-in-four-languages-are-published-in-manchurian.html | 20 Daily Newspapers in Four Languages Are Published in Manchurian City of Harbin | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/comprehensive-survey-of-the-flying-dutchman-tannhaeuser-lohengrin.html | Comprehensive Survey of 'The Flying Dutchman,' 'Tannhaeuser,' 'Lohengrin' | True | By Compton Pakenham. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/miss-wilders-novel-of-family-life-mother-and-four-by-isabel-wilder.html | Miss Wilder's Novel of Family Life; MOTHER AND FOUR. By Isabel Wilder. New York: Coward-McCann, Inc. $2. | True | ELIZABETH LYMAN BROWN. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/protest-move-to-isolate-mooney.html | Protest Move to Isolate Mooney. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rko-southern-and-radiokeithorpheum-western-in-bankruptcy-petitions.html | RKO Southern and Radio-Keith-Orpheum Western in Bankruptcy.; PETITIONS BY 2 COMPANIES. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/radio-city-via-london.html | RADIO CITY VIA LONDON | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/manchukuo-troops-clear-liao-valley-praised-by-japanese-for-their.html | MANCHUKUO TROOPS CLEAR LIAO VALLEY; Praised by Japanese for Their Showing in Test for the Campaign in Jehol. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/women-homesteaders.html | WOMEN HOMESTEADERS. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/analyzes-charge-sales-average-age-of-store-accounts-shown-in.html | ANALYZES CHARGE SALES.; Average Age of Store Accounts Shown in Controllers' Study. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mexican-trail-by-will-jenkins-289-pp-new-york-alfred-h-king-2.html | MEXICAN TRAIL. By Will Jenkins. 289 pp. New York: Alfred H. King. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/league-of-nations-breaks-new-ground-in-the-far-east-dispute-geneva.html | LEAGUE OF NATIONS BREAKS NEW GROUND; In the Far East Dispute Geneva Resorts To More Drastic Clauses of Covenant | True | By Paul Fredrix. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/france-as-villain-our-genial-enemy-france-by-edwin-d-schoonmaker.html | France as Villain; OUR GENIAL ENEMY, FRANCE. By Edwin D. Schoonmaker. 238 pp. New York: Ray Long and Richard R. Smith. $2.50. | True | By R.l. Duffus | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/denmark-may-bar-wage-cuts-and-lockouts-to-prevent-throwing-100000.html | Denmark May Bar Wage Cuts and Lockouts To Prevent Throwing 100,000 Out of Work | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/betrothed-couple-honored-at-a-dinner-miss-julia-k-willets-and-r-r.html | BETROTHED COUPLE HONORED AT A DINNER.; Miss Julia K. Willets and R. R. Comly Are Guests of Miss Mary Kelley at Central Park Casino. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/trading-is-extremely-slow-on-the-stock-exchange-bonds-firm-as-a.html | Trading Is Extremely Slow on the Stock Exchange — Bonds Firm as a Rule — Sterling Advances. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-long-road-the-root-and-the-rough-by-francine-findley-320-pp-new.html | A Long Road; THE ROOT AND THE ROUGH. By Francine Findley. 320 pp. New York: Alfred H. King. $2. Latest Works Of Fiction | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-films.html | NEW FILMS | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/charles-a-morden.html | CHARLES A. MORDEN. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/magistrate-proposes-court-to-solve-all-home-problems.html | Magistrate Proposes Court To Solve All Home Problems | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/st-johns-downed-by-temple-4233-brooklyn-five-vanquished-as.html | ST. JOHN'S DOWNED BY TEMPLE, 42-33; Brooklyn Five Vanquished as Free-for-All Marks Game at Philadelphia. McGUINNESS HIGH SCORER Registers 14 Points for Losers -- Four Redmen Ejected for Personal Fouls. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-hyman-becker.html | MRS. HYMAN BECKER. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/being-an-account-of-the-difficulties-met-with-and-overcome-in.html | Being an Account of the Difficulties Met With -- and Overcome -- In Making That Pullman Car for "20th Century" | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/riding-is-smooth-on-new-railauto-passengers-on-german-train.html | RIDING IS SMOOTH ON NEW RAIL-AUTO; Passengers on German Train Scarcely Realize They Are Going 100 Miles an Hour. THE BRAKES ACT QUICKLY Car, Not a "Stunt," Is Designed to Give Faster and More Frequent Service at Lower Cost. | True | By Hugh Jedell.special Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sees-manchukuo-reverting-to-china-gen-banzai-japanese-peer-does-not.html | SEES MANCHUKUO REVERTING TO CHINA; Gen. Banzai, Japanese Peer, Does Not Believe It Can Be Independent State. HOLDS SEIZURE JUSTIFIED Expects Liberalism to Prevail In His Country and Solve the Manchurian Problem. | True | By H.r. Ekins.special Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/papers-held-vital-to-retail-trade-john-wood-tells-state-publishers.html | PAPERS HELD VITAL TO RETAIL TRADE; John Wood Tells State Publish- ers at Syracuse That People Will Always Read Them. NEW BODY IS ORGANIZED It Will Coordinate Proceedings of Various Associations -- Group Purchasing Is Extended. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/art-magazines.html | ART MAGAZINES | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/seeking-health-camp-jack-dempsey-confers-with-re-sort-receiver-in.html | SEEKING "HEALTH CAMP."; Jack Dempsey Confers With Re- sort Receiver in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/sabbatino-home-burns-arson-is-suspected-in-fire-at-magistrates.html | SABBATINO HOME BURNS.; Arson Is Suspected in Fire at Magistrate's Brother's House. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/freunduwelll.html | FreunduWelll. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/exporters-name-committees.html | Exporters Name Committees. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/insurance-plan-wins-favor-of-exporters-foreign-trade-councils-offer.html | INSURANCE PLAN WINS FAVOR OF EXPORTERS; Foreign Trade Council's Offer to Promote an Amendment Gains Support. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/hackley-six-loses-at-coliseum-3-to-1-suffers-first-defeat-in-eight.html | HACKLEY SIX LOSES AT COLISEUM, 3 TO 1; Suffers First Defeat in Eight Hockey Contests, Bowing to Morristown School. RIVERDALE TIES SUMMIT Scores Thrice In Final Period to Gain 4-4 Deadlock -- Montclair and Carteret Academies Win. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/wolf-gains-final-in-title-squash-national-champion-routs-hall-156.html | WOLF GAINS FINAL IN TITLE SQUASH; National Champion Routs Hall, 15-6, 15-8, 15-0, in New Jersey Championship. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/gambling-curb-futile-state-plans-to-capitalize-activity.html | Gambling Curb Futile, State Plans to Capitalize Activity | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-polish-corridor-as-peace-safeguard-any-clash-concerning-it.html | THE POLISH CORRIDOR AS PEACE SAFEGUARD; Any Clash Concerning It Viewed as Too Disastrous for All Europe To Be Contemplated | True | E. DE KLECZKOWSKI. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/to-get-columbia-medals-200-alumni-will-be-rewarded-for-services-to.html | TO GET COLUMBIA MEDALS; 200 Alumni Will Be Rewarded for Services to University. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/french-envoy-feted-pc-cartiers-give-dinner-for-him-and-mme-claudel.html | FRENCH ENVOY FETED.; P.C. Cartiers Give Dinner for Him and Mme. Claudel. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/antiroll-tanks-steady-vessels-frahm-device-de-creased-albert.html | Anti-Roll Tanks Steady Vessels; Frahm Device De- creased Albert Ballin's List by 11 Degrees | True | ARTHUR G. ABRECTH. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/russian-favors-to-foreigners-visitors-are-often-put-in-a.html | RUSSIAN FAVORS TO FOREIGNERS; Visitors Are Often Put in A Paradoxical Position | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/babylon-yc-test-to-wyckoff.html | Babylon Y.C. Test to Wyckoff. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/railroads-hail-bar-on-trucks-in-illinois-ban-on-use-of-highways-by.html | RAILROADS HAIL BAR ON TRUCKS IN ILLINOIS; Ban on Use of Highways by Two Concerns Is Viewed as Step to Further Restriction. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/herriot-held-receptive.html | Herriot Held Receptive. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/modern-show-at-the-keppel-galleries-includes-giants-of-french-art.html | Modern Show at the Keppel Galleries Includes Giants of French Art -- Color Prints by American Artists at Brooklyn Museum | True | By Elisabeth Luther Cary. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/polo-at-aiken.html | POLO AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/syracuse-victor-3422-phillips-sets-pace-in-basketball-victory-over.html | SYRACUSE VICTOR, 34-22.; Phillips Sets Pace in Basketball Victory Over Penn. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/headway-against-poverty.html | HEADWAY AGAINST POVERTY. | True | By W.f. Ogburn, Director of Research, Committee On Social Trends, In An Address. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/french-wines-a-bacchic-pilgrimage-french-wines-by-ernest-peirotto.html | French Wines; A BACCHIC PILGRIMAGE, French Wines. By Ernest Peirotto. Il- lustrated by Ernest Peirotto and Staats Cotsworth. 201 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/westminster-list-closes-tomorrow-entry-for-annual-fixture-is.html | WESTMINSTER LIST CLOSES TOMORROW; Entry for Annual Fixture Is Expected to Compare Favor- ably With 1932 Total. MAP PLANS FOR MEETING Important Tasks to Occupy the A.K.C. at Gathering Feb. 7 -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-challenge-to-liberty.html | THE CHALLENGE TO LIBERTY | True | By Nicholas Murray Butler, | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/maroons-stop-detroit-win-41-and-gain-sole-possession-of-second.html | MAROONS STOP DETROIT.; Win, 4-1, and Gain Sole Possession of Second Place. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/lost-for-22-years-man-seeks-family-amnesia-victim-in-tennessee.html | LOST" FOR 22 YEARS, MAN SEEKS FAMILY; Amnesia Victim in Tennessee Sends Word to Ridgewood, N. J., After Recovering Memory. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-madeira-wins-in-final-of-title-squash-racquets.html | Mrs. Madeira Wins in Final Of Title Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/rains-aid-coast-crops-trade-is-off-and-earnings-show-a-decline.html | RAINS AID COAST CROPS.; Trade Is Off and Earnings Show a Decline. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/miss-ruth-abelson-engaged.html | Miss Ruth Abelson Engaged. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-fa-vanderlip-altrusa-dinner-head-her-committee-is-in-charge-of.html | MRS. F.A. VANDERLIP ALTRUSA DINNER HEAD; Her Committee Is in Charge of Arranging Event Feb. 8 to Fete Mrs. F.D. Roosevelt. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/controverting-mr-peabody.html | CONTROVERTING MR. PEABODY | True | BENJAMIN S. DEAN. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mrs-charles-j-stedman.html | MRS. CHARLES J. STEDMAN. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/a-y-man.html | A "Y" MAN. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/zuider-zee-reclamation-work-to-go-on-with-added-safeguards.html | Zuider Zee Reclamation Work to Go on With Added Safeguards | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/john-brunjes.html | JOHN BRUNJES. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/ha-clark-is-killed-in-jersey-auto-crash-publishers-aide-and-former.html | H.A. CLARK IS KILLED IN JERSEY AUTO CRASH; Publisher's Aide and Former College Athlete Victim of Collision With Truck Trailer. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-patterns-are-inspired-by-geometrical-and-astronomical-designs.html | New Patterns Are Inspired by Geometrical And Astronomical Designs | True | K.C. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mr-arlisss-uneasy-head-and-miss-colberts-emulation-of-queen.html | Mr. Arliss's Uneasy Head and Miss Colbert's Emulation of Queen Victoria -- Department Store Efficiency | True | By Mordaunt Haul. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-father-brown-omnibus-by-gk-chesterton-1206-pp-new-york-dodd.html | THE FATHER BROWN OMNIBUS. By G.K. Chesterton. 1,206 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/new-divorce-court-speeds-up-cases-1893-suits-settled-in-206-days-in.html | NEW DIVORCE COURT SPEEDS UP CASES; 1,893 Suits Settled in 206 Days in 1932 -- Experiment Is Called Success. LAWYERS FEES ARE DOWN Some Attorneys Charge Only $100 as Procedure Permits Completion of Actions Here in 32 Days. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dr-ts-baker-speaks-president-of-carnegie-institute-heard-at.html | DR. T.S. BAKER SPEAKS.; President of Carnegie Institute Heard at Koenigsberg, Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/atlanta-feels-pickup-auto-sales-are-heavy-and-retail-trade-rises.html | ATLANTA FEELS PICK-UP.; Auto Sales Are Heavy and Retail Trade Rises. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/asks-icc-to-cut-hard-coal-rates-dl-w-marketing-com-pany-urges.html | ASKS I.C.C. TO CUT HARD COAL RATES; D,L. & W. Marketing Com- pany Urges Revision in Move to Meet Competition. HIGHER TARIFF IS URGED Boland Tells House Committee Britain and Russia Ship 10,000 Tons a Week Into Boston. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/admits-he-killed-and-burned-wife-frank-canora-garage-man-of.html | ADMITS HE KILLED AND BURNED WIFE; Frank Canora, Garage Man of Hackensack, Surrenders and Signs Confession. BLAMES FAMILY TROUBLES Slayer Gives Up in New Jersey and Is Jailed at New City, N.Y., for Crime Near Spring Valley. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/adds-to-surety-holdings-casualty-concern-in-baltimore-increases.html | ADDS TO SURETY HOLDINGS; Casualty Concern in Baltimore Increases Investments. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/bombing-at-youngstown-steel-officers-home-damaged-police-blame.html | BOMBING AT YOUNGSTOWN.; Steel Officer's Home Damaged -- Police Blame Labor Radicals. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/miss-backhouse-to-wed-riverside-conn-girl-is-betrothed-to-john-c.html | MISS BACKHOUSE TO WED.; Riverside (Conn.) Girl Is Betrothed to John C. Bogardus. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/mr-dangerous-ladt-by-sydney-horler-273-pp-new-york-harper-brothers.html | Mr. DANGEROUS LADT. By Sydney Horler. 273 pp. New York: Harper & Brothers. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/furniture-sales-active-electric-razor-suits-and-dresses-also-led.html | FURNITURE SALES ACTIVE.; Electric Razor, Suits and Dresses Also Led Trade, Shoppers Say. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/murder-at-cypress-hall-by-ocon-nor-stacy-247-pp-new-york-the.html | MURDER AT CYPRESS. HALL. By O'Con- nor Stacy. 247 pp. New York: The Macaulay Company. $2. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/john-b-robinson-lawyer-is-dead-exrepresentative-86-was-long-a.html | JOHN B. ROBINSON, LAWYER, IS DEAD; Ex-Representative, 86, Was Long a Picturesque Figure in Republican Politics. FOUGHT AGAINST MACHINE Won With Aid of Beecher and Ingersoll -- Once Master of Port of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/debts-public-and-private-a-vast-problem-a-new-estimate-of-the.html | DEBTS, PUBLIC AND PRIVATE: A VAST PROBLEM; A New Estimate of the Amount of Indebtedness in the United States, and a Survey of the Proposals Advanced for Lightening the Great Burden Brought About by Three Years of Deflation | True | By Charles Merz. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/asks-cleveland-trolley-receiver.html | Asks Cleveland Trolley Receiver. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/avis-charbonnels-recital.html | Avis Charbonnel's Recital. | True | H.H. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/school-cuts-cause-row-in-rochester-people-resent-action-to-save.html | SCHOOL CUTS CAUSE ROW IN ROCHESTER; People Resent Action to Save Money by Curtailing Education. TEACHERS OFFER TO HELP Will Aid Parents and Pupils by Continuing to Return 10 Per Cent of Salaries. SCHOOL CUTS CAUSE ROW IN ROCHESTER | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times.by Wilbur G. Lewis. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/minimum-pay-law-urged-for-women-boston-conference-on-labor.html | MINIMUM PAY LAW URGED FOR WOMEN; Boston Conference on Labor Legislation Also Calls for a Shorter Week. PROGRAM FOR 9 STATES Delegates Declare That Minors Under 16 Should Not Be Per- mitted to Hold Jobs. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-week-in-new-york-new-openings.html | THE WEEK IN NEW YORK; NEW OPENINGS | True | By Thomas C. Linn. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/boxing-at-daytona.html | BOXING AT DAYTONA. | True | Special to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/u-sudont-be-scared-he-always-does-a-lot-of-barking.html | U. S.u"DON'T BE SCARED! HE ALWAYS DOES A LOT OF BARKING" | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/arkansas-reforms-up-to-legislature-gov-futrell-tells-assembly-what.html | ARKANSAS REFORMS UP TO LEGISLATURE; Gov. Futrell Tells Assembly What Must Be Done and Lets It Go at That. PROPOSES ONLY ONE BILL That Would Give Him Control of Highway Board -- Reassures Bondholders. | | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/the-messiah-for-benefit-nyus-chorus-and-orchestra-handels-work-for.html | THE MESSIAH FOR BENEFIT; N.Y.U.'s Chorus and Orchestra Handel's Work for Unemployed. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/indians-win-in-farm-suit-court-upholds-seneca-nation-tradition-of.html | INDIANS WIN IN FARM SUIT.; Court Upholds Seneca Nation Tradition of Inheritance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/galsworthys-condition-is-same.html | Galsworthy's Condition Is Same. | True | Wireless to THE NEW YORK TIMES. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/considers-barter-plan-jersey-city-chamber-to-discuss-use-of-scrip.html | CONSIDERS BARTER PLAN.; Jersey City Chamber to Discuss Use of Scrip by Merchants. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/huey-long-keeps-washington-guessing-as-he-struts-across-the-stage.html | HUEY LONG KEEPS WASHINGTON GUESSING; As He Struts Across the Stage the Senate Wonders If He Is Demagogue or New Apostle of Strange Doctrines LONG PUZZLES THE CAPITAL The Senate Wonders if He Is a Demagogue Or an Apostle With Strange Doctrines | True | By Russell Owen | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/history-repeating.html | History Repeating. | True | HOWARD W. STARR, New York. | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-29 | 1933-01-29 | https://www.nytimes.com/1933/01/29/archives/dickinson-plan-would-ease-credit.html | Dickinson Plan Would Ease Credit. | True | | C1B 180228,C1B 180229,C1B 180230,C1B 180231,C1B 180232,C1B 180233,C1B 180234 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/bandits-try-to-rob-party-for-busch-kin-dozen-are-foiled-after.html | BANDITS TRY TO ROB PARTY FOR BUSCH KIN; Dozen Are Foiled After Binding Host and Two Employes in Home Near St. Louis. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/drafts-bond-adjustment-group-for-furniture-exchange-building-asks.html | DRAFTS BOND ADJUSTMENT; Group for Furniture Exchange Building Asks Deposits. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/german-prices-decline-again.html | German Prices Decline Again. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/our-lefteye-tendency.html | Our Left-Eye Tendency. | True | (Rev.) W.N.P. DAILEY. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/prof-baker-to-quit-yale-drama-chair-he-will-retire-at-close-of-the.html | PROF. BAKER TO QUIT YALE DRAMA CHAIR; He Will Retire at Close of the Academic Year, With Title of Professor Emeritus. FAMOUS MEN HIS PUPILS First Attained International Notice at Harvard as Head of '47 Workshop.' PROF. NICOLL SUCCESSOR Londoner, Long Identified With the Theatre, Is Author of Many Books. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/dewey-hits-teachers-pay-cuts.html | Dewey Hits Teachers' Pay Cuts. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/ima-queen-triumphs-in-havana-feature-haymaker-entrys-victory-at.html | IMA QUEEN TRIUMPHS IN HAVANA FEATURE; Haymaker Entry's Victory at Oriental Park Is Third in Succession This Season. | True | | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | | https://www.nytimes.com/1933/01/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/defends-floating-of-german-bonds-expert-retorts-to-criticism-of.html | DEFENDS FLOATING OF GERMAN BONDS; Expert Retorts to Criticism of Methods Employed on Their Issue Here. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/frank-oberle.html | FRANK OBERLE. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/maternity-centres-benefit-tonight-preopening-performance-of.html | MATERNITY CENTRE'S BENEFIT TONIGHT; Pre-Opening Performance of "Evensong" Will Be Important Social Event. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/frank-mcguire-i.html | FRANK McGUIRE. I | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/pleads-for-applied-religion.html | Pleads for 'Applied Religion.' | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/e-e-haskell-dies-med-engineer-served-as-dean-of-cornells-college-of.html | E. E. HASKELL DIES; MED ENGINEER; Served as Dean of Cornell's College of Engineering for Fifteen Years. EXPERT FOR GOVERNMENT Ex-Chairman of Commission Investigating Chicago CanalisAu- thority on Flood Control. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/predicts-utilizing-of-atomic-energy-president-compton-of-mit.html | PREDICTS UTILIZING OF ATOMIC ENERGY; President Compton of M.I.T. Declares Science Now Ready to Harness Vast Force. HIGH VOLTAGE ION AS TOOL He Cites Generator Experiments Delivering as High as 10,000,000 Volts. BUT RELIES ON CHEMISTRY. He Looks to Laboratory Process to Liberate Atom for Increased Power Output. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mexican-farmers-find-huge-buried-castle-building-158-feet-high.html | Mexican Farmers Find Huge Buried Castle; Building 158 Feet High Covers 2.47 Acres | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/conference-here-feb-7-threatened-cut-in-state-aid-to-schools-to-be.html | CONFERENCE HERE FEB. 7.; Threatened Cut in State Aid to Schools to Be Discussed. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/ulster-rail-strike-voted-five-thousand-men-will-walk-out-tonight.html | ULSTER RAIL STRIKE VOTED; Five Thousand Men Will Walk Out Tonight. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/brundage-names-new-committees-aau-head-picks-600-persons-for-34.html | BRUNDAGE NAMES NEW COMMITTEES; A.A.U. Head Picks 600 Persons for 34 Groups to Supervise Sports. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/pound-sterling-appreciating-in-all-goldstandard-markets.html | Pound Sterling Appreciating In All Gold-Standard Markets | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/xray-may-wreck-planes-california-scientist-describes-the-tests-to.html | X-RAY MAY WRECK PLANES.; California Scientist Describes the Tests to Quench Electrical Sparks. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/endofyear-traffic-rise-noted-on-french-railroads.html | End-of-Year Traffic Rise Noted on French Railroads | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/sara-teasdale-poet-found-dead-body-discovered-in-bathtub-of-her.html | SARA TEASDALE, POET, FOUND DEAD; Body Discovered in Bathtub of Her Fifth Av. Apartment -- Dependent Over Illness. DOCTOR REPORTS SUICIDE But Medical Examiner Awaits Autopsy Today -- She Won Pulitzer Prize for Verse. SARA TEASDALE, POET, FOUND DEAD POET FOUND DEAD. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/advises-mrs-roosevelt-dr-reisner-says-she-may-help-by-espousing.html | ADVISES MRS. ROOSEVELT.; Dr. Reisner Says She May Help by Espousing Popular Desires. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/fred-c-trigg.html | FRED C. TRIGG. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/vote-recheck-asked-by-city-affairs-body-administration-now-on-trial.html | VOTE RECHECK ASKED BY CITY AFFAIRS BODY; Administration Now on Trial, Committee Says -- Urges Small Parties Watch Canvass. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/argentine-chess-ace-sets-simultaneous-play-record.html | Argentine Chess Ace Sets Simultaneous Play Record | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/actorsfond-gets-9000-at-benefit-daniel-frohman-announces-his-last.html | ACTORSFOND GETS $9,000 AT BENEFIT; Daniel Frohman Announces His Last Appearance as Manager of Show. GALAXY OF STARS APPEAR Noel Coward, Otis Skinner, Beatrice Lillie, William Gillette Aid Entertainment at Imperial. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/high-voltage-xray-will-treat-cancer-doctors-to-try-1200000volt.html | HIGH VOLTAGE X-RAY WILL TREAT CANCER; Doctors to Try 1,200,000-Volt Machine in Leaded Room at Chicago Hospital. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/amateurs-box-tonight-stars-will-compete-in-intercity-bouts-at.html | AMATEURS BOX TONIGHT.; Stars Will Compete in Intercity Bouts at Garden. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/hunt-leads-larchmont-gunners.html | Hunt Leads Larchmont Gunners. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/parade-for-the-bill.html | Parade for the Bill. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/independent-rko-group-formed.html | Independent RKO Group Formed. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/lux-funeral-tomorrow-rites-in-hempstead-for-clerk-who-fell-dead-on.html | LUX FUNERAL TOMORROW.; Rites In Hempstead for Clerk Who Fell Dead on Losing Job. | True | Special to THE NEW YoaIt TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/lefthand-pages-readers-tendency-not-the-sole-factor-in-spacebuying.html | LEFT-HAND PAGES.; Readers' Tendency Not the Sole Factor in Space-Buying. | True | VICTOR ROSEWATER. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/ardsley-is-victor-in-squash-racquets-racquet-and-swimming-club.html | ARDSLEY IS VICTOR IN SQUASH RACQUETS; Racquet and Swimming Club Beats Apavamis in Class B Westchester Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/yale-quintet-gains-in-race-for-title-now-is-tied-for-lead-in-league.html | YALE QUINTET GAINS IN RACE FOR TITLE; Now Is Tied for Lead in League -- End of St. John's Streak a Feature of Week. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mrrogers-turns-his-attention-to-the-doings-at-washington.html | Mr.Rogers Turns His Attention To the Doings at Washington | True | To the Editor of The New York Times:WILL ROGERS. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/hebrew-home-has-deficit-gifts-were-117276-and-expenses-125140-in.html | HEBREW HOME HAS DEFICIT; Gifts Were $117,276 and Expenses $125,140 in 1932, Report Shows. | True | | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/herma-menth-plays-liszt.html | Herma Menth Plays Liszt. | True | H.T. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/biaguera-boxes-tonight-will-oppose-montagna-at-st-nicholas-arena.html | BIAGUERA BOXES TONIGHT.; Will Oppose Montagna at St. Nicholas Arena -- Other Programs. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/roos-seeks-a-coalition-south-african-leader-sends-envoy-to.html | ROOS SEEKS A COALITION.; South African Leader Sends Envoy to Negotiate With General Smuts. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/britain-names-envoy-to-argentina.html | Britain Names Envoy to Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/the-senates-barber-bill.html | The Senate's Barber Bill. | True | J.M. NEELY. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/accidental-deaths-drop-decline-in-1932-put-at-9-per-cent-auto.html | ACCIDENTAL DEATHS DROP.; Decline In 1932 Put at 9 Per Cent -- Auto Deaths Fell 13 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/sixday-race-to-start-feb-26.html | Six-Day Race to Start Feb. 26 | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/miss-elizabeth-r-taylor.html | MISS ELIZABETH R. TAYLOR. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/edgar-cohen-dead-noted-london-host-prominent-in-society-during-the.html | EDGAR COHEN DEAD; NOTED LONDON HOST; Prominent in Society During the Reign of Edward VIIuIntroduced Taxicab to England. | True | Special Cable to THE NEW YORK Tuns. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/steel-ingot-rate-of-output-higher-average-put-at-near-17-of.html | STEEL INGOT RATE OF OUTPUT HIGHER; Average Put at Near 17% of Capacity, With Cleveland and Detroit Production Large. AUTO TRADE'S BUYING UP Increase Also for Farm Implements -- Tin Plate Industry Operating at About 45%. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/youth-in-the-depression-keep-fit-hold-to-ideals-prepare-for.html | YOUTH IN THE DEPRESSION.; Keep Fit, Hold to Ideals, Prepare for Recovery, Dr. Simons Urges. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/warns-on-state-aid-tax-committee-of-commerce-chamber-urges-cuts-at.html | WARNS ON STATE AID.; Tax Committee of Commerce Chamber Urges Cuts at Albany. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/post-committee-goes-on-continental-technocracy-group-to-function.html | POST COMMITTEE GOES ON; Continental Technocracy Group to Function Independently. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/sees-power-in-tradition-jh-hynd-in-ethical-culture-talk-urges-youth.html | SEES POWER IN TRADITION.; J.H. Hynd, in Ethical Culture Talk, Urges Youth Not to Scorn It. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/predicts-big-savings-in-lighterage-plan-head-of-jersey-trade-group.html | PREDICTS BIG SAVINGS IN LIGHTERAGE PLAN; Head of Jersey Trade Group Hails Steer Proposal -- Fight Not Over, Says New Yorker. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/utility-cuts-expenses-power-corporation-of-canadas-income-off-for.html | UTILITY CUTS EXPENSES; Power Corporation of Canada's Income Off for Six Months. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/costs-to-brazil-heavy.html | Costs to Brazil Heavy. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/plainfield-club-scores.html | Plainfield Club Scores. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/two-held-in-jersey-theatre-theft.html | Two Held In Jersey Theatre Theft. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/marco-f-hellman-weds-ruth-koshland-both-are-members-of-san-fran.html | MARCO F. HELLMAN WEDS RUTH KOSHLAND; Both Are Members of San Fran- cisco FamiliesuBridegroom Is- Associate in Lehman Brothers. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/gustave-h-loewenstein.html | GUSTAVE H. LOEWENSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/insurance-man-killed-louis-harding-falls-from-23d-story-of-john-st.html | INSURANCE MAN KILLED.; Louis Harding Falls From 23d Story of John St. Building. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/huguenot-fete-held-descendants-of-staten-island-settlers-mark.html | HUGUENOT FETE HELD.; Descendants of Staten Island Settlers Mark 'Remembrance Day.' | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/dr-gates-decries-lecture-hall-churches-that-keep-their-doors-closed.html | Dr. Gates Decries 'Lecture Hall' Churches That Keep Their Doors Closed on Weekdays | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/268-colleges-join-in-plea-for-soviet-800-presidents-and-faculty.html | 268 COLLEGES JOIN IN PLEA FOR SOVIET; 800 Presidents and Faculty Members Urge Roosevelt to Press Recognition. STATUS HELD PEACE PERIL Petition Started by Fellowship of Reconciliation Also Holds Curb on Japan Is Prevented. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/argentines-reject-moratorium.html | Argentines Reject Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/holy-name-society-aims-rev-tp-conlon-stresses-its-service-to-god.html | HOLY NAME SOCIETY AIMS.; Rev. T.P. Conlon Stresses Its Service to God and to Country. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/charles-w-short.html | CHARLES W. SHORT. | True | Special to THE NEW TOBK TIMES. I | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/cuts-by-refunding-a-roosevelt-task-problem-of-8000000000-in.html | CUTS BY REFUNDING A ROOSEVELT TASK; Problem of $8,000,000,000 in Long-Term Bonds Will Face New Administration. $80,000,000 SAVING SEEN Based on 1% Interest Slash in All Such Securities Treasury Has Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/concessions-in-return-for-reduction-in-war-debt-urged-in-referendum.html | Concessions in Return for Reduction in War Debt Urged in Referendum of United States Chamber | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/holds-up-3-hotels-then-is-trapped-exconvict-walks-into-police-net.html | HOLDS UP 3 HOTELS, THEN IS TRAPPED; Ex-Convict Walks Into Police Net as Victim in Third Place Wriggles From Bonds. ACCUSED IN MANY CRIMES Posed as Guest, Tied Elevator Man In Room and Robbed Clerk on Each of Midtown Visits. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/book-notes.html | BOOK NOTES | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/coffinuyarnell.html | CoffinuYarnell. | True | I Special to THE NEW YORK fossa. I | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/investment-trust-shows-values-cut-chartered-investors-reports.html | INVESTMENT TRUST SHOWS VALUES CUT; Chartered Investors Reports Holdings of $3,934,280 Were Worth $4,500,634 Year Ago. GROSS INCOME $305,064 United Corporation, American Radiator and General Electric Among Shares Bought in 1932. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/lighthouse-hides-secret-storm-keeps-rescuers-off-7-days-after-death.html | LIGHTHOUSE HIDES SECRET; Storm Keeps Rescuers Off 7 Days After Death Signal. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/miller-increases-lead-widens-bowling-margin-to-406-pins-in-eastern.html | MILLER INCREASES LEAD.; Widens Bowling Margin to 406 Pins In Eastern Tourney | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/hails-power-of-religion-dr-peale-views-it-as-key-to-mans-triumph.html | HAILS POWER OF RELIGION.; Dr. Peale Views It as Key to Man's Triumph Over the World. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/cv-whitneys-feted-in-florida-miss-sarah-jane-sanford-and-john.html | C.V. WHITNEYS FETED IN FLORIDA; Miss Sarah Jane Sanford and John Sanford Have a Dinner for Them in Palm Beach. TEA DANCE HELD ON YACHT Miss Susie McR. Hopkins Honored by Her Brother and Sister-in-Law, the J.R. Hopkinses. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/shadowbox-exhibition-today.html | Shadow-Box Exhibition Today. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/to-direct-concert-feb-7-miss-antonia-brico-again-to-lead-musicians.html | TO DIRECT CONCERT FEB. 7.; Miss Antonia Brico Again to Lead Musicians' Symphony. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/buys-nassau-daily-star-je-stiles-publisher-of-review-becomes-owner.html | BUYS NASSAU DAILY STAR.; J.E. Stiles, Publisher of Review, Becomes Owner of Both Papers. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/reed-hits-inflation-as-the-road-to-ruin-declaring-all-of-us.html | REED HITS INFLATION AS 'THE ROAD TO RUIN'; Declaring 'All of Us Creditors,' Senator Says Policy Would Hurt Savings and Wages. _____ | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/southard-wins-bob-race-scores-in-mt-van-hoevenberg-event-ottawa-six.html | SOUTHARD WINS BOB RACE.; Scores in Mt. Van Hoevenberg Event -- Ottawa Six Victor. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/technocracy-seen-as-leading-to-sin-father-graham-warns-against.html | TECHNOCRACY SEEN AS LEADING TO SIN; Father Graham Warns Against 'Leaving God Out' of Any Economic System. MANY PREACH ON THEORY Ministers Criticize Its Tenets, but Find Hopeful Sign in Popular Interest in Problem. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/w-arthur-schatteles.html | W. ARTHUR SCHATTELES. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/dr-walter-damrosch-is-71-today.html | Dr. Walter Damrosch is 71 Today. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mjss-m-arian-wickes-to-be-wed-quietly-bishop-dames-and-dr-bowie-to.html | MJSS M ARIAN WICKES TO BE WED QUIETLY; Bishop Dames and Dr. Bowie to Officiate at Her Marriage to T. F. D. Homes. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/seek-higher-milk-prices-orange-county-producers-vote-to-use-all.html | SEEK HIGHER MILK PRICES; Orange County Producers Vote to Use "All Lawful Means." | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/cotton-committee-named-farm-board-announces-result-of-election-by.html | COTTON COMMITTEE NAMED; Farm Board Announces Result of Election by Cooperatives. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/uncle-robert-to-aid-boy-scouts.html | Uncle Robert to Aid Boy Scouts. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/warns-of-solace-in-beer-and-jazz-dr-phillips-scorns-suggestion-that.html | WARNS OF SOLACE IN BEER AND JAZZ; Dr. Phillips Scorns Suggestion That They Would Lighten Burdens in Crisis. REMEDY SEEN IN RELIGION Cleveland Pastor at the Riverside Church Decries Attitude of Submission to Hardships. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/peru-held-proved-aggressor.html | Peru Held Proved Aggressor. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/south-american-bloc-urged.html | South American Bloc Urged. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/calgary-gets-credit-sufficient-for-operations-assured-after-parley.html | CALGARY GETS CREDIT.; Sufficient for Operations Assured After Parley With Bank. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/capt-george-w-hunter-one-of-last-few-oldtime-vessel-masters-found.html | CAPT. GEORGE W. HUNTER.; One of Last Few Old-Time Vessel Masters Found Dead on Beach. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/james-a-kenny-dies-ater-a-long-illness-brother-of-william-f-kenny.html | JAMES A. KENNY DIES ATER A LONG ILLNESS; Brother of William F. Kenny, New York Contractor, and Associate In Firm. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/jane-fay-to-wed-isaac-harter-jr-parents-of-art-student-in-paris.html | JANE FAY TO WED ISAAC HARTER JR.; Parents of Art Student in Paris Announce Her Betrothal to Alumnus of Harvard. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/wide-attack-seen-on-old-age-relief-welfare-group-official-says.html | WIDE ATTACK SEEN ON OLD AGE RELIEF; Welfare Group Official Says "Economy Drive" Threatens Nation's Social Laws. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/trade-improvement-shown-by-germany-unemployment-not-increasing-and.html | TRADE IMPROVEMENT SHOWN BY GERMANY; Unemployment Not Increasing and the Decline in Railway Revenue Has Ceased. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/unemployment-in-france.html | Unemployment In France. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/stock-average-higher-now-nearly-back-to-months-best-level.html | STOCK AVERAGE HIGHER.; Now Nearly Back to Month's Best Level. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/urge-arbitration-to-ease-courts.html | Urge Arbitration to Ease Courts. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/horace-liveright-in-hospital.html | Horace Liveright In Hospital. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/moores-copyrights-are-left-to-friend-charles-d-medley-a-london.html | MOORE'S COPYRIGHTS ARE LEFT TO FRIEND; Charles D. Medley, a London Solicitor, Is Authorized by Will to Publish or Bar Publication. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/dr-hobart-smith-clergyman-dies-dean-of-protestant-episcopal.html | DR. HOBART SMITH, CLERGYMAN, DIES; Dean of Protestant Episcopal Ministers in Maryland Is j Stricken at 85. | True | uuuuu i 1 Special to THE Kiw TtoRK TIMES. | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/speculation-rules-sterling-market-london-sees-operations-helped-by.html | SPECULATION RULES STERLING MARKET; London Sees Operations Helped by Diminished Support of Franc and Dollar. EXPECT RENEWED ACTIVITY British Government Likely to Oppose All Efforts to Put Sterling Rate Above $3.40. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/macleod-denies-world-is-machine-minister-declares-god-is-not-a.html | MACLEOD DENIES WORLD IS MACHINE; Minister Declares God Is Not a Mathematician, but "a Heart That Knows and Loves." GREAT THINGS INVISIBLE St. Nicholas Collegiate Reformed Pastor, About to Sail for Holy Land, Cites Views of Science. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/moves-this-week-to-extradite-leas-north-carolina-prosecutor-will-go.html | MOVES THIS WEEK TO EXTRADITE LEAS; North Carolina Prosecutor Will Go to Nashville -- Surrender of Missing Men Denied. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/retail-trade-doing-better-in-england-decrease-from-year-ago-is-now.html | RETAIL TRADE DOING BETTER IN ENGLAND; Decrease From Year Ago Is Now Slight -- Improvement in Some Categories. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/us-yachts-score-sweep.html | U.S. Yachts Score Sweep. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/port-chiefs-assail-new-trade-slogan-buy-american-movement-a-menace.html | PORT CHIEFS ASSAIL NEW TRADE SLOGAN; 'Buy American' Movement a Menace to Business Here, Maritime Group Holds. OPPOSES ACTION BY CITY Demands Board Reject Petition for Restriction on Imported Building Materials. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/finds-man-needs-church-bishop-moreland-holds-god-uses-it-to-express.html | FINDS MAN NEEDS CHURCH; Bishop Moreland Holds God Uses It to Express Himself. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/50000-soviet-reds-will-direct-drive-to-socialize-farms-100000-tons.html | 50,000 SOVIET REDS WILL DIRECT DRIVE TO SOCIALIZE FARMS; 100,000 Tons of Grain Will Be Used to Spur Collectivization in North Caucasus. TRACTORS ALSO PROVIDED Aim Is to Win the Peasants and Produce Results in Rural Regions. MOVE ELECTRIFIES PARTY Russian Communist Thrilled by Measures That Are Expected to Reawaken Country. 50,000 WILL PRESS SOVIET FARM DRIVE | True | By Walter Duranty.wireless to the New York Times.by Walter Duranty. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/sneezes-5-days-stops-kentucky-nurse-relieved-when-wild-hair-is.html | SNEEZES 5 DAYS, STOPS; Kentucky Nurse Relieved When Wild Hair Is Taken From Nose. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/canadian-roads-propose-pay-cut-officials-serve-notice-of-20.html | CANADIAN ROADS PROPOSE PAY CUT; Officials Serve Notice of 20% Reduction in Basic Rate, Effective in 30 Days. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/daladier-forming-cabinet-in-france-asks-socialist-aid-war-minister.html | DALADIER FORMING CABINET IN FRANCE; ASKS SOCIALIST AID; War Minister Seeks Basis for Parliamentary Majority and Man for Finance Post. HITLER FAVORED IN REICH Will Visit Hindenburg Today and May Get Chance to Head Party Ministry. HIS FATE UP TO CENTRISTS 100,000 Republicans at Rally in Berlin Voice Their Readiness to "Mount the Barricades." DALADIER FORMING CABINET IN FRANCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/rev-georges-robichaud.html | REV. GEORGES ROBICHAUD. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/tie-in-siwanoy-golf-cook-and-bird-score-net-74s-in-snow-birds-play.html | TIE IN SIWANOY GOLF.; Cook and Bird Score Net 74s In Snow Birds' Play. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/42-states-urged-to-hasten-relief-baker-notifies-governors-aid-of.html | 42 STATES URGED TO HASTEN RELIEF; Baker Notifies Governors Aid of R.F.C. Hinges Largely on Their Own Records. NEW YORK PROGRAM CITED $1,100,000 for Jobless Set Aside Here for February -- Sum Exceeds That Originally Planned. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/marymount-freshmen-to-dance.html | Marymount Freshmen to Dance. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/cotton-following-a-waiting-policy-trading-slack-for-week-in-new.html | COTTON FOLLOWING A WAITING POLICY; Trading Slack for Week in New Orleans as Market Watches Opinions on Allotment Bill. LITTLE CHANCE IN PRICES Net Decline Less than 50c a Bale -- Spot Demand Falls Off, Exports Decline. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/dr-poling-proposes-economic-parley-would-have-200-delegates-from.html | DR. POLING PROPOSES ECONOMIC PARLEY; Would Have 200 Delegates From All Phases of Life Confer on Remedial Program. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/sentiment-improves-on-london-markets-rise-in-sterling-and-gain-of.html | SENTIMENT IMPROVES ON LONDON MARKETS; Rise in Sterling and Gain of Gold by Bank Cause Reassurance. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mancuso-giants-signs-contract-new-catcher-obtained-from-the.html | MANCUSO, GIANTS, SIGNS CONTRACT; New Catcher Obtained From the Cardinals Added to Players in Fold. TO OCCUPY HOGAN'S POST Side of Heavyweight Receiver Elevates Wilson's Old Understudy to First-String Role. | True | By John Drebinger. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/wolf-wins-final-in-jersey-squash-national-champion-subdues-hanson.html | WOLF WINS FINAL IN JERSEY SQUASH; National Champion Subdues Hanson, 15-1, 15-4, 15-9, to Take State Title. GAINS SECOND LEG ON CUP. New York A.C. Ace Sets Dazzling Pace Throughout Match on Short Hills Club Court. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/a-p-to-step-up-bakery-output.html | A. & P. to Step Up Bakery Output. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/soviet-recognition-opposed-by-green-he-charges-many-proponents-of.html | SOVIET RECOGNITION OPPOSED BY GREEN; He Charges Many Proponents of Move Are Actuated by "Commercial Spirit." SEES MENACE TO LABOR A.F. of L. Head Contends That Trade Gains Would Be Offset by Flood of Cheap Imports. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/women-consider-national-defense-delegates-of-39-patriotic.html | WOMEN CONSIDER NATIONAL DEFENSE; Delegates of 39 Patriotic Organizations Assemble for Capital Parley. D.A.R. NOT REPRESENTED But Several Leaders Will Attend -- President General Is Silent on "Double-Cross" Charges. | True | | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mohawk-mining-dividend-halted.html | Mohawk Mining Dividend Halted. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/burton-holmess-talk-pictures-reveal-there-still-is-plenty-of-night.html | BURTON HOLMES'S TALK.; Pictures Reveal There Still Is Plenty of Night Life in Vienna. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/resident-offices-report-on-trade-merchandise-demand-expands-as.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise Demand Expands as Stores Build Up Stocks Which Are Depleted. ANXIOUS FOR NEW STYLES Piece Goods and Accessories Are Most Active -- Gray Is a Popular Tone -- Men's Ties Sought. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/spitale-and-bitz-jailed-in-a-murder-gang-aides-in-lindbergh-case.html | SPITALE AND BITZ JAILED IN A MURDER; Gang Aides in Lindbergh Case Accused of East Side Killing After Mysterious Arrest. BOTH ARE FOUND ARMED Police Act for Safety on Tip Shooting Is Threatened in Mott St. Restaurant. SPITALE AND BITZ JAILED IN A MURDER | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/kidnap-two-in-flight-missouri-bank-bandits-later-free-officers.html | KIDNAP TWO IN FLIGHT.; Missouri Bank Bandits Later Free Officers Seized In Iowa. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/horse-show-title-goes-to-geronimo-toss-of-coin-gives-gelding.html | HORSE SHOW TITLE GOES TO GERONIMO; Toss of Coin Gives Gelding Jumping Honors After 3 Tie at West Point. CERALDYN IS RUNNER-UP Academic Department Trio of the Military Academy Captures Team Championship. | True | By Henry R. Ilsley.special To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/crisis-comes-today-in-ford-shutdown-briggs-employes-lose-their-job.html | CRISIS COMES TODAY IN FORD SHUT-DOWN; Briggs Employes Lose Their Job Rights at Noon and General Hiring Will Begin. STRIKERS' LINES UNBROKEN They Denounce the Working Conditions, Telling of "24-Hour Day" and "Unsanitary" Plants. | True | By Harold N. Denny.special To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/of-foe-and-by-bureaucrats.html | OF, FOE AND BY BUREAUCRATS | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/staten-island-student-drowns.html | Staten Island Student Drowns. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/extols-hampton-founder-dr-cb-emerson-at-institute-exercises-lauds.html | EXTOLS HAMPTON FOUNDER; Dr. C.B. Emerson at Institute Exercises Lauds S.C. Armstrong. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/best-suites-filled-on-winter-cruises-ship-men-note-that-passengers.html | BEST SUITES FILLED ON WINTER CRUISES; Ship Men Note That Passengers Are Older, Seeking Rest -- More Are From Out of Town. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/harvard-party-will-excavate-irish-mound-for-relics-of-a-viking.html | Harvard Party Will Excavate Irish Mound For Relics of a Viking Buried With Ship | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/two-are-rescued-as-boat-capsizes-clark-and-miss-kosanek-sailing.html | TWO ARE RESCUED AS BOAT CAPSIZES; Clark and Miss Kosanek, Sailing Dinghy, Taken From Water by the Longenot. WIND LASHES TINY RACERS Two Other Craft In Manhasset Bay, Regatta Disabled -- Clark and Rowe Score Victories. | True | By James Robbins.special To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/children-in-coal-region-need-aid.html | Children in Coal Region Need Aid. | True | RUTH BRYAN OWEN. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/colleges-to-keep-baseball-league-regular-schedule-decided-on-by.html | COLLEGES TO KEEP BASEBALL LEAGUE; Regular Schedule Decided on by Eastern Group -- Cornell Remains a Member. WILL LIST DATES SOON Final Word From Ithaca Awaited -- Berry Re-elected President of Circuit. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/newton-nj-man-killed.html | Newton, N.J., Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/metcalfe-not-to-run-here.html | Metcalfe Not to Run Here. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/slight-gain-seen-in-farm-outlook-federal-bureau-holds-improved.html | SLIGHT GAIN SEEN IN FARM OUTLOOK; Federal Bureau Holds improved Credit Abroad Favors Our 1933 Exports. AFFECTING COTTON FIRST Domestic Demand Is Conditioned on Rise in Buying Power as Industries Revive. SLIGHT GAIN SEEN IN FARM OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/charity-card-party-tomorrow.html | Charity Card Party Tomorrow. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/all-new-yorkphiladelphia-trains-of-prr-will-go-on-electric.html | All New York-Philadelphia Trains of P.R.R. Will Go on Electric Operation Wednesday | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/banks-victor-at-rumson-defeats-fisher-in-country-club-squash.html | BANKS VICTOR AT RUMSON.; Defeats Fisher in Country Club Squash Racquets Finals. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/hawes-denies-lobbies-had-role.html | Hawes Denies Lobbies Had Role. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/honeymoon-old-style.html | Honeymoon, Old Style. | True | W.S. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/lido-club-gunners-topped-by-potter-takes-highoverall-cup-with-card.html | LIDO CLUB GUNNERS TOPPED BY POTTER; Takes High-Over-All Cup With Card of 95 -- Lewis, Snouder, Edward Also Score. BURNS WINS AT N.Y.A.C. Beats Simmons in Shoot-Off for Scratch Honors After Tie at 91 Each -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/libby-holman-sees-son-will-now-visit-daily-with-infant-in.html | LIBBY HOLMAN SEES SON.; Will Now Visit Daily With Infant in Philadelphia Hospital. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/need-for-selfcontrol-dr-merrill-holds-it-only-solution-for-liquor.html | NEED FOR SELF-CONTROL.; Dr. Merrill Holds It Only Solution for Liquor and Other Problems. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/city-must-speed-action-on-budget-but-mayor-says-he-will-not-have-to.html | CITY MUST SPEED ACTION ON BUDGET; But Mayor Says He Will Not Have Total of Bureau Cuts Before Wednesday. BELIEVED UNDER HIS GOAL Estimate Board Required to Turn Figures Over to the Aldermen by Feb. 10. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/real-leader-is-needed-jefferson-says-only-a-christlike-one-can-cure.html | REAL LEADER IS NEEDED.; Jefferson Says Only a Christ-like One Can Cure Our Ills. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/judith-andersons-role-she-will-appear-in-a-new-play-by-arthur.html | JUDITH ANDERSON'S ROLE.; She Will Appear in a New Play by Arthur Hopkins. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/h-d-allman-honored-on-70th-birthday-new-building-at-national-farm.html | H. D. ALLMAN HONORED ON 70TH BIRTHDAY; New Building at National Farm School at Doylestown, Pa., Is Named for Him. | True | Special to THE NEW YORK TIMES. | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/names-two-directors-union-central-life-selects-fv-geier-and-cw.html | NAMES TWO DIRECTORS.; Union Central Life Selects F.V. Geier and C.W. Dupuis. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/morris-is-eulogized-tributes-paid-late-head-of-jewish-guild-at.html | MORRIS IS EULOGIZED.; Tributes Paid Late Head of Jewish Guild at Memorial Services. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/lutherans-chide-missions-inquiry-board-condemns-report-for.html | LUTHERANS CHIDE MISSIONS INQUIRY; Board Condemns Report for Classifying Other Religions With Christianity. SUPER-GROUP IS OPPOSED Pronouncement Declares Lack of Unity In Doctrine Would Bar Coordinated Control. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/commending-senator-long.html | Commending Senator Long. | True | JOHN SMITH. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/supports-palmer-on-ratifying-plan-rm-shaw-contrasts-palmer-and-beck.html | SUPPORTS PALMER ON RATIFYING PLAN; R.M. Shaw Contrasts Palmer and Beck Views in Letter to Woman Wet Leader. UNIFORMITY ONE VIRTUE Conventions Initiated by Congress, "Synchronizing" on Rules, Would Avoid "Inextricable Confusion." | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/quezon-condemns-philippines-bill-heard-here-on-radio-he-says-it.html | QUEZON CONDEMNS PHILIPPINES BILL; Heard Here on Radio, He Says It Will Create Situation That May Bar Independence. SEES 'CRUELTY' TO FARMER President of Islands' Senate Fears Ruin of Thousands and Blow to Sugar Industry. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/uuuuuuuuu-miss-jane-wilson-engaged-to-marry-her-betrothal-to-d-h.html | uuuuuuuuu < MISS JANE WILSON ENGAGED TO MARRY; Her Betrothal to D. H. Whitney of New York, a Princeton Graduate, Is Announced. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/selfliquidating-works-rfc-is-urged-to-concentrate-on-nonconsumable.html | SELF-LIQUIDATING WORKS.; R.F.C. Is Urged to Concentrate on Non-Consumable Goods. | True | SAMUEL E. GOTTLIEB. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/plan-bankers-dinner-feb-16.html | Plan Bankers' Dinner Feb. 16 | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/freighter-on-rocks-in-sound-with-34-aboard-captain-tells-relief.html | Freighter on Rocks in Sound With 34 Aboard; Captain Tells Relief Craft He Needs No Aid | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/army-lifts-quarantine-all-except-one-of-teams-to-see-action-this.html | ARMY LIFTS QUARANTINE.; All Except One of Teams to See Action This Week. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/ruth-page-hailed-in-modern-dances-her-experiments-in-abstract-form.html | RUTH PAGE HAILED IN MODERN DANCES; Her Experiments in Abstract Form Win Attention of a Professional Audience. TWO NUMBERS IN MASKS Spanish Burlesque Is Amusingly Choreographed to Suit a Hilarious Mask by Remisoff. | True | By John Martin. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/gets-il-duces-sympathy-di-silvestro-receives-message-from-rome-on.html | GETS IL DUCE'S SYMPATHY.; Di Silvestro Receives Message From Rome on Philadelphia Bombing. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/commodity-average-declines-for-week-has-been-lowered-each-week.html | COMMODITY AVERAGE DECLINES FOR WEEK; Has Been Lowered Each Week Since Year-End -- London Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/textile-industry-dull-german-spinning-activities-less-but-woolens.html | TEXTILE INDUSTRY DULL.; German Spinning Activities Less, but Woolens Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/plans-trial-in-slaying-of-wife.html | Plans Trial In Slaying of Wife. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/body-of-pilot-is-found-member-of-harbor-force-with-2-aides-was.html | BODY OF PILOT IS FOUND.; Member of Harbor Force With 2 Aides Was Drowned in Storm. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/brazil-preparing-to-occupy-leticia-chief-of-border-guard-will-be.html | BRAZIL PREPARING TO OCCUPY LETICIA; Chief of Border Guard Will Be Ready to Transfer It From Peru to Colombia. ALTERNATE PLAN HINTED Lima Is Said to Be Seeking Direct Negotiations, Charging Washington and Rio Are Prejudiced. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/amnesia-tangle-ends-in-tennessee-identified-by-ridgewood-nj-son.html | AMNESIA TANGLE ENDS IN TENNESSEE; Identified by Ridgewood (N.J.) Son, Edgar G. Allen Is Given Up by Knoxville Wife. RETURNS AFTER 22 YEARS Man, Known in South as Ted Morria, Now Fails to Recognize Family Acquired There. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/a-son-to-mrs-james-e-freehill.html | A Son to Mrs. James E. Freehill. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/seized-in-attempt-to-escape-sing-sing-convict-absorbed-in-work-of.html | SEIZED IN ATTEMPT TO ESCAPE SING SING; Convict, Absorbed in Work of Chiseling Ceiling of Cell, Forgets Roll-Call. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/luise-walker-here-for-debut.html | Luise Walker Here for Debut. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/briton-urges-rise-in-value-of-silver-sir-robert-home-in-broadcast.html | BRITON URGES RISE IN VALUE OF SILVER; Sir Robert Horne, in Broadcast From London, Says Low Price Perpetuates Trade Slump. HOPES FOR ACTION HERE Ex-Chancellor of Exchequer Believes Britain and United States Can Aid Recovery. BRITON URGES RISE IN VALUE OF SILVER | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/dirty-business.html | "DIRTY BUSINESS." | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/more-than-seasonal-drop-in-car-loadings-coal-shipments-above-last.html | More Than Seasonal Drop in Car Loadings; Coal Shipments Above Last Year's Total | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/federal-park-created-hoover-order-sets-aside-land-in-new-mexico-as.html | FEDERAL PARK CREATED.; Hoover Order Sets Aside Land in New Mexico as Monument. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mrs-hill-in-tie-for-medal-honors-western-golf-champions-88-is.html | MRS. HILL IN TIE FOR MEDAL HONORS; Western Golf Champion's 88 Is Equaled by Mrs. Drennan at Coral Gables. MRS. WALLACE NEXT AT 91 Miss Gottlieb and Mrs. Millea Lead Metropolitan Players With Cards of 96. | True | Special to THE NEW YORK TIMES. | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/rise-in-hog-prices-surprises-trade-sharp-upturn-at-end-of-week.html | RISE IN HOG PRICES SURPRISES TRADE; Sharp Upturn at End of Week Despite Increase in Number Sold at Big Markets. STEERS IN OVER SUPPLY Farmers Lose Heavily on Overfed Animals -- Wide Fluctuation in Lamb Quotations. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/urges-veto-of-farm-parity-bill.html | Urges Veto of Farm Parity Bill. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/217-a-share-for-utility-sierra-pacific-electrics-income-higher-in.html | $2.17 A SHARE FOR UTILITY.; Sierra Pacific Electric's Income Higher in 1932. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/eagle-wins-texas-seat-houston-democrat-gets-23030-votes-in-race-for.html | EAGLE WINS TEXAS SEAT.; Houston Democrat Gets 23,030 Votes in Race for the House. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/women-leaders-urge-a-woman-in-cabinet-heads-of-six-national.html | WOMEN LEADERS URGE A WOMAN IN CABINET; Heads of Six National Organizations Send Memorial to Roosevelt. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/soviet-parade-in-film-lord-marley-urging-cancellation-also-shown-at.html | SOVIET PARADE IN FILM.; Lord Marley Urging Cancellation Also Shown at Embassy. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/miss-dickinson-victor-takes-100yard-freestyle-test-at-aau-swim-meet.html | MISS DICKINSON VICTOR.; Takes 100-Yard Free-Style Test at A.A.U. Swim Meet. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/oats-sales-up-slightly-weeks-total-is-1429000-bushels-open.html | OATS SALES UP SLIGHTLY.; Week's Total Is 1,429,000 Bushels -- Open Interests Down. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/minister-arrested-as-jersey-fugitive-chicago-holds-rev-el-wettling.html | MINISTER ARRESTED AS JERSEY FUGITIVE; Chicago Holds Rev. E.L. Wettling on Bergen County Charge of Film Company Fraud. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/two-democratic-planks.html | TWO DEMOCRATIC PLANKS. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/billion-deposits-in-113-years.html | Billion Deposits in 113 Years. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/cleaning-littered-streets.html | Cleaning Littered Streets. | True | CHARLES L. PARDEE. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/john-mccormack-sings.html | John McCormack Sings. | True | H.T. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/warns-of-danger-in-inflation-plan-guaranty-trust-holds-real-need-is.html | WARNS OF DANGER IN INFLATION PLAN; Guaranty Trust Holds Real Need Is Confidence, Not Money or Credit. SEES FALLACY IN THEORY Survey Points to Evils Brought On in Past by Efforts to Reduce Dollar's Power. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/opens-fight-on-tammany-ziegler-and-aides-to-speak-this-week-for.html | OPENS FIGHT ON TAMMANY.; Ziegler and Aides to Speak This Week for Aldermanic Ticket. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/across-town.html | Across Town. | True | B.C. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/big-stock-issue-on-market-today-2500000-of-6-preferred-of-freeport.html | BIG STOCK ISSUE ON MARKET TODAY; $2,500,000 of 6% Preferred of Freeport Texas to Be Offered -- To Finance Plant. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/tampa-bay-searched-for-jersey-publisher-police-fear-foul-play-in.html | TAMPA BAY SEARCHED FOR JERSEY PUBLISHER; Police Fear Foul Play in Disappearance in Florida of W.H. Taylor of Montclair. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/bronx-hockey-club-tops-crescents-20-advances-to-second-place.html | BRONX HOCKEY CLUB TOPS CRESCENTS, 2-0; Advances to Second Place in Amateur League by Victory at Coliseum Before 3,000. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/big-traders-in-corn-look-to-may-sales-but-midwest-market-stays.html | BIG TRADERS IN CORN LOOK TO MAY SALES; But Mid-West Market Stays Apathetic as Speculative Buying Holds to Low Level. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/carroll-club-reception-will-hold-open-house-tonight-and-tomorrow.html | CARROLL CLUB RECEPTION.; Will Hold Open House Tonight and Tomorrow Night. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mrs-robert-l-bacon-gives-a-musicale-presents-guila-bustabo.html | MRS. ROBERT L. BACON GIVES A MUSICALE; Presents Guila Bustabo, 14-Year-Old Violinist, at Her Home in Washington. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/a-daughter-to-mrs-cw-gillespie.html | A Daughter to Mrs. C.W. Gillespie. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/st-nicks-beaten-by-boston-7-to-5-9000-in-garden-see-exciting.html | ST. NICKS BEATEN BY BOSTON, 7 TO 5; 9,000 in Garden See Exciting Struggle Between Rival Amateur Sextets. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/rev-dr-a-emain-educator-dies-at-84-uuuuuuuuuuuuu-dean-of-alfred.html | REV. DR. A. E.MAIN, EDUCATOR, DIES AT 84; uuuuuuuuuuuuu Dean of Alfred University Theo- logical School jor Third of a Century. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/lynbrook-rejects-police-merger.html | Lynbrook Rejects Police Merger. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/dixonrawlins-win-us-racquets-title-dethrone-pearsonwright-in-5game.html | Dixon-Rawlins Win U.S. Racquets Title; Dethrone Pearson-Wright in 5-Game Final | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/kleinerman-victor-in-run.html | Kleinerman Victor in Run. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/beguars-opera-in-french-film.html | "Beguar's Opera" in French Film. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/price-movement-narrow-in-wheat-professional-and-outside-speculative.html | PRICE MOVEMENT NARROW IN WHEAT; Professional and Outside Speculative Interest Lacking Here and in Chicago. MYSTERY IN CONSUMPTION 312,000,000 Bushels Disappear In Six Months -- Visible Supply Continues to Decrease. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/no-word-of-lady-bailey-british-aviatrix-missing-sinces-she-left.html | NO WORD OF LADY BAILEY.; British Aviatrix Missing Sinces She Left Cartagena, Spain, Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/irish-election-on-screen-roosevelt-at-muscle-shoals-also-seen-at.html | IRISH ELECTION ON SCREEN; Roosevelt at Muscle Shoals Also Seen at Trans-Lux. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/auto-men-declare-market-is-wide-open-leaders-at-national-show-in.html | AUTO MEN DECLARE MARKET IS 'WIDE OPEN'; Leaders at National Show in Chicago Look to Many Replacement Sales. | True | | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/sales-increasing-in-chicago-trade-manufacturers-step-up-output-as.html | SALES INCREASING IN CHICAGO TRADE; Manufacturers Step Up Output as Better Sentiment Be- comes More General. IMPROVEMENT IN STEEL Accumulation of Orders Raises Producing Rate -- Retail Busi- ness Continues Strong. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/rev-andrew-l-sawyer.html | REV. ANDREW L. SAWYER. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/began-her-career-at-14-miss-klein-first-attracted-attention-as.html | BEGAN HER CAREER AT 14.; Miss Klein First Attracted Attention as Buffalo Schoolgirl. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/chicago-scrip-acceptable-in-paying-college-tuition.html | Chicago Scrip Acceptable In Paying College Tuition | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/tokyo-sees-hope-of-league-accord-change-in-outlook-follows-visit-of.html | TOKYO SEES HOPE OF LEAGUE ACCORD; Change in Outlook Follows Visit of British Envoy to Foreign Minister. TWO OBJECTIONS MET Japanese Believe Way Opened by New Formula for Geneva Action on Manchukuo. | True | By Hugh By.as.wireless To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/lists-committee-on-charter-revision-childs-announces-completed.html | LISTS COMMITTEE ON CHARTER REVISION; Childs Announces Completed Membership Representing the Five Boroughs. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/london-times-sees-3-experts-in-accord-stresses-home-chamberlain.html | LONDON TIMES SEES 3 EXPERTS IN ACCORD; Stresses Home, Chamberlain and McKenna Agree Wholesale Prices Should Be Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/americans-score-by-10-conquer-hakoah-in-cup-soccer-field-club-also.html | AMERICANS SCORE BY 1-0.; Conquer Hakoah in Cup Soccer -- Field Club Also Victor. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/wanginbell-win-in-3-seta-taking-allsouth-net-title.html | Wangin-Bell Win in 3 Seta, Taking All-South Net Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/takes-pennsylvania-faculty-post.html | Takes Pennsylvania Faculty Post. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/diplomatic-aides-leave-port-today-ws-howell-first-secretary-at.html | DIPLOMATIC AIDES LEAVE PORT TODAY; W.S. Howell, First Secretary at Paris, and North Winship Sailing on the Europa. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/predicts-revival-of-weaving-as-art-dr-riefstahl-of-nyu-notes-strong.html | PREDICTS REVIVAL OF WEAVING AS ART; Dr. Riefstahl of N.Y.U. Notes Strong Trend Toward Tapestries Among Modern Artists. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/galsworthy-unchanged-his-condition-is-said-to-be-not-appreciably.html | GALSWORTHY UNCHANGED.; His Condition Is Said to Be "Not Appreciably Worse." | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/disputes-disposal-costs-guttman-denies-city-handling-of-waste-would.html | DISPUTES DISPOSAL COSTS.; Guttman Denies City Handling of Waste Would Be Cheaper. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/compensation-cases-claimants-held-to-need-help-in-presenting-claims.html | COMPENSATION CASES.; Claimants Held to Need Help in Presenting Claims. | True | LOUIS A. STONE. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/republicans-hold-huge-berlin-rally-100000-acclaim-assurances-that.html | REPUBLICANS HOLD HUGE BERLIN RALLY; 100,000 Acclaim Assurances That Workers Are Ready to Mount Barricades. HITLER AND PAPEN DEFIED Police Break Up Many Meetings -- 6,000 Reichsbanner Troopers Conduct Manoeuvres. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mrs-hs-lehr-honored-luncheon-given-for-her-by-mrs-greenough-ag.html | MRS. H.S. LEHR HONORED.; Luncheon Given for Her by Mrs. Greenough -- A.G. Glasgows Hosts. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/commodity-prices-lose-weeks-early-gains-coffee-and-silver-higher.html | Commodity Prices Lose Week's Early Gains; Coffee and Silver Higher, Hides Decline | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/bolzner-golf-victor-scores-net-72-to-win-prize-at-meadow-club.html | BOLZNER GOLF VICTOR.; Scores Net 72 to Win Prize at Meadow Club. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mrs-edward-f-boyle.html | MRS. EDWARD F. BOYLE. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/our-composers-honored-matinee-musicals-and-madrigal-society-hold.html | OUR COMPOSERS HONORED; Matinee Musicals and Madrigal Society Hold Fetes for Them. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/finds-religion-many-faceted.html | Finds Religion Many Faceted. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mrs-simon-wolfson.html | MRS. SIMON WOLFSON. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/new-works-by-americans.html | New Works by Americans. | True | H.H. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/family-of-7-poisoned-father-child-dead-stamford-man-prepared-meal.html | FAMILY OF 7 POISONED; FATHER, CHILD DEAD; Stamford Man Prepared Meal After Working in Home With Plaster of Paris. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/a-tribute-to-leo-wise-a-lifetime-friend-recalls-the-editors.html | A TRIBUTE TO LEO WISE.; A Lifetime Friend Recalls the Editor's Remarkable Personality. | True | ISIDOR LEWI. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/yale-and-harvard-shift-rowing-date-agree-to-advance-classic-from.html | YALE AND HARVARD SHIFT ROWING DATE; Agree to Advance Classic From June 23 to June 16 as Economy Measure. CUTS WEEK OF TRAINING Expenses Saved by Shorter Preparation Period -- Combination Event Is Abandoned. IN LINE WITH ELI POLICY Move Conforms With Survey to Find Possible Means of Sports Retrenchment. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/hitler-will-visit-hindenburg-today-likely-to-get-chance-to-form.html | HITLER WILL VISIT HINDENBURG TODAY; Likely to Get Chance to Form Cabinet if He Promises to Quit in Event of Defeat. CENTRE DEMANDS PLEDGE If Parliamentary Solution Fails Papen Will Probably Head Presidial Regime. PARTIES COLD TO HIS BIDS President Is Criticized in Press on Intrigues That Overthrew von Schleicher Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/american-sextet-tops-chicago-40-wins-at-garden-to-tie-the-maroons.html | AMERICAN SEXTET TOPS CHICAGO, 4-0; Wins at Garden To Tie the Maroons for Second Place in International Division. PATTERSON SCORES TWICE Makes First Two Goals of Game -- Worters Plays Brilliantly at Goal for Victors. | True | By Joseph C. Nichols. | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/fourth-weekly-increase-mill-activity-19-of-capacity-magzine.html | FOURTH WEEKLY INCREASE.; Mill Activity 19% of Capacity, Magazine Reports. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/four-men-killed-in-auto-accidents-brooklyn-mans-car-rolls-down.html | FOUR MEN KILLED IN AUTO ACCIDENTS; Brooklyn Man's Car Rolls Down 50-Foot Bank -- Two Crash Into Poles, One Into Tree. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/london-taking-new-loans-more-industrial-securities-offered-at-lower.html | LONDON TAKING NEW LOANS; More industrial Securities Offered at Lower Interest Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/speaking-of-hockey.html | Speaking of Hockey. | True | Reg. U.S. Pat. Off.By John Kieralk. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/rents-22room-suite-on-west-side.html | Rents 22-Room Suite on West Side | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/the-skating-summaries.html | The Skating Summaries. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/associates-mourn-justice-gummere-essex-county-freeholders-bar.html | ASSOCIATES MOURN JUSTICE GUMMERE; Essex County Freeholders, Bar, Judiciary, Legislature Rep- resented at Newark Funeral. COV. MOORE A PALLBEARER Escort of New Jersey Troopers Accompanies Cortege to Princeton Cemetery for Burial. | True | Special to THE Naw YORK Truss. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/aetna-life-reports-assets-rise-in-1932-premium-income-of-company.html | AETNA LIFE REPORTS ASSETS RISE IN 1932; Premium Income of Company and Affiliates Is Put at $120,132,161 for Year. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/tax-plan-opposed-by-citizens-union-advancing-of-payment-dates-would.html | TAX PLAN OPPOSED BY CITIZENS UNION; Advancing of Payment Dates Would Increase Delinquency, Civic Group Declares. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/prices-fluctuate-in-argentine-grain-wheat-and-flaxseed-lower-for.html | PRICES FLUCTUATE IN ARGENTINE GRAIN; Wheat and Flaxseed Lower for Week -- Gain in Corn, With Demand Steadier. DECLINE IN EXPORT TOTAL New Trade Seen in Mendoza Grape Shipment Here -- Securities Market Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/more-cars-need-repairs-class-i-roads-report-266066-on-jan-1.html | MORE CARS NEED REPAIRS; Class I Roads Report 266,066 on Jan. 1, Increase of 827. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/politics-disturb-financial-paris-cabinet-crisis-is-expected-to.html | POLITICS DISTURB FINANCIAL PARIS; Cabinet Crisis Is Expected to Complicate Plans for Balancing Public Budget. GOLD EXPORT TO CONTINUE Week's Rise in Franc Due to London Operations to Check Sterling's Advance. REPORT OF FRENCH BANK. Asserted That Proocrtion of World's Gold Held by Bank Is Same as Before War. | True | By Fernand Maroni.wireless To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/urges-saving-jobs-by-ruling-machine-columbia-economist-in-study-of.html | URGES SAVING JOBS BY RULING MACHINE; Columbia Economist, in Study of Printing Trade, Finds Plan to Protect Worker Needed. 2,500 BEING DISPLACED "Industrial Extinction" of Press Assistants Held to Show Need for Economic "Government." | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/another-dies-after-brawl.html | Another Dies After Brawl. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/miss-ann-phelps-engaged-to-1ed-new-york-girls-betrothal-to-f.html | MISS ANN PHELPS ENGAGED TO 1ED; New York Girl's Betrothal to F. Michler Bishop Announced by Her Parents. A JUNIOR LEAGUE MEMBER | Her Fiance a Graduate of Union CollegeaWedding Is to Take Place After Easter. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/gull-us-yacht-victor-at-havana-shields-brothers-sail-craft-to.html | GULL, U.S. YACHT, VICTOR AT HAVANA; Shields Brothers Sail Craft to Triumph in Second Race of Cuba Cup Series. WINSOME FINISHES NEXT Ace and Tempe III, Also Representing American Fleets, Third and Fourth Respectively. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/von-schleicher-resigns.html | VON SCHLEICHER RESIGNS. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/venzke-ready-for-major-tests-easy-triumph-in-boston-shows-last.html | Venzke Ready for Major Tests, Easy Triumph in Boston Shows; Last Year's Indoor Mile Ace Near Peak as He Prepares to Ran in Millrose Feature Saturday -- Wykoff, Here for Six Eastern Races, Sprints After Golf Ball in Round on Links. | True | By Arthur J. Daley. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/reception-given-for-miss-healy-debutante-introduced-by-her-father.html | RECEPTION GIVEN FOR MISS HEALY; Debutante Introduced by Her Father, Dr. W.P. Healy, at East 90th St. Home. LARGE COMPANY RECEIVED Miss Mabel Healy Assists the Host -- Spring Flowers Are Used in the Decorations. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/rev-william-laughton.html | REV WILLIAM LAUGHTON. | True | Sredal to THX NiW TORS Trufia. I | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/calls-on-church-to-explain-slump-chaffee-warns-it-is-doomed-unless.html | CALLS ON CHURCH TO EXPLAIN SLUMP; Chaffee Warns It Is Doomed Unless It Makes Clear Humanity's Problem. ASKS MORE DENUNCIATION Asserts Destructive Criticism Is Needed So That Remedies May Be Found and Applied. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/engineer-crashes-into-tree.html | Engineer Crashes Into Tree. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/offers-to-rout-sandino-nicaragua-guard-officer-asks-permission-to.html | OFFERS TO ROUT SANDINO.; Nicaragua Guard Officer Asks Permission to Fight. | True | By Tropical Radio To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/act-to-end-rackets-preying-ok-aliens-50-foreign-language-croups.html | ACT TO END RACKETS PREYING OK ALIENS; 50 Foreign Language Croups Organize to Help Uphold Law and Aid Immigrants. DOAK APPROVES THE PLAN Attacks Persons Who Defraud Foreigners Here -- Permanent Spokesman In Capital Planned. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/espionage-in-poland-charged.html | Espionage in Poland Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/miss-lillian-roth-wed-actress-the-bride-of-municipal-court-justice.html | MISS LILLIAN ROTH WED.; Actress the Bride of Municipal Court Justice Shalleck. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/plan-5-year-tuberculosis-fight.html | Plan 5-Year Tuberculosis Fight. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/de-valera-holds-time-not-ripe-for-union-says-we-can-writ-in-regard.html | DE VALERA HOLDS TIME NOT RIPE FOR UNION; Says "We Can Writ" in Regard to Northern Ireland -- War Talk Is Decried. | True | Wireless to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/exhibition-of-art-to-aid-charities-childrens-welfare-society-to.html | EXHIBITION OF ART TO AID CHARITIES; Children's Welfare Society to Benefit by Show at Rockefeller Center Feb. 6. DEBUTANTES HELP CAUSE Mrs. Charles Cary Rumsey Heads the New York Committee for the Exhibition. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/chamberlin-claims-a-plane-record.html | Chamberlin Claims a Plane Record. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/abraham-van-nostrand.html | ABRAHAM VAN NOSTRAND. | True | Special to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/movements-of-foreign-exchange-and-the-currency-talk-in-congress.html | Movements of Foreign Exchange, and the "Currency Talk" in Congress | True | By Alexander D. Noyes. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/ukrainians-protest-polands-atrocities-50-groups-here-send-appeal-to.html | UKRAINIANS PROTEST POLAND'S ATROCITIES; 50 Groups Here Send Appeal to League for Protection of Minority Under Treaties. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/will-retire-stock-with-cash-holdings-commercial-investment-trust-to.html | WILL RETIRE STOCK WITH CASH HOLDINGS; Commercial Investment Trust to Call In All Its 7 and 6 1/2% Preferred. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/democrats-fight-beer-bill-hearing-senators-serve-notice-on-smoot.html | DEMOCRATS FIGHT BEER BILL HEARING; Senators Serve Notice on Smoot That They Will Demand Vote on Proposal. MILLS WILL BE HEARD Finance Committee Goes Ahead With Plans to Begin Taking Testimony Today. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/italys-position-better-decline-in-prices-slackens-import-surplus.html | ITALY'S POSITION BETTER.; Decline In Prices Slackens; Import Surplus Reduced. | True | Special Cable to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/senator-richards-convalescing.html | Senator Richards Convalescing. | True | Special to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/nanawa-fight-lasts-nine-days.html | Nanawa Fight Lasts Nine Days. | True | Special Cable to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/gets-fountain-award-manship-to-design-decoration-for-rockefeller.html | GETS FOUNTAIN AWARD ; Manship to Design Decoration for Rockefeller Center Exterior. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/holdup-men-active-near-headquarters-grocers-attackers-believed-to.html | HOLD-UP MEN ACTIVE NEAR HEADQUARTERS; Grocer's Attackers Believed to Be Same Gang Who Robbed 90 the Night Before. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/money-slightly-firmer-european-supplies-still-abundant-and-rates.html | MONEY SLIGHTLY FIRMER.; European Supplies Still Abundant, and Rates Little Changed. | True | Wireless to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/doubts-surrounding-world-conference-complicatino-of-interests-is.html | DOUBTS SURROUNDING WORLD CONFERENCE; Complicatino of Interests Is Cited, and Absence of Unfettered Statesmanship. | True | Special Cable to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/german-market-inactive-movement-of-prices-irregular-mostly.html | GERMAN MARKET INACTIVE; Movement of Prices Irregular, Mostly Reactionary. | True | Wireless to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/hit-by-brother-boy-8-dies.html | Hit by Brother, Boy, 8, Dies. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/a-correction-houston-is-wrongly-listed-among-nonsurvivors-of-wilson.html | A CORRECTION.; Houston Is Wrongly Listed Among Non-Survivors of Wilson Cabinet. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/edwin-thayer-fearing.html | EDWIN THAYER FEARING. | True | Special to THE Niw YORK TIMES. I | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/bar-here-fights-bankruptcy-bill-federal-association-warns-proposed.html | BAR HERE FIGHTS BANKRUPTCY BILL; Federal Association Warns Proposed Changes Would Bring Trade Chaos. SEES CORPORATIONS AIDED Lawyers Ask Hearing In House, Charging Discrimination and Perpetuation of Evils. BAR HERE FIGHTS BANKRUPTCY BILL. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/lord-marley-asks-support-for-ort-dinner-to-him-here-opens-drive-for.html | LORD MARLEY ASKS SUPPORT FOR ORT; Dinner to Him Here Opens Drive for $500,000, of Which $100,000 Is Sought in City. HE TELLS OF WORK ABROAD Reconstruction Must Not Lag Through Lack of Funds, Says British Peer. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mcrory-proposes-plan-for-stores-exhead-of-chain-endorses.html | M'CRORY PROPOSES PLAN FOR STORES; Ex-Head of Chain Endorses Reorganization Offered by Staff and Creditors. LETTER ASKS FOR PROXIES Russell Denies Debenture Holders' Committee Is Allied to Any "Adverse" Interests. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/house-to-bring-up-3-measures-in-day-bankruptcy-bill-and-extension.html | HOUSE TO BRING UP 3 MEASURES IN DAY; Bankruptcy Bill, and Extension of Gasoline Tax and Glass-Steagall Act to Be Pushed. SEEK DRASTIC PROCEDURE Leaders to Ask Rules Suspension to Force Emergency Legislation Through in a Few Hours. | True | Special to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/demands-rise-in-prices-strakosch-in-london-broadcast-tells-of-way.html | DEMANDS RISE IN PRICES; Strakosch, in London Broadcast, Tells of Way to Recovery. | True | | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/young-asks-name-not-be-considered-for-a-cabinet-post-sends-request.html | YOUNG ASKS NAME NOT BE CONSIDERED FOR A CABINET POST; Sends Request to Roosevelt After Report He Might Be Secretary of State. FARLEY BUSY IN CAPITAL On Way to Warm Springs, He Sees Class on Treasury Offer and Other Party Leaders. PLACE FOR HULL LIKELY Norman Davis Strongly Mentioned for Ambassador to London to Aid in Coming Parleys. YOUNG WITHDRAWS NAME FOR CABINET | True | Special to THE NEW YORK TIMES. | CIB 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/missionaries-plead-to-be-sent-to-brazil-two-at-grace-church-declare.html | MISSIONARIES PLEAD TO BE SENT TO BRAZIL; Two at Grace Church Declare Modern Christianity Is Dying of Neglect There. | True | | CIB 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/hears-roosevelt-invites-mdonald-london-expects-lindsay-to-bring-bid.html | HEARS ROOSEVELT INVITES M'DONALD; London Expects Lindsay to Bring Bid for Visit Here of Prime Minister. SECRET MESSAGE AWAITED Premier Denies Report That He and Stanley Baldwin Are Controlling Negotiations. HEARS ROOSEVELT INVITES M'DONALD | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/county-bar-backs-bill-to-aid-injured-favors-giving-preference-in.html | COUNTY BAR BACKS BILL TO AID INJURED; Favors Giving Preference in Trials to Suits by Plaintiffs Disabled by Accidents. 3 MEASURES DISAPPROVED Association Against Exempting Autos Used for Livelihood From Judgment Levies. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/railroads-official-in-mexico-city.html | Railroad's Official in Mexico City. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/state-tax-rise-due-in-budget-tonight-governors-message-expected-to.html | STATE TAX RISE DUE IN BUDGET TONIGHT; Governor's Message Expected to Advise Sharp Revision of Fiscal Policy. WILL CALL FOR ECONOMIES Presentation Will Put Legislature to Chief Task of Balancing Revenue and Expenditures. PATRONAGE UP TOMORROW Removal of O'Connell Appointees Is Likely -- Tammany's Charter Plan Coming This Week. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mannish-fashions-featured-in-paris-lyolene-shows-trouser-suits-with.html | MANNISH FASHIONS FEATURED IN PARIS; Lyolene Shows Trouser Suits With Double-Breasted Jackets for Summer Wear. YOUTHFUL NOTE STRESSED Peggy Morris's First Collection Includes Organdie Blouses and Tweed or Wool Suits. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/ernest-n-lancaster.html | ERNEST N. LANCASTER. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/herring-scores-at-rye-traps.html | Herring Scores at Rye Traps. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/babylon-skeet-event-to-still.html | Babylon Skeet Event to Still. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/efforts-for-new-plan-rumored.html | Efforts for New Plan Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/hawaii-guns-await-foe-in-war-games-searchlights-sweep-sky-with.html | HAWAII GUNS AWAIT 'FOE' IN WAR GAMES; Searchlights Sweep Sky With "Black" Fleet Thought Ready to Strike From the Air. 10,000 TROOPS IN FIELD Newest Anti-Aircraft Weapons Are Strategically Placed -- Ships Steaming From San Diego. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/bernard-m-maltz.html | BERNARD M. MALTZ. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/kate-smiths-picture.html | Kate Smith's Picture. | True | A.D.S. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/dorothy-gordon-sings-concert-at-town-hall-nets-1500-for-school.html | DOROTHY GORDON SINGS; Concert at Town Hall Nets $1,500 for School Children's Aid. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/gold-sold-to-bank-of-england-was-obtained-through-governments.html | Gold Sold to Bank of England Was Obtained Through Government's Holdings of Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/two-confer-four-hours-call-talk-satisfactory-in-brief-statement-at.html | TWO CONFER FOUR HOURS; Call Talk 'Satisfactory' in Brief Statement at Warm Springs. AGREE ON ARRANGEMENTS President-Elect Believed to Hold to Bargaining and to Have Made No Promises. AMBASSADOR IS HOPEFUL 'Good Effort' Will Be Made to Get Together Despite Clash of Views, He Says. | True | By James A. Hagerty. special To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/prisonlabor-competition.html | Prison-Labor Competition. | True | DAVID SILLER. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/montclair-ac-wins-50-defeats-staten-island-in-class-c-squash.html | MONTCLAIR A.C. WINS, 5-0.; Defeats Staten Island in Class C Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/herriot-mentioned-for-post.html | Herriot Mentioned for Post. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/recluse-shoots-3-in-bay-state-feud-surrenders-to-officers-at.html | RECLUSE SHOOTS 3 IN BAY STATE FEUD; Surrenders to Officers at Framingham Farm When They Get Bombs Ready. TWO OF VICTIMS MAY DIE C.E. Rice Fired on Neighbor and His Kin When They Visited Him to Protest Gossip. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/j-k-stewart.html | J. K. STEWART. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/record-in-bank-deposits-london-institutions-show-u209250800.html | RECORD IN BANK DEPOSITS.; London Institutions Show u209,250,800 Increase for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/jersey-bill-is-opposed-siracusa-to-withdraw-measure-on-delinquent.html | JERSEY BILL IS OPPOSED; Siracusa to Withdraw Measure on Delinquent Tax Sales. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/appeals-to-the-rfc.html | APPEALS TO THE R.F.C. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/learning-by-doing.html | "LEARNING BY DOING." | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/frank-neel.html | FRANK NEEL. | True | Special to THE NBW YORE Tores. I | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/coleman-to-wrestle-dusek.html | Coleman to Wrestle Dusek. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/recital-by-victor-chenkin.html | Recital by Victor Chenkin. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/gales-sweep-east-west-stormbound-icy-blasts-here-follow-a-twoday.html | GALES SWEEP EAST; WEST STORM-BOUND; Icy Blasts Here Follow a Two-Day Wind That Battered Coast and Mercury Drops. RENO IS WITHOUT LIGHTS Blizzard Cuts Off Power Supply -- Newspapers Unable to Print Regular Editions. FOOT OF SNOW UP-STATE Fears Are Felt for Craft at Sea -- Nantucket Lightship Still Off Her Post. | True | | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/trinity-collects-trinkets-for-idle-old-gold-silverware-and-gems.html | TRINITY COLLECTS TRINKETS FOR IDLE; Old Gold, Silverware and Gems Donated by Parishioners to Swell Relief Fund. FLEMING URGES NEW ZEST New Rector Deplores Cynicism and Despair That Creep Into Lives as Result of Depression. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/fagan-ties-for-cue-lead-beats-apfelbaum-12576-in-national-amateur.html | FAGAN TIES FOR CUE LEAD; Beats Apfelbaum, 125-76, in National Amateur Tourney. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/miss-whittelsey-takes-three-races-also-finishes-second-as-four.html | MISS WHITTELSEY TAKES THREE RACES; Also Finishes Second as Four Dinghy Events Are Held at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/benefit-bridge-today-school-and-summer-home-for-crippled-children.html | BENEFIT BRIDGE TODAY.; School and Summer Home for Crippled Children to Be Helped. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/railmotor-rivals-reach-agreements-joint-committee-in-report-shows.html | RAIL-MOTOR RIVALS REACH AGREEMENTS; Joint Committee in Report Shows Accord on Problems of Use of Highways. APPROVES I.C.C. CONTROL Taxing and Licensing of Vehicles Among Major Points on Which Progress Is Made. PARLEYS WILL CONTINUE Atterbury and Sloan Express the Hope That Even Remaining Difficulties Will Disappear. RAIL-MOTOR RIVALS REACH AGREEMENTS | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/harvard-to-save-1700.html | Harvard to Save $1,700. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/new-clash-in-jehol-kailu-again-bombed-rumors-that-tuan-chijai-is.html | NEW CLASH IN JEHOL; KAILU AGAIN BOMBED; Rumors That Tuan Chi-jai Is Seeking to Effect Peace Talks Are Denied by Nanking. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/seligman-funeral-held-burial-of-retired-banker-takes-place-in-salem.html | SELIGMAN FUNERAL HELD.; Burial of Retired Banker Takes Place In Salem Fields Cemetery. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/operas-new-stars-in-concert.html | Opera's New Stars in Concert. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/mazza-is-improved-boxer-injured-in-garden-reported-resting.html | MAZZA IS IMPROVED.; Boxer Injured In Garden Reported Resting Comfortably. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/churchs-function-now-it-is-to-inspire-courage-declares-dr-cc-coile.html | CHURCH'S FUNCTION NOW.; It Is to Inspire Courage, Declares Dr. C.C. Coile. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/irene-dunne-and-charles-bickford-in-a-film-version-of-eugene.html | Irene Dunne and Charles Bickford in a Film Version of Eugene Walter's Old Play, "Jist a Woman" | True | By Mordaunt Hall. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/asks-jews-to-give-fund-of-1200000-rabbi-hs-goldstein-urges-orthodox.html | ASKS JEWS TO GIVE FUND OF $1,200,000; Rabbi H.S. Goldstein Urges Orthodox Union to Donate $1 for Each Congregation Seat. MONEY TO, AID TEACHING Religious Schools Are Seen in "Woeful Condition" -- William Weiss Elected President. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/size-and-power.html | Size and Power. | True | W.A. SHOUDY. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/sees-insurance-evil-in-police-taxi-rule-brown-tells-mayor-old.html | SEES INSURANCE EVIL IN POLICE TAXI RULE; Brown Tells Mayor Old System of Control Often Left Claims for Damage Unsatisfied. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/i-e-liymstok-editor-is-dead-a-star-reporter-on-the-old-new-york.html | i E. LIYMSTOK, EDITOR, IS DEAD; A Star Reporter on the Old New York Herald Under Bennett for 22 Years. EX-WAR CORRESPONDENT i Long With Consolidated Gas Co.u An Ancestor Swore In Wash- ington as First President. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/asks-gifts-for-missions-head-of-lutheran-board-tells-mass-meeting.html | ASKS GIFTS FOR MISSIONS.; Head of Lutheran Board Tells Mass Meeting Cost Is Too Little. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/gets-birth-control-bill-senate-judiciary-committee-to-act-on.html | GETS BIRTH CONTROL BILL.; Senate Judiciary Committee to Act on Liberalizing Law. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/elmer-bundt.html | ELMER BUNDT. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/west-englewood-club-victor.html | West Englewood Club Victor. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/green-bay-game-postponed.html | Green Bay Game Postponed. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/planning-to-refund-refractories-issue-committee-would-substitute.html | PLANNING TO REFUND REFRACTORIES ISSUE; Committee Would Substitute $6,000,000 of Bonds for $5,000,000 of Notes. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/sees-classic-hope-in-authors-here-john-strachey-says-paths-of-the.html | SEES CLASSIC HOPE IN AUTHORS HERE; John Strachey Says Paths of the Tradition Are Blocked Abroad but Not in America. CITES PROUST AND JOYCE Holds Their Massive Works Bar the Old Road -- Calls Faulkner's "Sanctuary" Remarkable. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/position-stronger-at-the-reichsbank-reserve-ratio-now-at-highest.html | POSITION STRONGER AT THE REICHSBANK; Reserve Ratio Now at Highest Point Since Last Year's European Crisis. DISCOUNT RATE CUT SEEN But It Is Not Expected Until Decision Has Been Made on "Standstill" Credits. | True | By Robett Crozier Long.wireless To the New York Times. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/appeal-to-states-on-school-finance-makers-of-survey-ask-action-at.html | APPEAL TO STATES, ON SCHOOL FINANCE; Makers of Survey Ask Action at Once to Halt Further Educational Collapse. WOULD SHIFT TAX LOAD America Has Proper Means to Give Every Child Proper Schooling, Dr. Mort Declares. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/metal-men-tell-of-bidding-evils-congress-committee-hears-new-york.html | METAL MEN TELL OF BIDDING EVILS; Congress Committee Hears New York Builders on Unethical Methods. GOSS BILL CALLED CURE Proposed Law Would Compel Bidders to List Sub-Contractors on Government Projects. | True | | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/writer-buried-in-india-notables-attend-funeral-of-fg-petersen.html | WRITER BURIED IN INDIA.; Notables Attend Funeral of F.G. Petersen, Newspaper Man. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/prices-in-england-lower-in-fortnight-economist-index-however-is.html | PRICES IN ENGLAND LOWER IN FORTNIGHT; Economist Index, However, Is Above the Year-End and September, 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/admiral-stewart-critically-iii.html | Admiral Stewart Critically III. | True | Special to THE NEW YORK TIMES. | C1B 180187 |
| 1933-01-30 | 1933-01-30 | https://www.nytimes.com/1933/01/30/archives/see-british-position-strong-in-exchange-paris-observers-think-gold.html | SEE BRITISH POSITION STRONG IN EXCHANGE; Paris Observers Think Gold Resumption Possible but for War Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 180187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/miners-reelect-lewis-murray-and-kennedy-also-are-chosen-for-old.html | MINERS RE-ELECT LEWIS.; Murray and Kennedy Also Are Chosen for Old Posts. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-p-h-stewart-i-dies-in-baltimore-t-uuuuuuuu-o-wife-of.html | /MRS. P. H. STEWART I DIES IN BALTIMORE; t uuuuuuuu o Wife of Representative From New Jersey Was Member of ? Cochran Family of Yonkers. 1 . \_ . SHER PHILANTHROPIES MANY "Long Active in Civic and Church Circles of PlainfieldoAuthor of Two Books of Prayers. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/creditors-of-reich-discuss-new-pact-prolongation-of-standstill.html | CREDITORS OF REICH DISCUSS NEW PACT; Prolongation of Standstill Accord Taken for Granted as Berlin Talks Start. 4 ISSUES TO BE DECIDED Repayment, Transfer of Credits, Interest Rate and Inclusion of New Advances on Agenda. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-will-rogers-operated-on.html | Mrs. Will Rogers Operated On. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-e-morse-shera-recluse-believed-to-be-descendant-of-commodore.html | MRS. E. MORSE SHERA.; Recluse Believed to Be Descendant of Commodore Vanderbilt. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/galsworthy-is-worse-novelists-condition-is-described-in-london-as.html | GALSWORTHY IS WORSE.; Novelist's Condition Is Described in London as "Very Serious." | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/new-rochelle-costs-cut-city-manager-sends-6385906-budget-to-the.html | NEW ROCHELLE COSTS CUT.; City Manager Sends $6,385,906 Budget to the Council. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/24-for-south-australia-adds-to-first-innings-total-of-249-in-match.html | 24 FOR SOUTH AUSTRALIA.; Adds to First Innings' Total of 249 in Match With Queensland. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hoover-criticizes-big-supply-bills-white-house-states-that-measures.html | HOOVER CRITICIZES BIG SUPPLY BILLS; White House States That Measures Reported Exceed Budget Figures by $163,319,642. HOUSE COMMITTEE HIT Statement Calls Particular Attention to Increases in Five Departmental Appropriations. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/fertilizer-exports-rose-250-in-1932-shipments-of-nitrogen-compounds.html | FERTILIZER EXPORTS ROSE 250% IN 1932; Shipments of Nitrogen Compounds Reached $4,357,000, Far Exceeding Imports. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/museum-crowds-see-beebe-bathysphere-3eyed-globe-and-trophies-from.html | MUSEUM CROWDS SEE BEEBE BATHYSPHERE; 3-Eyed Globe and Trophies From Ocean's Floor Are Put on Exhibition Here. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/to-discuss-land-values-dr-ely-will-hold-economics-course-in-town.html | TO DISCUSS LAND VALUES.; Dr. Ely Will Hold Economics Course in Town Hall Club. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/says-factor-won-640000-in-game-secretary-testifies-chicago-exbarber.html | SAYS FACTOR WON $640000 IN GAME; Secretary Testifies Chicago Ex-Barber Also Lost Huge Sums at Le Touquet . FLASHED 12 $5,000 BILLS Alleged Swindler Irked When Hotel Could Not Change Note, Aide Tells Court in London. | True | Copyrighted, 1933, by the Chicago Tribune. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/jobless-insurance-adoption-of-a-statewide-system-seen-as-duty-of.html | JOBLESS INSURANCE.; Adoption of a State-Wide System Seen as Duty of Legislature. | True | JOHN B. ANDREWS, Secretary American Association for Labor Legislation. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/new-yorks-team-wins-boxing-meet-captures-13-of-16-bouts-in.html | NEW YORK'S TEAM WINS BOXING MEET; Captures 13 of 16 Bouts in Tournament With Amateurs From 4 Other Cities. HARVEY AMONG VICTORS Beats Simon of Cleveland in Fast Contest -- Alba Stops Rival in Heavyweight Encounter. | True | By James P. Dawson. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/indicted-in-westchester-shooting.html | Indicted in Westchester Shooting. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/canadian-skaters-to-defend-titles-mrs-samuels-and-brother-file.html | CANADIAN SKATERS TO DEFEND TITLES; Mrs. Samuels and Brother File Entries for Figure Events Next Month. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-hill-defeats-mrs-millea-5-and-4-other-comedalist-mrs-drennan.html | MRS. HILL DEFEATS MRS. MILLEA, 5 AND 4; Other Co-Medalist, Mrs. Drennan, and Miss Gottlieb Gain at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/wife-sues-henry-t-woodland.html | Wife Sues Henry T. Woodland. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/newspaper-seeks-home-journal-of-commerce-negotiates-for-space-in.html | NEWSPAPER SEEKS HOME.; Journal of Commerce Negotiates for Space in World Building. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/stock-exchange-seat-108000.html | Stock Exchange Seat $108,000. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/h-c-phippses-give-dinner-in-florida-mr-and-mrs-emil-j-stehli-have.html | H. C. PHIPPSES GIVE DINNER IN FLORIDA; Mr. and Mrs. Emil J. Stehli Have Guests at Their Villa in Palm Beach -- Mrs. Eastman Fetad. MRS. C. S. PAYSON ARRIVES Large Dinner Dance at Everglades Club Marks Birthday of Chauncey C. Woodworth. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ask-400000-jersey-farm-loans.html | Ask $400,000 Jersey Farm Loans. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/second-shooting-victim-dies.html | Second Shooting Victim Dies. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/held-in-stamp-fraud-jersey-collector-charged-with-using-bogus.html | HELD IN STAMP FRAUD; Jersey Collector Charged With Using Bogus Arctic Mail. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/night-sessions-are-demanded.html | Night Sessions Are Demanded. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/moran-reelected-by-fox-hills-club-chosen-golf-president-for-his.html | MORAN RE-ELECTED BY FOX HILLS CLUB; Chosen Golf President for His Tenth Term at Meeting at Downtown A.C. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/prague-is-unruffled-by-news-in-germany-accepts-hitler-appointment.html | PRAGUE IS UNRUFFLED BY NEWS IN GERMANY; Accepts Hitler Appointment as Inevitable, but Hopes the Chancellor Will Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mme-paul-claudel-honored-at-plaza-reception-and-supper-given-for.html | MME. PAUL CLAUDEL HONORED AT PLAZA; Reception and Supper Given for Ambassador's Wife by M. and Mme. Garreau-Dombasle. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/william-mccracken.html | WILLIAM McCRACKEN. | True | Special to THE NEW YORK TIMES. | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bronx-grand-jury-to-get-vote-data-fraud-inquiry-in-mckees-home.html | BRONX GRAND JURY TO GET VOTE DATA; Fraud Inquiry in McKee's Home Borough Will Be the Fourth in City. FEDERAL AID TO BE GIVEN Machines Ordered Moved to Public Market -- Meddle Insists on 24-Hour Police Guard. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hoover-skeptical-of-success-on-debt-sees-roosevelt-making-wrong.html | HOOVER SKEPTICAL OF SUCCESS ON DEBT; Sees Roosevelt Making Wrong Approach -- Holds Economic Topics Should Come First. QUICK ACTION HIS AIM He Favored Joint Stand With Britain at World Parley -- London Discusses Debts. HOOVER SKEPTICAL OF DEBTS SUCCESS | True | By Arthur Knock.special To the New York Times.by Arthur Knock. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/vote-fraud-trial-opens-two-newark-men-charged-with-using-minors-as.html | VOTE FRAUD TRIAL OPENS; Two Newark Men Charged With Using Minors as "Repeaters." | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/damrosch-at-71-hails-musical-era-marks-birthday-reflecting-on.html | DAMROSCH, AT 71, HAILS MUSICAL ERA; Marks Birthday Reflecting on Nation's Youth Inspired by Works of Masters. SAYS TEACHERS MUST AID Radio Talks Should Be Supported by School Instruction, He Holds as Congratulations Pour In. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/du-pont-holds-23-in-general-motors-100000-shares-acquired-in-1931.html | DU PONT HOLDS 23% IN GENERAL MOTORS; 100,000 Shares Acquired in 1931 and Total Is Now 10,000,000, Report Reveals. GAINS IN SEVERAL LINES Reflected General Improvement in Some Industries in Last Half of 1932. DOLLAR VOLUME OFF 27% Surplus Down to $178,717,373 -- Company's Head Warns Against Change in Political Policies. DU PONT HOLDS 23% IN GENERAL MOTORS | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/police-seek-basis-to-deport-spitale-also-consider-pistol-charge.html | POLICE SEEK BASIS TO DEPORT SPITALE; Also Consider Pistol Charge Against Him Despite Permit From Up-State Judge. HE AND BITZ DENY GUILT Effort to Link Them With Gang Killing Called "Fishing Expedition," but They Stay In Tombs. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/fx-bushman-on-stand-actor-suing-for-10000-says-auto-injury-bars.html | F.X. BUSHMAN ON STAND; Actor, Suing for $10,000, Says Auto Injury Bars Film Work. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/2d-bank-closed-at-atlantic-city-the-national-lays-action-to.html | 2D BANK CLOSED AT ATLANTIC CITY; The National Lays Action to Excessive Withdrawals and to Avoid Preference. LISTED 15,000 DEPOSITORS It Had Received 2 R.F.C. Loans for $1,675,000 -- Chelsea-Second National Suspended Friday. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/seaman-l-pettit.html | SEAMAN L. PETTIT. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/beer-and-wine-sales-only-at-meal-urged-restaurant-men-favor-license.html | BEER AND WINE SALES ONLY AT MEAL URGED; Restaurant Men Favor License of $100 and a Tax of 2% Upon the Gross Receipts. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/german-list-irregular.html | German List Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bonds-irregular-trading-moderate-unsettlement-on-stock-exchange.html | BONDS IRREGULAR, TRADING MODERATE; Unsettlement on Stock Exchange Increased by Weakness in German Issues. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/flynn-asks-teeth-in-land-sale-law-he-would-make-realty-broker.html | FLYNN ASKS TEETH IN LAND SALE LAW; He Would Make Realty Broker Responsible for Salesmen to Curb Suburban Lot Frauds. THIS EVIL NOW NOTORIOUS Recommendations for State-Wide Voting Machines and Personal Registration Are Renewed. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/depositors-get-another-10.html | Depositors Get Another 10%. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/iselin-yacht-ace-leads-at-havana-captures-second-bacardi-cup-race.html | ISELIN YACHT, ACE, LEADS AT HAVANA; Captures Second Bacardi Cup Race to Gain Aggregate of 34 Points. SAILS ROUTE IN 2:45:52 Miramar Entry, Mara, 2 Points Behind, Holds the Runner-Up Place. | True | Special cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/suicide-of-physician-saddens-neighbors-dr-michael-roache-who.html | SUICIDE OF PHYSICIAN SADDENS NEIGHBORS; Dr. Michael Roache, Who Treated Needy Free, Ends Life by Gas in East 65th St. Home. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/reports-discovery-of-life-in-meteors-prof-cb-lipman-of-california.html | REPORTS DISCOVERY OF LIFE IN METEORS; Prof. C.B. Lipman of California Says He Found Living Bacteria From Sky. LOCKED INSIDE STONES Micro-organisms Imbedded in Those on Earth Shot From Interstellar Space. SURVIVED THE FIERY RIDE Meteorites From Museums Were Sterilized on Surface and in Cracks Before Tests. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/naval-stores.html | NAVAL STORES. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/jones-stops-rival-in-nba-title-bout-dfeats-slaughter-in-7th-to-win.html | JONES STOPS RIVAL IN N.B.A. TITLE BOUT; Dfeats Slaughter in 7th to Win Middleweight Crown -- Jeby Knocks Out Pirrone. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/slowest-time-thus-far.html | Slowest Time Thus Far. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/powers-is-victor-in-5game-battle-stirring-rally-brings-triumph-over.html | POWERS IS VICTOR IN 5-GAME BATTLE; Stirring Rally Brings Triumph Over Smith in Metropolitan Squash Racquets. POOL BROTHERS ADVANCE Beekman, National Champion, Hits With Great Speed to Top Glidden, 15-6, 15-7, 15-12. | True | By Allison Danzig. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/holds-bonus-plan-peril-to-recovery-dr-phelps-of-chattanooga-says.html | HOLDS BONUS PLAN PERIL TO RECOVERY; Dr. Phelps of Chattanooga Says Law for Immediate Payment Would Destroy Morale. BANKS READY FOR UPTURN But Economist, in Survey for Veterans' Association, Warns of New Burden on Business. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/accuses-accuser-in-fight.html | Accuses Accuser in Fight. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/john-g-parke-dead-hero-in-great-flood-warned-johnstown-of-disaster.html | JOHN G. PARKE DEAD; HERO IN GREAT FLOOD; Warned Johnstown of Disaster After Trying in Vain to Save Crumbling Dam. | True | | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/plans-to-prevent-detrimental-publicity-of-sales-of-securities-of.html | Plans to Prevent Detrimental Publicity Of Sales of Securities of Insolvent Banks | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/poison-kills-woman-in-clubhouse-room-note-found-in-quarters-of-mrs.html | POISON KILLS WOMAN IN CLUBHOUSE ROOM; Note Found in Quarters of Mrs. G.E. Intemann in 57th St. -- No Motive for Suicide Known. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lays-ills-to-high-heels-officer-tells-state-pedle-group-women.html | LAYS ILLS TO HIGH HEELS; Officer Tells State Pedle Group Women Displace Spines. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/to-honor-dead-jersey-educator.html | To Honor Dead Jersey Educator. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ross-knocks-out-datto.html | Ross Knocks Out Datto. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/give-herberts-works-new-york-light-opera-guild-greeted-by-a-large-a.html | GIVE HERBERT'S WORKS; New York Light Opera Guild Greeted by a Large Audience. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/tosses-money-to-crowd-counterfeiting-suspect-drops-roll-as-police.html | TOSSES 'MONEY TO CROWD; Counterfeiting Suspect Drops Roll as Police Pursue Him. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/girl-10-saves-3-in-fire-responsible-for-rescue-of-brothers-in.html | GIRL, 10, SAVES 3 IN FIRE; Responsible for Rescue of Brothers in Brooklyn Home. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/interest-canceled-for-two-years.html | Interest Canceled for Two Years. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/george-castle-seeley.html | GEORGE CASTLE SEELEY. | True | Sacial to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/to-meet-on-seaway-cost-engineers-at-capital-will-consider-power.html | TO MEET ON SEAWAY COST.; Engineers at Capital Will Consider Power Expense to State. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/cathop-captures-feature-at-miami-supremus-colt-leads-way-from-start.html | CATHOP CAPTURES FEATURE AT MIAMI; Supremus Colt Leads Way From Start to Finish to Beat Semaphore. UNSETTLED IS HOME FIRST Conquers Black Sheep, 3-5 Choice, in Marianna Purse and Returns $55.20 for $2. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/europa-avoids-crash-as-her-anchor-drags-gale-at-quarantine-causes.html | EUROPA AVOIDS CRASH AS HER ANCHOR DRAGS; Gale at Quarantine Causes Uneasy Moments for Those on Listing Cutter Alongside. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/gen-cusil-lechtman-head-of-kansas-city-printing-company-bearing-his.html | GEN. CUSIL LECHTMAN.; Head of Kansas City Printing Company Bearing His Name. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mileaminute-chase-stolen-car-crashes-when-police-bullet-punctures.html | MILE-A-MINUTE CHASE; Stolen Car Crashes When Police Bullet Punctures Tire. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/miss-darling-wins-at-squash-racquets-scores-surprise-victory-over.html | MISS DARLING WINS AT SQUASH RACQUETS; Scores Surprise Victory Over Miss Anderson in Jersey Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/equipmenttrust-paper-book-finds-loss-on-certificates-negligible-in.html | EQUIPMENT-TRUST PAPER.; Book Finds Loss on Certificates Negligible in Fifty Years. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/dean-sargent-honored-garden-city-cathedral-members-hold-farewell.html | DEAN SARGENT HONORED.; Garden City Cathedral Members Hold "Farewell Dinner." | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/backs-job-insurance-dr-wolman-at-syracuse-calls-it-an-economic.html | BACKS JOB INSURANCE.; Dr. Wolman, at Syracuse, Calls It an Economic Sedative. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/golf-committees-named-by-usga-one-important-change-made-when-green.html | GOLF COMMITTEES NAMED BY U.S.G.A.; One Important Change Made When Green Section Group Is Increased to Three. NEW OFFICIALS ARE FEW Egan Heads Selection of Council Body -- Final Step Toward Preparing for 1933 Season Taken. | True | By William D. Richardson. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/gwen-lux-exhibits-sculpture-including-eve-of-which-roxy-disapproved.html | Gwen Lux Exhibits Sculpture, Including "Eve," of Which Roxy Disapproved for Radio City Music Hall. | True | By Edward Alden Jewell. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/charles-a-ward.html | CHARLES A. WARD. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/kerney-quits-post-as-jersey-lay-judge-publisher-to-retire-on-feb-6.html | KERNEY QUITS POST AS JERSEY LAY JUDGE; Publisher to Retire on Feb. 6 -- Moore Names W.L. Dill as His Successor. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/china-is-seeking-parley-on-clash-hopes-we-or-britain-will-act-as.html | CHINA IS SEEKING PARLEY ON CLASH; Hopes We or Britain Will Act as Intermediary to Arrange Negotiations With Japan. DESPAIRS OF LEAGUE AID But Observers Think Russia Is More Likely to Further Plan Because of Her Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/gets-into-bank-of-england-by-way-of-an-open-window.html | Gets Into Bank of England By Way of an Open Window | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/title-conveyance-urged-referee-seeks-to-hasten-minority-bondholders.html | TITLE CONVEYANCE URGED; Referee Seeks to Hasten Minority Bondholders in Queens. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/gains-in-new-insurance-union-central-of-cincinnati-goes-against.html | GAINS IN NEW INSURANCE.; Union Central of Cincinnati Goes Against General Trend. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/truce-in-oil-dispute-britain-and-persia-favorable-to-benes-proposal.html | TRUCE IN OIL DISPUTE.; Britain and Persia Favorable to Bene's Proposal of New Pact. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mlaughlin-urges-penal-law-changes-bronx-prosecutor-proposes-five.html | M'LAUGHLIN URGES PENAL LAW CHANGES; Bronx Prosecutor Proposes Five Bills -- One Would Shorten Time in Picking Jury. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ship-men-defend-ocean-mail-rates-national-committee-declares-cuts.html | SHIP MEN DEFEND OCEAN MAIL RATES; National Committee Declares Cuts Proposed in Congress Would Destroy Industry. BIG SAVINGS ARE CITED Group Compares Costs Now With Those Under Operation by the Government. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/clinton-takes-lead-in-school-net-play-first-and-second-teams-each.html | CLINTON TAKES LEAD IN SCHOOL NET PLAY; First and Second Teams Each Tally 6 Points as Tourney Opens at 369th Armory. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/machado-says-foes-stir-cuban-unrest-president-accuses-them-of.html | MACHADO SAYS FOES STIR CUBAN UNREST; President Accuses Them of Killing Innocent Persons in Terror Campaign. DENIES HE IS A DICTATOR Opposition Is Open, Courts Are Free and Curbs Are Bar to Anarchy, He Asserts. FOES OF MACHADO BLAMED FOR UNREST | True | By Russell Porter.special Cable To The New York Times.by Russell Porter. | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/jersey-marine-association-elects.html | Jersey Marine Association Elects. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/tales-of-the-hot-stove-league.html | Tales of the Hot Stove League. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mexico-appoints-envoy-fernando-gonzalez-roa-is-named-ambassador.html | MEXICO APPOINTS ENVOY.; Fernando Gonzalez Roa Is Named Ambassador to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/friends-to-aid-prince-court-defers-gerguson-sentence-to-hear.html | FRIENDS TO AID "PRINCE"; Court Defers Gerguson Sentence to Hear Character Witnesses. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/woman-sentenced-to-die-mrs-stankiewicz-of-pennsylvania-admitted.html | WOMAN SENTENCED TO DIE; Mrs. Stankiewicz of Pennsylvania Admitted Killing Husband. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mexican-five-loses-in-indiana.html | Mexican Five Loses in Indiana. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/80000-theft-laid-to-woman-broker-miss-edna-v-obrien-accused-by.html | $80,000 THEFT LAID TO WOMAN BROKER; Miss Edna V. O'Brien, Accused by Physician of Keeping Her Securities, Is Arrested. DENIES ANY WRONGDOING Is Seized in Fifth Av. Offices on Her Failure to Explain Absence of Stock to State Prosecutor. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/eleven-properties-sold-at-auction-plaintiffs-in-foreclosure-get.html | ELEVEN PROPERTIES SOLD AT AUCTION; Plaintiffs in Foreclosure Get Five Manhattan Parcels and Six in the Bronx. | True | By Daniel Greenwald.by I. Lincoln Seide.by Edwin J. McDonald.BY James R. Murphy.by Henry Brady.by Thomas F. Burchill.by Robert Fishel. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lehman-hears-milk-plea-watertown-editor-urges-control-body-for.html | LEHMAN HEARS MILK PLEA.; Watertown Editor Urges Control Body for Higher Prices. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bankruptcy-bill-passes-the-house-vote-of-201-to-43-is-quickly-taken.html | BANKRUPTCY BILL PASSES THE HOUSE; Vote of 201 to 43 Is Quickly Taken Under Rules Suspension and Plan Goes to Senate. TAMMANY MEN ARE SPLIT Five Members Fight Measure After Mayor O'Brien's Opposition -- Sharp 2-Hour Debate. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/roosevelt-at-51-celebrates-his-birthday-cuts-80pound-cake-for.html | Roosevelt, at 51, Celebrates His Birthday; Cuts 80-Pound Cake for Georgia Children | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/peru-seen-as-displeased-at-us.html | Peru Seen as Displeased at Us. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/packers-condemn-allotment-plan-committee-is-told-that-price-of-pork.html | PACKERS CONDEMN ALLOTMENT PLAN; Committee Is Told That Price of Pork to the Consumer Would Be Doubled. EDITOR DEFENDS THE BILL W.R. Ronald Says It Is Not Sales Tax -- Shipstead Asks Taking Over of All Farm Loans. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/australians-make-reply-answer-english-note-regarding-cricket.html | AUSTRALIANS MAKE REPLY.; Answer English Note Regarding Cricket Controversy. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/widtman-wins-cue-test-upsets-craft-in-us-amateur-pocket-billiard.html | WIDTMAN WINS CUE TEST.; Upsets Craft in U.S. Amateur Pocket Billiard Event. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/state-aid-to-education.html | State Aid to Education. | True | EDNA BLUE TONKS. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/standard-merger-called-imminent-kr-kingsbury-expects-california-and.html | STANDARD MERGER CALLED 'IMMINENT'; K.R. Kingsbury Expects California and Jersey Oil Companies to Join. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/railroads-income-rose-in-december-tentative-data-show-first.html | RAILROADS' INCOME ROSE IN DECEMBER; Tentative Data Show First Increase Over a Year Before Since August, 1929. GAIN OF 5.3% BY 48 LINES Santa Fe and Norfolk & Western Among Carriers Reporting Advances Over 1931. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/12000000-offer-by-rail-terminal-5-bonds-held-by-rfc-for-loan-on.html | $12,000,000 OFFER BY RAIL TERMINAL; 5% Bonds Held by R.F.C. for Loan on Cincinnati Project Are Priced at Par. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/erie-would-extend-bonds-applies-to-icc-for-5-years-delay-on-4616000.html | ERIE WOULD EXTEND BONDS; Applies to I.C.C. for 5 Years' Delay on $4,616,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hitler-news-fails-to-stir-wall-st-reaction-of-markets-is-mild-marks.html | HITLER NEWS FAILS TO STIR WALL ST.; Reaction of Markets Is Mild -- Marks Off 5 Points, Bonds Decline Moderately. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/300-reds-routed-in-eviction-row-demonstrators-dispersed-as-they-try.html | 300 REDS ROUTED IN EVICTION ROW; Demonstrators Dispersed as They Try to Pass Police Line at Sixth St. Building. 17 LOSE HOMES IN BRONX Sympathizers Look On Quietly While Furniture of Rent Strikers Is Removed. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/denies-greenburgh-writ-court-rules-incinerator-is-not-a-public.html | DENIES GREENBURGH WRIT.; Court Rules Incinerator Is Not a Public Nuisance. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/big-cut-in-electric-rates-announced-to-philadelphia.html | Big Cut in Electric Rates Announced to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/trust-shows-rise-in-stocks-value-petroleum-corporation-reports-net.html | TRUST SHOWS RISE IN STOCK'S VALUE; Petroleum Corporation Reports Net of $7.23 a Share at End of Last Year. CHANCES IN PORTFOLIO E.W. Sinclair Added to Board and Number Cut to Fourteen From Thirty-seven. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/c-o-hasselbarth.html | C. O. HASSELBARTH. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ask-publicity-ban-on-small-aid-loan-legislators-urge-that-congress.html | ASK PUBLICITY BAN ON SMALL AID LOAN; Legislators Urge That Congress Curb News on Those Under $100,000. CHENEY CALLS ON WAGNER Points Out Small Banks Fear Result of Borrowing and Have No Money for Crop Needs. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/marriage-announcement-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/captain-robert-cook-i-capital-militia-official-and-super-visor-for.html | CAPTAIN ROBERT COOK. I; Capital Militia Official and Super-visor for Metropolitan Life. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/chinese-defeated-again-fail-in-third-attack-on-japanese-at-the.html | CHINESE DEFEATED AGAIN.; Fail in Third Attack on Japanese at the Great Wall. | True | | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/british-cabinet-discusses-debts-considers-them-hour-and-half-but.html | BRITISH CABINET DISCUSSES DEBTS; Considers Them Hour and Half, but Defers Decisions Till Lindsay Arrives. HAS NO WORD FROM ENVOY Ambassador Talked Of to Conduct Negotiations, but Selection Is Deemed Improbable. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/krone-sent-down-by-danish-crisis-fresh-break-of-a-cent-sweeps-price.html | KRONE SENT DOWN BY DANISH CRISIS; Fresh Break of a Cent Sweeps Price Here to 15.62c, the Lowest Since 1924. STERLING MOVES HIGHER French and Swiss Francs Also Advance, but Canadian Dollar Declines. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/gain-in-investments-shown-in-bank-report-rise-of-17000000-in.html | GAIN IN INVESTMENTS SHOWN IN BANK REPORT; Rise of $17,000,000 in Borrowings at All Banks Appears in Federal Bank Weekly Report. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/canadian-group-pleased.html | Canadian Group Pleased. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bars-rehearing-on-gas-commission-orders-new-rates-in-kings.html | BARS REHEARING ON GAS; Commission Orders New Rates in Kings Effective Tomorrow. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/livingston-service-today-i-men-in-many-fields-to-be-honorary.html | ; LIVINGSTON SERVICE TODAY ! i; Men In Many Fields to Be Hon- | orary Pallbearers. I | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/nebraska-names-conciliators.html | Nebraska Names Conciliators. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/john-kolle.html | JOHN KOLLE. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/exkaiser-remains-calm-crown-prince-also-at-doorn-declines-to.html | EX-KAISER REMAINS CALM.; Crown Prince, Also at Doorn, Declines to Discuss Hitler. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/stimson-rejects-perus-argument-notifies-lima-that-reply-on-dispute.html | STIMSON REJECTS PERU'S ARGUMENT; Notifies Lima That Reply on Dispute With Colombia Is Unsatisfactory. BRAZIL EXPECTS ACCORD Geneva Hears the Peruvians Are Angry at League Intervention and More So at Ours. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/discuss-mccrory-leases-landlords-meet-here-to-consider-interests-in.html | DISCUSS McCRORY LEASES; Landlords Meet Here to Consider Interests in Receivership. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/stimson-note-hailed-in-chile.html | Stimson Note Hailed in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/prince-of-wales-to-captain-the-worplesdon-golf-club.html | Prince of Wales to Captain The Worplesdon Golf Club | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/jury-split-in-assault-case.html | Jury Split In Assault Case. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/jay-porter-treat-i.html | ! JAY PORTER TREAT. I | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/koenig-faces-new-test-republican-advisory-group-to-act-on-demands.html | KOENIG FACES NEW TEST.; Republican Advisory Group to Act on Demands for Ouster. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/to-hold-title-swim-meet-ncaa-decides-to-stage-event-as-result-of.html | TO HOLD TITLE SWIM MEET; N.C.A.A. Decides to Stage Event as Result of Mail Vote. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/miss-guggolz-is-victor-wins-womens-foils-tourney-at-salle-darmes.html | MISS GUGGOLZ IS VICTOR.; Wins Women's Foils Tourney at Salle d'Armes Vince. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/flynn-in-annual-report-urges-that-state-control-amateur-bouts.html | Flynn, in Annual Report, Urges That State Control Amateur Bouts Instead of A.A.U. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/stocks-mark-time-in-advance-of-united-states-steel-dividend-meeting.html | Stocks Mark Time in Advance of United States Steel Dividend Meeting -- German Bonds Lead Decline. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/pecora-subpoenas-3-in-stock-inquiry-national-city-bank-officials.html | PECORA SUBPOENAS 3 IN STOCK INQUIRY; National City Bank Officials Called by New Counsel for Senate Group. HEARINGS TO BE RUSHED Mitchell, Rentschler and Sylvester to Testify on Feb. 21 as Time Allotment Nears End. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/sales-in-south-hit-futures-in-cotton-prenotice-day-liquidation-also.html | SALES IN SOUTH HIT FUTURES IN COTTON; Pre-Notice Day Liquidation Also Is Felt in Decline of 9 to 12 Points. EXPORTS OFF FROM 1932 Reports of No Likelihood of Cuts in Acreage Are Confirmed by Survey From Memphis. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/chile-considers-tariff-rise.html | Chile Considers Tariff Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/old-jewelry-for-relief-means-suggested-to-swell-fund-for-the.html | OLD JEWELRY FOR RELIEF.; Means Suggested to Swell Fund for the Unemployed. | True | CHAS. K. GILBERT, Chairman. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/byrd-sails-again-for-pole-in-fall-starts-assembling-supplies-and.html | BYRD SAILS AGAIN FOR POLE IN FALL; Starts Assembling Supplies and Outfitting the Old Cutter Bear at Boston. TAKING 40 MEN, 150 DOGS Crew Expected to Include Many Veterans of Admiral's First Antarctic Expedition. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/john-buddington-ebbs-i.html | JOHN BUDDINGTON EBBS. i | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bermuda-gale-lessens-furness-liner-breaks-moorings-is-scheduled-to.html | BERMUDA GALE LESSENS; Furness Liner Breaks Moorings -- Is Scheduled to Sail Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bill-banning-strikes-passed-in-denmark-will-bar-lockout-of-150000.html | BILL BANNING STRIKES PASSED IN DENMARK; Will Bar Lockout of 150,000 Tomorrow -- Police Rout Red Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/general-cancellation-denied.html | General Cancellation Denied. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/rangers-play-tonight-meet-red-wing-sextet-in-league-game-at-the.html | RANGERS PLAY TONIGHT.; Meet Red Wing Sextet in League Game at the Garden. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/energy-from-atoms.html | ENERGY FROM ATOMS. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/new-clue-to-wh-taylor-son-going-to-florida-to-aid-search-hears.html | NEW CLUE TO W.H. TAYLOR; Son, Going to Florida to Aid search Hears Father Was Seen Sunday. | True | Special to THE NEW YORK TIMES. | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/statement-on-debts-clarified-by-howell-senator-points-out-that.html | STATEMENT ON DEBTS CLARIFIED BY HOWELL; Senator Points Out That French Payments Since Settlement Are Less Than War Supplies. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/suicide-delays-commuters.html | Suicide Delays Commuters. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/delaware-repealer-wins-house-passes-measure-24-to-8-after-argument.html | DELAWARE REPEALER WINS; House Passes Measure, 24 to 8, After Argument by P.S. du Pont. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/arms-embargo-move-is-made-in-the-house-mcreynolds-dissatisfied-with.html | ARMS EMBARGO MOVE IS MADE IN THE HOUSE; McReynolds, Dissatisfied With Senate Delay, Asks Authority for President. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/connecticut-plant-adds-to-force.html | Connecticut Plant Adds to Force. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/87-antoists-jailed-in-a-day-as-962-cases-set-a-record.html | 87 Antoists Jailed in a Day as 962 Cases Set a Record | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/zodda-outpoints-wolfe-scores-in-feature-bout-of-five-rounds-at.html | ZODDA OUTPOINTS WOLFE; Scores in Feature Bout of Five Rounds at Coliseum. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/new-police-fees-to-bring-in-791404-obrien-approves-mulrooneys.html | NEW POLICE FEES TO BRING IN $791,404; O'Brien Approves Mulrooney's Proposal to Raise Present Charges and Add Others. TAXI LICENSES DOUBLED Mayor and Tremaine Confer on Water and Finance -- Justices Take 10% Cut. NEW POLICE FEES TO BRING IN $791,404 | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/woman-found-dead-on-highway.html | Woman Found Dead on Highway. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-erastus-w-bulkley.html | MRS. ERASTUS W. BULKLEY. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/believes-bombers-here-philadelphia-judge-urges-new-york-aid-in-di.html | BELIEVES BOMBERS HERE.; Philadelphia Judge Urges New York Aid in Di Silvestro Case. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/maman-l-d-cragin-wed-to-fnhoward-ceremony-in-municipal-chapel-uthe.html | \MAMAN L.D. CRAGIN \ WED TO F.N.HOWARD; Ceremony in Municipal Chapel uThe Bride Is Related to Notable Families. ] I uuuuuu i | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/grace-moore-ill-out-of-cast.html | Grace Moore Ill; Out of Cast. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/favors-pennsylvania-power-issue.html | Favors Pennsylvania Power Issue. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/paraguay-reports-air-raid.html | Paraguay Reports Air Raid. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/emperor-jones-again-tibbett-in-title-role-for-sixth-time-hansel-and.html | EMPEROR JONES" AGAIN.; Tibbett in Title Role for Sixth Time -- "Hansel and Gretel." | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/push-fight-for-free-lighterage.html | Push Fight for Free Lighterage. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/loan-refinancing-asked.html | Loan Refinancing Asked. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/us-amateur-hockey-tourney-to-open-in-garden-march-12.html | U.S. Amateur Hockey Tourney To Open in Garden March 12 | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bulldog-for-roosevelt-48pound-animal-will-be-sent-from-coast-by.html | BULLDOG FOR ROOSEVELT.; 48-Pound Animal Will Be Sent From Coast by Plane. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lima-disperses-reds-demonstration-held-in-protest-against-political.html | LIMA DISPERSES REDS; Demonstration Held in Protest Against Political Arrests. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/garner-at-theatre-enjoys-actors-gibes-makes-an-unusual-concession.html | GARNER AT THEATRE ENJOYS ACTORS' GIBES; Makes an Unusual Concession by Going Abroad in the Capital at Night. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/maryc-gawthrop-engaged-to-marry-i-i-i-her-betrothal-to-george-edward.html | MARYC.GAWTHROP \ ENGAGED TO MARRY i; i Her Betrothal to George Edward Kent Jr. Is Announced by Her Mother in Bermuda. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/23-film-plays-put-into-receivership-paramount-bondholders-plea-is.html | 23 FILM PLAYS PUT INTO RECEIVERSHIP; Paramount Bondholder's Plea Is Granted to Guard the Pictures Against Seizure. VALUED AT $10,000,000 Held by Subsidiary, Whose Notes Were Used to Secure Loans From Banks. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/medical-service-at-1-a-week-seen-physicians-guilds-could-give-full.html | MEDICAL SERVICE AT $1 A WEEK SEEN; Physicians' Guilds Could Give Full Care for Low Fee, Says Evans Clark in Book. AND EARN MORE BESIDES Keeping Patient Well Would Be Aim of Plan Urged After Inquiry by 20th Century Fund. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ucla-cuts-program-baseball-is-dropped-and-tennis-trips-are-canceled.html | U.C.L.A. CUTS PROGRAM.; Baseball Is Dropped and Tennis Trips Are Canceled. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/george-hayes.html | GEORGE HAYES. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/jerseys-relief-problem.html | JERSEY'S RELIEF PROBLEM. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/fund-for-neediest-gets-4985.html | Fund for Neediest Gets $49.85. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/robert-f-tatman-i.html | ROBERT F. TATMAN. i | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ferris-w-pronk.html | FERRIS W. PRONK. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/other-weddings-lorduknapp.html | Other Weddings; LorduKnapp. | True | Special to THE NEW YORK TIJEL | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/army-dredge-overdue-chinook-with-74-aboard-is-hunted-off-virginia.html | ARMY DREDGE OVERDUE; Chinook, With 74 Aboard, Is Hunted Off Virginia. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bill-for-a-communications-and-power-board-as-roosevelt-proposed-is.html | Bill for a Communications and Power Board, As Roosevelt Proposed, Is Offered in House | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mr-rogers-sizes-up-the-news-from-an-entirely-new-angle.html | Mr. Rogers Sizes Up the News From an Entirely New Angle | True | To the Editor of The New York Times:WILL ROGERS. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hoover-pays-tribute-to-william-mkinley-ohioans-applaud-address-at.html | HOOVER PAYS TRIBUTE TO WILLIAM M'KINLEY; Ohioans Applaud Address at 90th Birthday Observance in Washington. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/de-valera-planning-changes-in-cabinet-will-relieve-vice-president.html | DE VALERA PLANNING CHANGES IN CABINET; Will Relieve Vice President of Portfolio to Permit Him to Aid With Foreign Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/legion-head-hits-cuts-in-defense-johnson-tells-womens-conference-in.html | LEGION HEAD HITS CUTS IN DEFENSE; Johnson Tells Women's Conference in Capital That Nation's Safety Is at Stake. 1920 STRENGTH IS URGED General Richards and Admiral Upham Stress Needs of the Marines and the Navy. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/cent-gasoline-tax-renewed-by-house-glass-steagall-expansion-act-is.html | CENT GASOLINE TAX RENEWED BY HOUSE; Glass-Steagall Expansion Act Is Also Extended as the Rules Are Suspended. VOTE ON LEVY IS FOUGHT Rankin Challenges It on Ground of No Quorum, but Speaker Garner Rules It Carried. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lindsay-sailing-on-europa-today-jd-mooney-export-company-head-and.html | LINDSAY SAILING ON EUROPA TODAY; J.D. Mooney, Export Company Head, and Nelson Doubleday Also Are Going Abroad. MALCOLM CAMPBELL DUE Will Arrive on Aquitania to Seek New Auto Speed Record -- Dr. MacLeod to Go on Cruise. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-otto-grau.html | MRS. OTTO GRAU. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/whitehllunirdllnger.html | WhitehlluNirdllnger. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/jews-plan-board-to-foster-ideals-rabbis-and-laymen-will-join-in.html | JEWS PLAN BOARD TO FOSTER IDEALS; Rabbis and Laymen Will Join in Effort to Perpetuate Orthodox Customs. $1,200,000 DRIVE ORDERED Union Closes Meeting After Acting on Goldstein Proposal to Raise Needed Funds. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/homes-plea-for-silver-aids-market-here-coffee-hides-also-rise.html | Home's Plea for Silver Aids Market Here; Coffee, Hides Also Rise; Other Prices Off | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/paris-firm-after-weakness.html | Paris Firm After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/league-issue-goes-to-ruler-of-japan-foreign-minister-suddenly-puts.html | LEAGUE ISSUE GOES TO RULER OF JAPAN; Foreign Minister Suddenly Puts Off Reply After Talk With Emperor on Policy. TALK OF QUITTING WANES New Caution Over Breaking Off of Conciliation Is Shown Even by War Minister. | True | By Hugh Byas.wireless To the New York Times. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/held-as-hotel-robber-bail-refused-exconvict-after-3-holdups-in.html | HELD AS HOTEL ROBBER.; Bail Refused Ex-Convict After 3 Hold-Ups in Night. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/baiguera-triumphs-on-knockout-in-5th-scores-over-montagna-in-main.html | BAIGUERA TRIUMPHS ON KNOCKOUT IN 5TH; Scores Over Montagna in Main Event at St. Nicholas Arena, Referee Halting the Bout. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/holds-wheat-ban-ended-newspaper-says-britain-will-accept-canadian.html | HOLDS WHEAT BAN ENDED.; Newspaper Says Britain Will Accept Canadian Crop Via Our Ports. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-townsend-hostess-entertains-with-a-luncheon-in-the-georgian.html | MRS. TOWNSEND HOSTESS.; Entertains With a Luncheon in the Georgian Room at the Pierre. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/john-jacob-astor-reported-engaged-italian-admirals-daughter-says.html | JOHN JACOB ASTOR REPORTED ENGAGED; Italian Admiral's Daughter Says Donna Cristiana Tor- Ionia Is to Be His Bride.     I DENIED BY GIRL'S MOTHER Mr. Astor Will Receive $3,000,000 in AugustuReported Fiancee Daughter of Italian Prince. I  _____ I | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/connecticut-companies-act.html | Connecticut Companies Act. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/roos-follower-bolts-reitz-leaves-government-bench-in-south-african.html | ROOS FOLLOWER BOLTS.; Reitz Leaves Government Bench In South African Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/difficulties-of-unemployment.html | Difficulties of Unemployment. | True | PUZZLED. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/join-fight-on-rise-in-lake-coal-rate-mine-owners-of-north-and-south.html | JOIN FIGHT ON RISE IN LAKE COAL RATE; Mine Owners of North and South Argue to I.C.C. Against Plea for 30-Cent Increase. WANT RAIL CHARGES CUT They Argue This Would Prevent the Diversion to Cheap Carriers and Not "Distort Picture." | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/text-of-governor-lehmans-message-offering-plans-for-balancing-state.html | Text of Governor Lehman,s Message Offering Plans for Balancing State Budget; Serious Financial Plight of State Depicted in Message to the Legislature. PROSPECTIVE DEFICIT BIG Shrinkage of Revenues Has Coincided With Increases In Fixed Charges. States Finances are Discussed at Length to Point the Need of New Taxation | True | HERBERT H. LEHMAN, Governor. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/3-in-illinois-life-indicted-in-crash-j-w-stevens-and-his-two-sons.html | 3 IN ILLINOIS LIFE INDICTED IN CRASH; J. W. Stevens and His Two Sons Are Named in Bills Voted in Chicago. BONDS FOR EACH $25,000 Conspiracy and Embezzlement, Causing $150,000,000 Failure, Are the Charges. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/welcomes-dress-factory-inquiry.html | Welcomes Dress Factory Inquiry. | True | | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/automobile-production-index-up-sharply-december-registrations-give.html | Automobile Production Index Up Sharply; December Registrations Give Chrysler Lead | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/561368-is-left-by-fitzrandolph-retired-brokers-bequests-to-columbia.html | $561,368 IS LEFT BY FITZ-RANDOLPH; Retired Broker's Bequests to Columbia and Metropolitan Museum $225,184 Each. $1,244,753 IN GEER ESTATE Daughter of O.B. Potter Had Share in Midtown Realty -- Property of E.C. Mollar Worth $199,258. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/apartment-at-auction-park-avenue-house-will-be-sold-by-henry-brady.html | APARTMENT AT AUCTION ; Park Avenue House Will Be Sold by Henry Brady Tomorrow. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/rev-samuel-d-chown-was-former-superintendent-of-the-methodist.html | REV. SAMUEL D. CHOWN; Was Former Superintendent of the Methodist Church in Canada. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/emil-vossbruch.html | EMIL VOSSBRUCH. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/business-leaders-ask-debt-revision-resolution-urging-an-early.html | BUSINESS LEADERS ASK DEBT REVISION; Resolution Urging an Early Adjustment Prepared for State Meeting Feb. 2. RM SUBSIDIES OPPOSED Committee Condemns Allotment ans as Unfair to Public -- Sees Recovery Impeded. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/woman-to-quit-after-38-years-as-lenox-telephone-manager.html | Woman to Quit After 38 Years As Lenox Telephone Manager | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lose-homes-in-buffalo-nearly-3900-evictions-by-foreclosure-in-three.html | LOSE HOMES IN BUFFALO; Nearly 3,900 Evictions by Foreclosure in Three Years. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ryerson-with-70-wins-golf-medal-new-yorkers-subpar-round-gives-him.html | RYERSON, WITH 70, WINS GOLF MEDAL; New Yorker's Sub-Par Round Gives Him Laurels in Club Champions' Tourney. THREE TIED FOR SECOND Goodwin, Kirouac and Merrill Card 71 Each as Play Gets Under Way at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/cabinet-bars-experiments.html | Cabinet Bars Experiments. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/two-nuns-rescued-from-yacht-basin-woman-and-butler-assist-victims.html | TWO NUNS RESCUED FROM YACHT BASIN; Woman and Butler Assist Victims After Auto Plunges Into Long Island Canal. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/moderate-cabinet-planned-in-france-daladier-is-unable-to-get.html | MODERATE CABINET PLANNED IN FRANCE; Daladier Is Unable to Get Socialist Support and Turns to Centre. HITLER IS MADE AN ISSUE Premier-Designate Rejects Left Demands for Cut in Military Budget on Berlin News. MODERATE CABINET PLANNED IN FRANCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/seek-obrien-as-witness-defendants-in-saratoga-county-auto-suit-move.html | SEEK OBRIEN AS WITNESS; Defendants in Saratoga County Auto suit Move to Subpoena Mayor | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/subway-extension-nears-standstill-city-unlikely-to-spend-any-more.html | SUBWAY EXTENSION NEARS STANDSTILL; City Unlikely to Spend Any More This Year Outside of $1,462,925 Already Voted. FEDERAL LOAN BARRED Self-Liquidating Clause Prevents R.F.C. Aid -- Judgments Due on Condemnation Awards. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/killed-by-voltage-in-jersey-plant.html | Killed by Voltage in Jersey Plant. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/direct-talks-urged-by-president-of-peru-as-best-way-to-keep-peace.html | Direct Talks Urged by President of Peru as Best Way to Keep Peace With Colombia | True | By Colonel L.m. Sanchez Cerro, President of Republic of Peru.copyright, 1933, By the Nana, Inc., and the New York Times. I | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/the-cost-of-transportation.html | The Cost of Transportation. | True | FLETCHER AGNEW. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/extols-roosevelt-in-house-speech-ludlow-calls-attention-to-the.html | EXTOLS ROOSEVELT IN HOUSE SPEECH; Ludlow Calls Attention to the President-Elect's Birthday Amid Bursts of Applause. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/-turkey-cabinet-is-revived-as-leaders-lunch-with-lehman.html | ' Turkey Cabinet' Is Revived As Leaders Lunch With Lehman | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/vern-mccoy.html | VERN McCOY. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/baltimore-utility-nets-429-a-share-consolidated-gas-electric-light.html | BALTIMORE UTILITY NETS $4.29 A SHARE; Consolidated Gas, Electric Light and Power Reports $6,152,158 for 1932. $7,197,484 YEAR BEFORE Earnings in the Fourth Quarter $1,547,238 -- Charges Against Corporate Surplus. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/miss-janet-seed-to-wed-on-feb-18-i-she-will-be-married-to-dr.html | MISS JANET SEED TO WED ON FEB. 18; I She Will Be Married to Dr. R. Hasbrouck Shrady in St. Thomas Church. MISS UNCER ATTENDANT John C. Spalding to Be Best Man -uBridegroom-Elect Is Grandson of Late Dr. G. F. Shrady. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/somewhat-frivolous.html | Somewhat Frivolous. | True | By Brooks Atkinson. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/province-of-british-columbia.html | Province of British Columbia. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/inquiry-on-coolies-to-be-opened-today-206-brought-as-passengers-for.html | INQUIRY ON COOLIES TO BE OPENED TODAY; 206 Brought as Passengers for Crews of Two Ships to Face Ellis Island Boards. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/german-adventure-watched-in-britain-reichs-attitude-on-arms-to-be.html | GERMAN 'ADVENTURE' WATCHED IN BRITAIN; Reich's Attitude on Arms to Be Awaited With Misgiving, Says The London Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/kieckhefer-beaten-by-layton-50-to-33-victory-keeps-sedalia-star-in.html | KIECKHEFER BEATEN BY LAYTON, 50 TO 33; Victory Keeps Sedalia Star in the Running for the World's Three-Cushion Title. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/5567905-earned-by-curtis-publishing-report-shows-net-income-for.html | $5,567,905 EARNED BY CURTIS PUBLISHING; Report Shows Net Income for 1932 Equivalent to $6.19 a Share on Preferred. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/william-stetson-rogers.html | WILLIAM STETSON ROGERS. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/get-140-in-jersey-store-holdup.html | Get $140 in Jersey Store Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/held-in-jersey-killing-suspect-admits-shooting-but-contends-it-was.html | HELD IN JERSEY KILLING.; Suspect Admits Shooting, but Contends It Was an Accident. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/dr-frederick-w-duncker.html | DR. FREDERICK W. DUNCKER. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/finds-death-rate-raised-by-slump-wynne-disputes-theory-that-public.html | FINDS DEATH RATE RAISED BY SLUMP; Wynne Disputes Theory That Public Health Is Better in Periods of Distress. PLEADS FOR MEDICAL AID Welfare Council Acts to Have Funds for Care Included in All Relief Appropriations. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/switzerland-decides-to-trade-with-russia-to-create-work.html | Switzerland Decides to Trade With Russia to Create Work | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/education-budget-cut-still-further-board-approves-final-slash.html | EDUCATION BUDGET CUT STILL FURTHER; Board Approves Final Slash Totaling $2,638,010 -- New Rule on Absence Refunds. FALSE ECONOMY CHARGED Abolition of Training Colleges Will Cost City Money, Dr. A.F. Myers Tells Protest Meeting. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/50-seized-in-cleveland-relief-riot.html | 50 Seized in Cleveland Relief Riot. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/argentine-state-to-revise-loans-province-of-buenos-aires-unable-to.html | ARGENTINE STATE TO REVISE LOANS; Province of Buenos Aires Unable to Meet Service on External Bonds. $70,000,000 IS INVOLVED Offer to Holders Expected Soon, Pursuant to Legislation for Temporary Relief. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/karl-f-snow.html | KARL F. SNOW. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/italy-society-elects-henry-p-fletcher-made-president-dr-butler.html | ITALY SOCIETY ELECTS.; Henry P. Fletcher Made President -- Dr. Butler Again Heads Board. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/reading-opens-electric-branch.html | Reading Opens Electric Branch. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mortgagees-stay-200000000-debt-of-iowas-farmers-insurance-companies.html | MORTGAGEES STAY $200,000,000 DEBT OF IOWA'S FARMERS; Insurance Companies Here Act to Suspend Foreclosures Pending Legal Relief. GOVERNOR'S PLEA HEEDED Policy Announced by New York Life Followed by Other Eastern Organizations. NEBRASKA NAMES BOARD Bryan Appoints Seven Conciliators as Debtors' Resistance Drive Spreads Through West. IOWA FARMERS GET DEBT MORATORIUM | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/agreed-on-arrangements-roosevelt-says-he-made-no-accord-with.html | AGREED ON ARRANGEMENTS; Roosevelt Says He Made No Accord With Lindsay on Debts. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/aid-asked-for-needy-students.html | Aid Asked for Needy Students. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/jones-has-a-69-on-coast-is-one-under-par-in-match-with-the-dutra.html | JONES HAS A 69 ON COAST.; Is One Under Par in Match With the Dutra Brothers. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/resistance-drive-spreads.html | Resistance Drive Spreads. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/rev-gordon-m-russell-i.html | REV. GORDON M. RUSSELL. I | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/no-princeton-playoff-impossible-for-harvard-sextet-to-play-third.html | NO PRINCETON PLAY-OFF.; Impossible for Harvard Sextet to Play Third Game, Says Bingham. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/john-g-strickler.html | JOHN G. STRICKLER. | True | Special to Tnz NEW 'ORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/expect-dullness-to-put-up-wheat-traders-see-signs-of-activity-on.html | EXPECT DULLNESS TO PUT UP WHEAT; Traders See Signs of Activity on Way, With Stabilized Market a Result. DAYS ADVANCE IS 1/4 TO 3/8 C Liquidation of Long Line Lowers Corn -- Rye, Barley and Oats Change Little. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/time-for-bond-deposits-extended.html | Time for Bond Deposits Extended. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hitler-puts-aside-aim-to-be-dictator-german-cabinet-also-reveals.html | HITLER PUTS ASIDE AIM TO BE DICTATOR; German Cabinet Also Reveals Shift by Conservatives Who Once Barred Him. NAZI'S RISE WAS RAPID Imprisoned for Munich Revolt in 1923, He Later Led 6,000,000 in National Election. LONG AN ALIEN IN REICH Industrialists of Rhineland and the Ruhr Are Believed to Have Forced Coalition Rule. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-mary-hulett.html | MRS. MARY HULETT. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/gov-lehmans-revenue-proposals.html | Gov. Lehman's Revenue Proposals | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/1000000-film-contract-made.html | $1,000,000 Film Contract Made. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/the-state-budget.html | THE STATE BUDGET. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/miss-camperio-confirms-father.html | Miss Camperio Confirms Father. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/attack-made-on-fort-corrales.html | Attack Made on Fort Corrales. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bank-of-us-group-asks-lehman-to-act-depositor-delegation-requests.html | BANK OF U.S. GROUP ASKS LEHMAN TO ACT; Depositor Delegation Requests Governor to Seek R.F.C. Loan to Repay Them. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/business-firms-rent-in-midtown-two-companies-move-to-north-on-east.html | BUSINESS FIRMS RENT IN MIDTOWN; Two Companies Move to North on East Side of Manhattan. SOME FIRMS EXPANDING Clothing Makers Rent Additional Floor in West 23d Street -- Shoe Chain Adds Link. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/sues-pressed-steel-car.html | Sues Pressed Steel Car. | True | | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/new-nyu-head-here-dr-chase-arrives-to-confer-with-university.html | NEW N.Y.U. HEAD HERE; Dr. Chase Arrives to Confer With University Officials. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/italians-acclaim-the-hitler-regime-press-is-joyful-expecting-aid-to.html | ITALIANS ACCLAIM THE HITLER REGIME; Press Is Joyful, Expecting Aid to Clarification of European Situation. FOREIGN FEARS SCOUTED World Too Much Changed to Permit Repetition of Past Errors, Says Fascist Paper, | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/anna-c-wheeler-has-church-bridal-married-to-maurice-f-rourke-in-st.html | ANNA C. WHEELER HAS CHURCH BRIDAL; Married to Maurice F. Rourke in St. Thomas the Apostle in Hartford, Conn. CHANCELLOR OFFICIATES Miss Helen Flynn Is the Maid of HonorsCouple's Wedding Trip to Havana. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/business-world.html | BUSINESS WORLD. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/an-antihoarding-day.html | An Anti-Hoarding Day. | True | ERNEST GRAY KELLER. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-john-r-carter-dies-in-france-at-67-member-of-stolen-island.html | MRS. JOHN R. CARTER DIES IN FRANCE AT 67; Member of Stolen Island Family and Wife of American Banker in Paris and Ex-Diplomat. | True | Wireless to THH NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/scots-here-observe-burns-anniversary-presentday-need-for-spirit.html | SCOTS HERE OBSERVE BURNS ANNIVERSARY; Present-Day Need for Spirit Like That of the Famous Poet Stressed by Speakers. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/absurd-says-girls-mother.html | Absurd," Says Girl's Mother. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/4-senators-likely-to-be-in-cabinet-roosevelt-is-reported-to-have.html | 4 SENATORS LIKELY TO BE IN CABINET; Roosevelt Is Reported to Have Picked Glass, Walsh, Hull and Possibly Cutting. POST FOR MISS PERKINS As Parley Arrives, President-elect Makes Clear That He Alone Will Select Aides. | True | By James A. Hagerty.special To The New York Times. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/brazil-confident-of-peace.html | Brazil Confident of Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/curb-on-pollution-sought-in-jersey-bills-in-legislature-would.html | CURB ON POLLUTION SOUGHT IN JERSEY; Bills in Legislature Would Create Tri-State Board With New York and Connecticut. JAYNE FOUGHT IN SENATE Republicans Seek to Rebuke Ex-Senator Named as Judge -- Raritan Report Submitted. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/fire-department.html | Fire Department. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/sinfonietta-gives-novelties.html | Sinfonietta Gives Novelties. | True | H.H. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/harlem-hospital-inquiry-opens.html | Harlem Hospital Inquiry Opens. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/book-notes.html | BOOK NOTES | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/denies-backing-goebel-knights-of-columbus-head-testifies-in-stock.html | DENIES BACKING GOEBEL; Knights of Columbus Head Testifies in Stock Fraud Case. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/urge-price-here-as-tariff-basis-representatives-of-industry-and.html | URGE PRICE HERE AS TARIFF BASIS, Representatives of Industry and Labor Tell Commission It Would End Dumping. HILL BILL ALSO FAVORED Witnesses Before House Committee Praise Plan to Raise Rates Against Low Currencies. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/woolworth-earns-227-a-share-net-income-for-1932-compares-with-424-a.html | WOOLWORTH EARNS $2.27 A SHARE NET; Income for 1932 Compares With $4.24 a Share in the Preceding Year. ASSETS ARE $169,059,081 Officials Say 5 and 10 Cent Prices Will Continue, With 20 Cents Not Exceeded. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/little-marcelle-beats-prometheus-bellegardes-entry-scores-by-three.html | LITTLE MARCELLE BEATS PROMETHEUS; Bellegarde's Entry Scores by Three Lengths, With Array Next, at New Orleans. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/art-is-damaged-in-church-fire.html | Art Is Damaged in Church Fire. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/sackett-visits-london-our-berlin-envoy-discusses-plans-for-world.html | SACKETT VISITS LONDON.; Our Berlin Envoy Discusses Plans for World Economic Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lindsay-sees-time-saved-says-talk-with-roosevelt-will-expedite.html | LINDSAY SEES TIME SAVED.; Says Talk With Roosevelt Will Expedite Conference Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/seat-on-metal-exchange-850.html | Seat on Metal Exchange $850. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/stitle-to-city-a-c-in-class-c-squash-sweeps-match-with-harvard-club.html | STITLE TO CITY A.C. IN CLASS C SQUASH; Sweeps Match With Harvard Club to Carry Off Honors in New York Division. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lord-remnant-dead-28-years-in-commons-known-in-parliament-as-police.html | LORD REMNANT DEAD; 28 YEARS IN COMMONS; Known in Parliament as 'Police- man's Friend'sOnce Served on London County Council. \ | True | Wireless to THB NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/gas-ban-plan-again-balked-in-geneva-britain-demands-right-to.html | GAS BAN PLAN AGAIN BALKED IN GENEVA; Britain Demands Right to Retaliate Immediately Upon a Violator. FRENCH OPPOSE REQUEST Backed by Germans in Fight -- American and Russian Delegates Are Non-Committal. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/cent-added-on-gasoline-sales-impost-proposed-on-all-retail-items.html | CENT ADDED ON GASOLINE; Sales Impost Proposed on All Retail Items Except Food. FOR LOWER EXEMPTIONS Governor Suggests Drop of $1,500 -- Pay Cut for State Employes Urged. BUDGET SMALLEST SINCE '25 Deficit of $105,900,000 and Relief Measures Partly Offset Big Cuts in Appropriations. LEHMAN WOULD ADD $84,000,000 TAXES | True | By W.a. Warn.special To The New York Times.by W.a. Warn. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/title-annexed-by-miss-hall-in-squash-racquets-tourney.html | Title Annexed by Miss Hall in Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/eleanor-clarke-to-wed-i-majors-daughter-is-engaged-to-dr-john.html | i ELEANOR CLARKE TO WED. i; Major's Daughter Is Engaged to Dr. John Brewster, U. S. N. j | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/150000-donation-from-jp-morgan-co-revealed-by-emergency-fund-for.html | $150,000 Donation From J.P. Morgan & Co. Revealed by Emergency Fund for Jobless | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/dances-are-planned-in-bermuda.html | Dances Are Planned In Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/resort-group-sued-receivership-is-asked-for-thousand-island-park.html | RESORT GROUP SUED.; Receivership Is Asked for Thousand Island Park Association. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/fewer-businesses-fail-dun-co-report-continuation-of-decrease-from.html | FEWER BUSINESSES FAIL; Dun & Co. Report Continuation of Decrease From Last Year. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/taxes-on-motor-vehicles-license-fees-and-gasoline-levies-seen-as.html | TAXES ON MOTOR VEHICLES, License Fees and Gasoline Levies Seen as Payment for Service. | True | J.G. LYNE. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/southerland-dies-was-rear-admiral-commanderinchief-of-the-pacific.html | SOUTHERLAND DIES; WAS REAR ADMIRAL; Commander-in-Chief of the Pacific Fleet for 2 Years Before World War. SERVED ON SAILING SHIPS Captured Three Vessels In Span- ish-American WaruRetired While on Navy's General Board. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/savings-deposits-off-only-12-of-1-mutual-banks-report-drop-of.html | SAVINGS DEPOSITS OFF ONLY 1/2 OF 1%; Mutual Banks Report Drop of $59,066,961 in 1932 to Total $9,970,947,424. $55,702,292 GAIN IN STATE Number of Accounts in Nation Down 91,205, With Average Up Slightly to $751.48. SAVINGS DEPOSITS OFF ONLY 1/2 OF 1% | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lehmans-message-wins-high-praise.html | Lehman's Message Wins High Praise | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hospitals-drive-for-jobless-opens-wynne-supports-appeal-for-fund-to.html | HOSPITAL'S DRIVE FOR JOBLESS OPENS; Wynne Supports Appeal for Fund to Endow 10,000 Beds for Nation's Unemployed. NEED IS GROWING HERE Broad Street Institution to Hold Dinner Dance on the Leviathan In Aid of Campaign. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/new-head-for-distributors-group.html | New Head for Distributors Group. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/group-formed-by-papen-nationalists-to-dominate-in-government-led-by.html | GROUP FORMED BY PAPEN; Nationalists to Dominate in Government Led by National Socialist. DR. HUGENBERG GETS POST Frick in Interior Ministry to Control Police, but Army Has Non-Partisan Chief. REDS URGE STRIKE TODAY Cabinet Stresses That It Will Not Attempt Monetary or Economic Experiments. HITLER IS NAMED REICH CHANCELLOR | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/new-british-rates-affect-us-goods-finished-in-canada-after-april-1.html | NEW BRITISH RATES AFFECT U.S. GOODS FINISHED IN CANADA; After April 1, 50 Per Cent 'Empire Content' Is Required for Preferential Duty. 1,000 PLANTS INVOLVED Many Expected to Be Moved to England or Withdrawn to United States. HUGE CAPITAL AT STAKE $1,500,000,000 Invested in Factories In Dominion -- Political Struggle There Foreseen. NEW BRITISH DUTY AFFECTS OUR GOODS | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/phone-wire-trims-new-paris-frocks-this-class-and-wood-form-an.html | PHONE WIRE TRIMS NEW PARIS FROCKS; This, Class and Wood Form an Economy Decoration for Youthful Ensembles. STREAMLINING THE MODE And Masculine Fabrics as Well as Designs Are Seen -- Stripes Are in Great Variety. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/continue-work-bureau-westchester-supervisors-also-act-to-aid-fare.html | CONTINUE WORK BUREAU.; Westchester Supervisors Also Act to Aid Fare Rise Fight. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/chase-bank-to-sell-insull-collateral-security-backing-5485051-loan.html | CHASE BANK TO SELL INSULL COLLATERAL; Security Backing $5,485,051 Loan to National Electric Power Will Be Auctioned. IN DEFAULT SINCE JUNE If Bids Are Unsatisfactory on Tuesday, Institution Will Buy Pledges. REORGANIZATION FAILED Action of Hanover, Manufacturers, Now York Trust and Chemical Is Followed in Sale. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/fund-sought-for-jews-in-poland.html | Fund Sought for Jews in Poland. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/gives-extra-fund-for-church-relief-protestant-foundation-votes-to.html | GIVES EXTRA FUND FOR CHURCH RELIEF; Protestant Foundation Votes to Augment Budgets of 40 Charitable Agencies. $1,000 TO HELP HOMELESS St. Barnabas House to Be Enlarged to Provide Shelter for More Women and Children. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/six-yanks-sigh-one-a-newcomer-moore-brown-byrd-lary-are-veterans.html | SIX YANKS SIGH, ONE A NEWCOMER; Moore, Brown, Byrd, Lary Are Veterans Who Accept Terms for Coming Campaign. WERBER ALSO JOINS FOLD Player Back for Another Tryout -- Giants Report Shores Has Accepted Contract. | True | By John Drebinger. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/roxy-to-resume-post-will-return-to-radio-city-when-well-franklin.html | ROXY TO RESUME POST.; Will Return to Radio City When Well, Franklin Says. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/charles-weber.html | CHARLES. WEBER. | True | Special to THE NEW YORK Turns. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/walker-and-phillips-draw.html | Walker and Phillips Draw. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lord-beaverbrook-has-influenza.html | Lord Beaverbrook Has Influenza. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/california-receivers-asked.html | California Receivers Asked. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mrs-waller-borden-wed-becomes-bride-of-john-alden-car-penter.html | ! MRS. WALLER BORDEN WED; Becomes Bride of John Alden Car- penter, Comooser, In Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/savoyplaza-schedules-hotel-corporation-lists-assets-as-24730344.html | SAVOY-PLAZA SCHEDULES; Hotel Corporation Lists Assets as $24,730,344, Debts $24,478,803. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/col-hd-paxson-antiquarian-dead-swedish-colonial-society-head.html | COL. H.D. PAXSON, ANTIQUARIAN, DEAD; Swedish Colonial Society Head -- Honored by King Gustaf for His Researches. EXPERT ON EARLY HISTORY Noted Philadelphia Lawyer Was Descendant of Neels Johnson, Who Settled Here in 1642. | True | Special to THE NEW YORK TIMES. | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/kaplans-removal-upheld-by-court-suit-by-former-head-of-film.html | KAPLAN'S REMOVAL UPHELD BY COURT; Suit by Former Head of Film Operators' Union to Regain Post Is Dismissed. BAN ON 30 OTHERS EASED Justice Miller Rules Officers of Local May Be Candidates Again After Next Election. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/briggs-plant-gets-ford-ultimatum-he-threatens-to-build-bodies-as.html | BRIGGS PLANT GETS FORD ULTIMATUM; He Threatens to Build Bodies as the Deadline Passes and Strike Lines Hold. AGAIN ACCUSES RIVALS In Interview He Asserts That 'Competitors Do Other Things Besides Just Competing' ONLY 500 RESUME JOBS Two Persons Are Hurt in Day's Clashes and 10 Are Arrested -- Fact-Finders Survey Scene. | True | By Harold N. Denny.special To the New York Times. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hile-offers-plan-to-end-chaco-war-argentina-reveals-proposal.html | HILE OFFERS PLAN TO END CHACO WAR; Argentina Reveals Proposal Already Has Caught Interest of the Belligerents. ARLEY ON IT TOMORROW araguay Says Air Raid by Enemy Killed Seven in Hospital -- Bolivia Denies It. | True | By John W. White.special Cable To The New York Times. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/commerce-on-the-highways.html | COMMERCE ON THE HIGHWAYS. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/rail-strike-begins-in-northern-ireland-more-than-5000-workers-will.html | RAIL STRIKE BEGINS IN NORTHERN IRELAND; More Than 5,000 Workers Will Be Involved -- Motor Fleets Organized in Belfast. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/rise-in-kaffir-stocks-continues-in-london-late-rally-in-paris.html | Rise in Kaffir Stocks Continues in London; Late Rally in Paris; Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/eckener-reaches-batavia.html | Eckener Reaches Batavia. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/sees-absent-son-in-film-jersey-mother-asks-oakland-cal-police-to.html | SEES ABSENT SON IN FILM.; Jersey Mother Asks Oakland (Cal.) Police to Find Him. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/mexico-wins-point-in-bondfund-case-justice-lydon-rules-against.html | MEXICO WINS POINT IN BOND-FUND CASE; Justice Lydon Rules Against Supreme Court Here Hearing $6,952,148 Accounting Action. BANKERS PLAN TO APPEAL International Committee, Headed by Lamont, Seeks Sum to Apply to Defaulted Issues. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/william-taylor-surgeon-is-dead-was-knighted-in-1920u-regius.html | WILLIAM TAYLOR, SURGEON, IS DEAD; Was Knighted in 1920u Regius Professor of Surgery at Dublin University. AUTHOR OF MANY PAPERS President of Royal Academy of Medicine in IrelanduConsul- tant to Several Hospitals. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/john-f-byrnes.html | JOHN F. BYRNES. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/new-insull-suit-seeks-23233000-investors-name-directors-in-chicago.html | NEW INSULL SUIT SEEKS $23,233,000; Investors Name Directors in Chicago Action Against Corporation Securities Co. CHARGE BANK LOAN FRAUD This, With Unearned Dividend Payments and Purchase of Doubtful Stock, "Dissipated Assets." | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/concert-to-mark-gattis-25th-year-retired-stars-cooperating-with.html | CONCERT TO MARK GATTI'S 25TH YEAR; Retired Stars Cooperating With Singers of Present in "Surprise Party" Feb. 26. TO AID EMERGENCY FUND Proceeds of Celebration Will Be Devoted to Needs of Metropolitan Opera. DIRECTOR BARS "BANQUET" In View of Economic Conditions, Guest of Honor Refuses to Countenance 'Serious Expense.' | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/child-burned-to-death-sets-fire-to-home-after-finding-matches-while.html | CHILD BURNED TO DEATH; Sets Fire to Home After Finding Matches While Mother Is Away. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hays-favors-zukor-says-no-one-is-more-fit-to-be-paramount-receiver.html | HAYS FAVORS ZUKOR.; Says No One Is More Fit to Be Paramount Receiver. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/rev-georges-robichaud.html | REV. GEORGES ROBICHAUD. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/millwall-english-soccer-victor.html | Millwall English Soccer Victor. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ottawa-bill-would-lift-ban-on-exporting-liquor-to-us.html | Ottawa Bill Would Lift Ban On Exporting Liquor to Us | True | By the Canadian Press. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ymca-gets-85089-252106-sought-for-1933-budget-dr-lowenstein-praises.html | Y.M.C.A. GETS $85,089.; $252,106 Sought for 1933 Budget -- Dr. Lowenstein Praises Work. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/lady-bailey-is-safe-delayed-2-days-in-france-report-of-landing-went.html | LADY BAILEY IS SAFE; Delayed 2 Days in France -- Report of Landing Went Astray. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/louisiana-rivals-clash-in-senate-long-and-broussard-turn-cold.html | LOUISIANA RIVALS CLASH IN SENATE; Long and Broussard Turn Cold Silence Into Mutual Denunciations. OVER OVERTON'S VICTORY Broussard Says He Called for Inquiry to Expose "Corruption, Bribery and Intimidation." | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/welfare-group-to-meet-irvington-house-advisers-to-hold-luncheon.html | WELFARE GROUP TO MEET.; Irvington House Advisers to Hold Luncheon Tomorrow. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/careless-burglar-leaves-birth-certificate-in-store.html | Careless Burglar Leaves Birth Certificate in Store | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/students-2-days-early-700-go-to-classes-at-nyu-and-find-no.html | STUDENTS 2 DAYS EARLY.; 700 Go to Classes at N.Y.U. and Find No Instructors. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/smith-indicates-transportation-committee-will-make-wide-report.html | Smith Indicates Transportation Committee Will Make Wide Report After Meeting Here | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/pinchot-to-shield-mrs-roosevelt.html | Pinchot to Shield Mrs. Roosevelt. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/warns-toll-will-cut-traffic-on-viaduct-port-engineer-sees-4250000.html | WARNS TOLL WILL CUT TRAFFIC ON VIADUCT; Port Engineer Sees 4,250,000 Cars Rediverted to Lincoln Highway by Jersey Plan. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/plan-hotel-for-evicted-barter-leaders-seek-building-in-inwood-offer.html | PLAN 'HOTEL' FOR EVICTED; Barter Leaders Seek Building in Inwood -- Offer Work as Rent. | True | | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/thomas-f-mccaul.html | THOMAS F. McCAUL. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/henry-t-cross.html | HENRY T. CROSS. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/germany-ventures.html | GERMANY VENTURES. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/disagrees-on-lighterage-new-jersey-to-file-exceptions-on-report.html | DISAGREES ON LIGHTERAGE; New Jersey to File Exceptions on Report to I.C.C. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hopkinss-new-play-is-conquest.html | Hopkins's New Play Is 'Conquest.' | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/poland-sees-reich-showing-true-face-holds-europe-will-soon-know-the.html | POLAND SEES REICH SHOWING TRUE FACE; Holds Europe Will Soon Know the German Danger and the Sooner the Better. | True | Wireless to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/receiver-named-in-minnesota.html | Receiver Named in Minnesota. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/oddities-of-people-all-nationalities-have-their-own-peculiarities.html | ODDITIES OF PEOPLE.; All Nationalities Have Their Own Peculiarities. | True | E.E. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/allen-back-in-jersey-after-long-absence-man-who-lived-under-another.html | ALLEN BACK IN JERSEY AFTER LONG ABSENCE; Man Who Lived Under Another Name 22 Years Has Forgotten Second Marriage. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ballantine-scores-inflation-schemes-undersecretary-of-treasury.html | BALLANTINE SCORES INFLATION SCHEMES; Under-Secretary of Treasury Tells Financiers Here the Dollar Must Be Guarded. McCAIN JOINS IN THE PLEA Silver Plan an Unsound Way Out of Difficulties, Chase Bank Official Declares. FEARS STRAIN ON CREDIT Hoarding of Gold and a Rush to Redeem Money Would Result, He Asserts at Dinner. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. I | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/merger-in-insurance-life-and-casualty-and-mutual-casualty-of.html | MERGER IN INSURANCE; Life and Casualty and Mutual Casualty of Chicago Unite. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/hinkler-rumor-unsubstantiated.html | Hinkler Rumor Unsubstantiated. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/views-prospects-in-grand-national-ac-bostwick-on-return-from-abroad.html | VIEWS PROSPECTS IN GRAND NATIONAL; A.C. Bostwick, on Return From Abroad, Rates Kellsboro Jack Strong Contender. BROTHER TO HAVE MOUNT Pete, Leading Amateur Rider in U.S., to Pilot American-Owned Jumper in March 24 Test. | True | By Bryan Field. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/contrasts-mark-hitlers-cabinet-hugenberg-fiery-nationalist-is-in.html | CONTRASTS MARK HITLER'S CABINET; Hugenberg, Fiery Nationalist, Is in Discord With Economic Doctrines of the Nazis. BLOMBERG JUST A SOLDIER Defense Minister Has Not Been in Politics -- Goering Is a Former Exile to Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/dutch-navy-holds-40-in-mutiny.html | Dutch Navy Holds 40 in Mutiny. | True | Special Cable to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/harry-f-zimmerlin.html | HARRY F. ZIMMERLIN. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ruling-by-stock-exchange.html | Ruling by Stock Exchange. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ready-to-provide-15000000-relief-legislature-will-enact-today.html | READY TO PROVIDE $15,000,000 RELIEF; Legislature Will Enact Today Lehman's Own Measure Allocating Bond Issue Funds. OTHER BILLS SUPERSEDED $12,000,000 Goes to Municipalities and Rest to Discretionary Fund -- Patronage Action Expected. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/he-knew-how-to-live.html | HE KNEW HOW TO LIVE. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/briefs-filed-on-rca-decree.html | Briefs Filed on RCA Decree. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/senate-beer-bill-finally-reported-finance-committee-hearing-only.html | SENATE BEER BILL FINALLY REPORTED; Finance Committee, Hearing Only Mills on Revenue, Votes Approval, 12 to 5. EXTRA TAXES REJECTED Further Testimony by Drys Is Refused -- Measure Likely to Be Called Up This Week. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/discuss-split-season-vote-of-6-southern-association-clubs-needed-to.html | DISCUSS SPLIT SEASON.; Vote of 6 Southern Association Clubs Needed to Pass Plan. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/frederick-c-bowdidge.html | FREDERICK C. BOWDIDGE. | True | I Special to THE NEW yoRK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/exports-here-off-a-third-11month-value-of-ports-trade-falls.html | EXPORTS HERE OFF A THIRD; 11-Month Value of Port's Trade Falls $374,789,353 Under 1931. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/fire-wrecks-schenectady-club.html | Fire Wrecks Schenectady Club. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/wykoff-tests-new-shoes-star-preparing-for-first-indoor-sprint-runs.html | WYKOFF TESTS NEW SHOES; Star, Preparing for First Indoor Sprint, Runs With Short Spikes. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/funeral-tomorrow-for-thomas-h-kelly-body-of-philanthropist-will-lie.html | FUNERAL TOMORROW FOR THOMAS H. KELLY; Body of Philanthropist Will Lie in State in St. Patrick's Cathedral Until Service. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/berlin-reds-urge-strike-two-killed-in-riots-during-nazi.html | BERLIN REDS URGE STRIKE; Two Killed in Riots During Nazi Celebrations in Germany. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/40foot-wave-casts-a-herring-on-liner-unexpected-breakfast-delicacy.html | 40-FOOT WAVE CASTS A HERRING ON LINER; Unexpected Breakfast Delicacy Widely Welcomed but Fails to Reach Captain's Table. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/chesapeake-potomac-telephone.html | Chesapeake & Potomac Telephone. | True | Special to THE NEW YORK TIMES. | C1B 179408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/finds-sara-teasdale-died-accidentally-norris-sets-at-rest-suspicion.html | FINDS SARA TEASDALE DIED ACCIDENTALLY; Norris Sets at Rest Suspicion That Poet's Death in Bathtub Was Suicidal. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/samuel-bailey-jr.html | SAMUEL BAILEY JR. | True | Special to THE XEW YOHK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/two-zulus-slain-many-injured-as-4000-fight-over-an-insult.html | Two Zulus Slain, Many Injured As 4,000 Fight Over an 'Insult' | True | By the Canadian Press. | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/ford-subpoena-vacated-detroit-judge-ends-warrant-threat-in-sweeten.html | FORD SUBPOENA VACATED.; Detroit Judge Ends Warrant Threat in Sweeten Case. | True | | C1B 179408 |
| 1933-01-31 | 1933-01-31 | https://www.nytimes.com/1933/01/31/archives/bail-of-350-voided-in-agency-failure-liquidation-of-greater-city.html | BAIL OF 350 VOIDED IN AGENCY FAILURE; Liquidation of Greater City Surety Concern Results in Rush to Get New Bonds. WARRANT OUT FOR LEVINE Attorney Promises to Produce Him With New Bond, Which Is to Be Cut From $10,000 to $2,500. | True | | C1B 179408 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/20055-net-profit-for-bellas-hess-new-company-reports-sales-of-11.html | $20,055 NET PROFIT FOR BELLAS HESS; New Company Reports Sales of $1,1 90,917 in First Quarter of Its Operations. CURRENT ASSETS $542,350 Liabilities on Dec. 31 Amounted to $259,533 -- Year Ended With Small Inventory. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/farm-prices-firm-as-the-month-ends-but-the-decline-in-eggs-and.html | FARM PRICES FIRM AS THE MONTH ENDS; But the Decline in Eggs and Dairy Products Has Been Unsettling. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/small-home-deals-feature-in-jersey-jersey-city-bayonne-and-north.html | SMALL HOME DEALS FEATURE IN JERSEY; Jersey City, Bayonne and North Bergen Transactions Are Reported. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/pleads-for-free-port-mckenzie-asks-traffic-club-to-support-plan-for.html | PLEADS FOR FREE PORT.; McKenzie Asks Traffic Club to Support Plan for New York. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/ban-imposed-in-somerville.html | Ban Imposed in Somerville. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/bar-head-hunting-in-stock-inquiry-senate-committee-members-will.html | BAR 'HEAD HUNTING' IN STOCK INQUIRY; Senate Committee Members Will Limit the Investigation to 'Facts,' Pecora Says. TWO MORE SUBPOENAED Anaconda Official and Broker to Testify -- J.B. McDonough Named a Legal Aide. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/corcoran-board-elects-la-gorce.html | Corcoran Board Elects La Gorce. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/1300-quit-strike-in-briggs-plants-company-which-builds-ford-car.html | 1,300 QUIT STRIKE IN BRIGGS PLANTS; Company Which Builds Ford Car Bodies Resumes Production on a Small Scale. FORD EXPECTS TO REOPEN Will Recall Workers to Manufacture of New Model as Soon as the Body Output Warrants. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/legislature-to-get-court-reform-bill-finch-says-proposal-to-give.html | LEGISLATURE TO GET COURT REFORM BILL; Finch Says Proposal to Give Judges Power to Set Rules Will Be Offered Soon. IS CONFIDENT OF PASSAGE Asserts Rigid Statutes Block Changes in Old Procedure Needed to End Abuses. CITES ONE IMPROVEMENT Presiding Justice Tells Alumni of N.Y.U. Law School Summary Judgment Aids Litigants. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rfc-6100000-aid-allotted-new-york-february-grant-is-made-without.html | R.F.C. $6,100,000 AID ALLOTTED NEW YORK; February Grant Is Made Without Prejudice to Rest of $45,000,000 Asked by Lehman. 45 DISTRICTS WILL SHARE List of Localities Is Withheld, but Understanding Is City Will Receive a Large Part. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/for-lists-of-collateral-further-information-is-wanted-from-the-rfc.html | FOR LISTS OF COLLATERAL.; Further Information Is Wanted From the R.F.C. | True | RANULPH KINGSLEY. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mme-paul-dupuy-is-luncheon-guest-mrs-daniel-bacon-entertains-in-her.html | MME. PAUL DUPUY IS LUNCHEON GUEST; Mrs. Daniel Bacon Entertains in Her Honor at the Pierre -- Mrs. T.W. Edgar Hostess. MRS. J.A. GRIFFIN FETED Mr. and Mrs. W.P. Hoffmann Give a Dinner for Her at Their Residence. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/studebaker-omits-dividend.html | Studebaker Omits Dividend. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/gull-scores-second-victory.html | Gull Scores Second Victory. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/democratic-deputy-quits-federal-post-af-boyce-resigns-at-request-of.html | DEMOCRATIC DEPUTY QUITS FEDERAL POST; A.F. Boyce Resigns at Request of Marshal Pulver After Change in Politics Is Revealed. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/seized-as-gem-thief-mother-of-four-accused-of-taking-diamonds-from.html | SEIZED AS GEM THIEF.; Mother of Four Accused of Taking Diamonds From Broker's Home. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/12000-see-lewis-retain-mat-title-heavyweight-champion-throws-stein.html | 12,000 SEE LEWIS RETAIN MAT TITLE; Heavy weight Champion Throws Stein in 39:31 With Headlock at the Coliseum. FREEMAN PINNED IN 21:37 Falls Before Boesch's Wristlock and Flying Tackle -- Sherry is Victor Over Ramelli. | True | By James P. Dawson. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/english-bob-in-court-held-without-bail-after-hearing-on-theft-of.html | ENGLISH 'BOB' IN COURT.; Held Without Bail After Hearing on Theft of Woman's Jewels. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/toppino-sprint-ace-here-starts-preparing-to-compete-in-millrose.html | TOPPINO, SPRINT ACE, HERE; Starts Preparing to Compete in Millrose Games. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/the-charity-ball-set-for-tonight-famous-entertainment-first-held-in.html | THE CHARITY BALL SET FOR TONIGHT; Famous Entertainment, First Held in 1856, Will Take Place at Waldorf. NEW FEATURES ARRANGED Mrs. W.T. Kissel With Gen. D.E. Nolan to Lead March -- Many Dinners to Be Given. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/elinor-mordaunt-wed-british-novelist-becomes-bride-of-robert-r.html | ELINOR MORDAUNT WED.; British Novelist Becomes Bride of Robert R. Bowles. I | True | Wireless to THE NEW TOHK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/beaverbrook-is-improved.html | Beaverbrook Is Improved. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/harriot-again-heads-party.html | Harriot Again Heads Party. | True | | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/uses-music-in-therapy-dr-erdmann-says-it-quiets-patients-getting.html | USES MUSIC IN THERAPY.; Dr. Erdmann Says It Quiets Patients Getting Anaesthetic. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mellon-sitting-for-portrait-by-augustus-john-in-london.html | Mellon Sitting for Portrait By Augustus John in London | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/how-tax-will-hit-incomes-in-state-single-man-who-receives-5000-in.html | HOW TAX WILL HIT INCOMES IN STATE; Single Man Who Receives $5,000 in 1933 Must Pay $130 if Program Carries. $80 MORE THIS YEAR Married Person with 2 Dependents Must Give Up $184 --The Deductions Are Limited. Special to THE NEW YORK TIMES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/the-uptown-90000.html | The Uptown 90,000. | True | ELMER DAVIS. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/harvard-enters-team-full-squad-to-compete-in-nc-aa-swim-meet-for.html | HARVARD ENTERS TEAM.; Full Squad to Compete in N.C.A.A. Swim Meet for First Time. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/reclaimed-hurler-joins-giant-fold-richards-ambidextrous-star-solved.html | RECLAIMED HURLER JOINS GIANT FOLD; Richards, Ambidextrous Star, Solved Throwing Problem by Becoming a Catcher. PROVED PUZZLE IN INFIELD Threw With Left Hand to Third and Used Right in Tossing to First From Shortstop Position. | True | By John Drebinger. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/stocks-again-mark-time-for-steel-corporations-dividend-meeting.html | Stocks Again Mark Time for Steel Corporation's Dividend Meeting -- Bonds Irregular. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/sports-group-is-formed-four-institutions-join-chesapeake-collegiate.html | SPORTS GROUP IS FORMED.; Four Institutions Join Chesapeake Collegiate Conference. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/crude-oil-output-lower-for-week-daily-average-at-2008700-barrels.html | CRUDE OIL OUTPUT LOWER FOR WEEK; Daily Average at 2,008,700 Barrels, Off 6,600, Petroleum Institute Reports. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/city-bonds-spurt-on-news-of-obriens-cut-in-budget.html | City Bonds Spurt on News Of O'Brien's Cut in Budget | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rockefeller-realty-transferred.html | Rockefeller Realty Transferred. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/nathaniel-wright.html | NATHANIEL WRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/arkansas-bars-suits-on-home-mortgages-suspends-courts-jurisdiction.html | ARKANSAS BARS SUITS ON HOME MORTGAGES; Suspends Courts' Jurisdiction for Two Years -- Mississippi Judge Bars Forced Sales. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/george-h-haynor-jr.html | GEORGE H. HAYNOR JR. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/put-off-decisions-on-arms-secrecy-delegates-to-geneva-parley-shelve.html | PUT OFF DECISIONS ON ARMS SECRECY; Delegates to Geneva Parley Shelve Issue of Violations of Proposed Treaty. SPAIN CONDEMNS DELAYS France Willing to Give Immunity to Informers if Other Countries Do the Same. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/b-0-closes-its-shops-also-curtails-clerical-work-by-20-per-cent.html | B.& 0. CLOSES ITS SHOPS; Also Curtails Clerical Work by 20 Per Cent, Effective Today. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/residence-in-greenwich-sold.html | Residence in Greenwich Sold. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rowland-drops-toledo-deal.html | Rowland Drops Toledo Deal. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/15000000-is-added-for-state-relief-lehman-quickly-signs-bill-rushed.html | $15,000,000 IS ADDED FOR STATE RELIEF; Lehman Quickly Signs Bill Rushed Through Both Houses of the Legislature. 30-HOUR WEEK IS ORDERED Governor Also Asks Greene to Have Local Labor Employed on Highway Projects. Special to THE NEW YORK TIMES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/new-orleans-race-to-anne-arundel-allen-entry-in-at-101-pounds-steps.html | NEW ORLEANS RACE TO ANNE ARUNDEL; Allen Entry, in at 101 Pounds, Steps 6 Furlongs in 1:15 1-5 Over Muddy Track. VICTOR BY FOUR LENGTHS Sister Mary Finishes Second and Tansy is Third -- Winner Pays $11 in Mutuels. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/lindsay-sails-for-home-british-envoy-silent-on-whether-macdonald.html | LINDSAY SAILS FOR HOME.; British Envoy Silent on Whether MacDonald Will Come Here. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/banks-criticized-on-rfc-rail-loans-have-not-done-their-part.html | BANKS CRITICIZED ON R.F.C. RAIL LOANS; " Have Not Done Their Part," Pomerene Says at the Senate Hearing. AID TO BANKS SINCE SHUT $90 Closed Institutions on List, With $66,956,300 Tied Up, Chairman Testified. STRICT POLICY DEMANDED Couzens, at Session on His Plan to Suspend Rail Advances, Says R.F.C. "Fell Down." | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/borden-reduces-dividend-quarterly-payment-on-common-set-at-40-cents.html | BORDEN REDUCES DIVIDEND; Quarterly Payment on Common Set at 40 Cents Instead of 50. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/english-soccer-results.html | English Soccer Results. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/puuuuuuuuuuuuuuuuuuuuuuuuuuuuuu_uuuuuuuuuuuuuuuu-miss-stevenson.html | PuuuuuuuuuuuuuuuuuuuuuuuuuuuuuU   uuuuuuuuuuuuuuuuU; MISS STEVENSON WED TO FREDERICK G. HARD; Bride Has Sister, Mrs. J. Sears Lovsring, as Attendant at Church Ceremony. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/fights-white-house-pool-schafer-objects-to-building-swimming-tank.html | FIGHTS WHITE HOUSE POOL; Schafer Objects to Building Swimming Tank for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/barter-night-for-jobless-alumni.html | Barter Night for Jobless Alumni. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/see-lindsay-named-british-debt-envoy-observers-in-london-expect.html | SEE LINDSAY NAMED BRITISH DEBT ENVOY; Observers in London Expect Ambassador Will Be Asked to Act as Spokesman. BRILLIANT RECORD CITED London, Recalling the Baldwin Mission, Fears to Send a Cabinet Member Again. WANTS BUSINESS LIKE AIR If and When Tentative Accord Has Been Reached, Then a Minister May Make Trip Here. | True | By Ferdinand Kuhn Jr.wireless to The New York Times. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/francis-f-leman-civic-leader-dies-staten-island-attorney-long.html | FRANCIS F. LEMAN, CIVIC LEADER, DIES; Staten Island Attorney Long Active in the Affairs of Richmond Borough. COURT CLERK SIX YEARS Was on Committee to Greet Foreign Lawyers in 1930 -- Once Held High Masonic Post. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/john-hancock-acts-in-iowa.html | John Hancock Acts in Iowa. | True | Special to THE NEW YORK TIMES. | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/oliver-twist-not-given-patrons-find-house-dark-postponed-third-time.html | OLIVER TWIST" NOT GIVEN; Patrons Find House Dark -- Postponed Third Time. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/team-of-british-women-arrives-for-first-squash-racquets-tour.html | Team of British Women Arrives For First Squash Racquets Tour; Visitors Tell of Enthusiasm in England Over Novel Invasion -- Eager to Play the American Game, Which Differs From Theirs -- Boom in the Sport in This Country Forecast. | True | By Lincoln A. Werden. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/party-gains-in-westchester.html | Party Gains in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/polish-papers-calm-on-hitler-accession-doubt-he-would-dare-to.html | POLISH PAPERS CALM ON HITLER ACCESSION; Doubt He Would Dare to Attack Corridor Without Raising Issue in the League. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/shoots-wife-ends-life-jersey-cobbler-kills-himself-after-family.html | SHOOTS WIFE, ENDS LIFE.; Jersey Cobbler Kills Himself After Family Dispute. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-laurence-j-myers.html | MRS. LAURENCE J. MYERS. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/others-not-affected.html | Others Not Affected. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/middle-west-utilities-to-sue.html | Middle West Utilities to Sue. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/smuts-gets-a-free-hand-south-african-party-puts-decision-on.html | SMUTS GETS A FREE HAND; South African Party Puts Decision on Coalition Up to Veteran Leader | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mcmillan-fined-as-driver-explorer-is-convicted-after-hitting-maine.html | McMILLAN FINED AS DRIVER; Explorer Is Convicted After Hitting Maine Farm Wagon. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/citizenship-schooling-not-new.html | Citizenship Schooling Not New. | True | RICHARD WELLING, Chairman National Self-Government Committee. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/oconnells-lose-senate-patronage-chamber-passes-fearon-bilk-46-to-1.html | OCONNELLS LOSE SENATE PATRONAGE; Chamber Passes Fearon Bilk 46 to 1, Shifting Appointive Power to Dunnigan. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/leonard-m-wachter-state-chemist-took-part-in-niagara-river.html | LEONARD M. WACHTER.; State Chemist Took Part In Niagara River Pollution Inquiry. | True | Special to THE NEW YORK TIMKS. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/grain-exports-increase-last-weeks-shipments-exceeded-those-of-the.html | GRAIN EXPORTS INCREASE.; Last Week's Shipments Exceeded Those of the Previous Week. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/holke-to-manage-fort-worth.html | Holke to Manage Fort Worth. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/city-opens-subway-to-brooklyn-today-regular-express-service-on-the.html | CITY OPENS SUBWAY TO BROOKLYN TODAY; Regular Express Service on the Extension of Independent Line Starts at 6:05 A.M. 3 LARGE STATIONS ADDED First Trains to Make Run From 207th St. to Borough Hall in 37 Minutes. 43 MORE MEN ON JOBS Officials Look for Rise in income as Financial District Is Brought Into New Route. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/urged-for-jersey-relief-post.html | Urged for Jersey Relief Post. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mortgage-relief-urged-on-senate-robinson-at-farm-bill-hearing-asks.html | MORTGAGE RELIEF URGED ON SENATE; Robinson, at Farm Bill Hearing, Asks Anti-Foreclosure Action in This Session. BACKS AID THROUGH R.F.C. Hull, Author of $1,000,000,000 Plan to That End, and Taber of National Grange Concur. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-hill-scores-on-florida-links-miss-gottlieb-and-mrs-drennan.html | MRS. HILL SCORES ON FLORIDA LINKS; Miss Gottlieb and Mrs. Drennan Among Others to Advance at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/2790-given-for-hospital-fund.html | $2,790 Given for Hospital Fund. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/more-live-stock-trucked-motor-vehicles-carried-23385456-head-to.html | MORE LIVE STOCK TRUCKED; Motor Vehicles Carried 23,385,456 Head to Market in 1932. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/chinese-journal-warns-britain.html | Chinese Journal Warns Britain. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/sales-tax-urgent-mills-warns-here-links-it-with-levies-on-beer-and.html | SALES TAX URGENT, MILLS WARNS HERE; Links it With Levies on Beer and Gasoline as Essential to Balanced Budget. INFLATION THEORY SCORED Columbia Audience is Assured His Program Would Bring Early, World-Wide Trade Stimulus. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/moves-to-prevent-air-mail-changes-house-committee-asks-brown-to.html | MOVES TO PREVENT AIR MAIL CHANGES; House Committee Asks Brown to Rescind Orders Extending Some Lines, Dropping Others. HE MAY DISREGARD PLEA Changes Set for Today Provide for Extensions Totaling 1,500 Miles, Abandonment of 1,589. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/pasculli-stops-rival-knocks-out-troncone-in-eighth-round-in-22d.html | PASCULLI STOPS RIVAL.; Knocks Out Troncone in Eighth Round in 22d Engineers Armory. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rents-west-side-house.html | Rents West Side House. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/sir-james-barrie-better-author-is-expected-to-leave-hospital-in.html | SIR JAMES BARRIE BETTER.; Author Is Expected to Leave Hospital In London Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/want-china-to-buy-1700-war-planes-leaders-plan-to-call-for-quick.html | WANT CHINA TO BUY 1,700 WAR PLANES; Leaders Plan to Call for Quick Action to Meet Challenge of Japan in Manchuria. ADDED TRAINING SOUGHT Chinese Again Fail in Attack on Peas -- Peiping Art Treasures Are Shipped South. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/two-jersey-bankers-acquitted.html | Two Jersey Bankers Acquitted. | True | Special to THE NEW YORK TIMES. | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/farm-moratorium-made-nationwide-prudential-leads-in-widening-stay.html | FARM MORATORIUM MADE NATION-WIDE; Prudential Leads in Widening Stay on Foreclosures Where Owners Occupy Land. $1,700,000,000 IS INVOLVED Ten Billion Additional Held by Local Banks Not Affected by Action in East. FARM MORATORIUM MADE NATION-WIDE | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/44725700-bonds-retired-on-calls-last-months-redemptions-before.html | $44,725,700 BONDS RETIRED ON CALLS; Last Month's Redemptions, Before Maturity More Than in December. INDUSTRIAL GROUP LEADS Total of $27,921,000 Largest for Any Month Since Last February. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/campbell-arrives-for-speed-tests-leaves-liner-for-florida-to-beat.html | CAMPBELL ARRIVES FOR SPEED TESTS; Leaves Liner for Florida to Beat His Own 253.9 Milean-Hour Auto Mark. HE DISCLAIMS ANY FEAR Racer Refuses to Be Disturbed by Fleeting Premonitions of Being "Smashed to Smithereens." | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/stronger-defense-urged-on-congress-womens-defense-conference.html | STRONGER DEFENSE URGED ON CONGRESS; Women's Defense Conference Advocates Keeping Our Forces Up to 1920 Figures. LARGER NAVY ADVOCATED Princess Cantacuzene's D.A.R. Tea Hears Fish Plea for Use of Hall to Oppose Soviet. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/toronto-crushes-americans-7-to-1-jackson-stars-with-2-goals-as.html | TORONTO CRUSHES AMERICANS, 7 TO 1; Jackson Stars With 2 Goals as Leafs Bolster Lead in the International Group. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/bangs-honored-at-dinner.html | Bangs Honored at Dinner. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/union-league-club-takes-3d-in-row-routs-columbia-club-5-to-0-in.html | UNION LEAGUE CLUB TAKES 3D IN ROW; Routs Columbia Club, 5 to 0, in Class C Metropolitan Squash Racquets Play. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mr-rogers-cites-the-gravity-of-a-california-snowstorm.html | Mr. Rogers Cites the Gravity Of a California Snowstorm | True | WILL ROGERS. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/suicide-accused-as-thief-lawyer-60-charged-with-de-frauding-mann.html | SUICIDE ACCUSED AS THIEF; Lawyer, 60, Charged With De- frauding Mann Estate | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/term-opens-feb-14-at-new-school.html | Term Opens Feb. 14 at New School | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/stalin-orders-tractor-plants-to-speed-up-bungling-of-repairs.html | Stalin Orders Tractor Plants to Speed Up; Bungling of Repairs Impedes Farm Program | True | By Walter Duranty.special Cable To the New York Times. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/koch-broker-a-suicide-exchange-member-had-financial-worries-his.html | KOCH, BROKER, A SUICIDE.; Exchange Member Had Financial Worries, His Wife Says. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/kathleen-devi1ne-a-bride-providence-girl-is-married-to-robert-b-peet.html | KATHLEEN DEVINE A BRIDE; Providence Girl Is Married to Robert B. Peet Here. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/militant-religion-urged-by-manning-bishop-at-church-club-dinner.html | MILITANT RELIGION URGED BY MANNING; Bishop, at Church Club Dinner, Decries Apologetic Spirit of Some Christians. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/boston-elevated-railway.html | Boston Elevated Railway. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/london-fireman-win-respite-in-struggle-against-pay-cut.html | London Firemen Win Respite In Struggle Against Pay Cut | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/finds-little-tank-a-deadly-weapon-captain-liddell-hart-in-book.html | FINDS LITTLE TANK A DEADLY WEAPON; Captain Liddell Hart, in Book, Tells of One That Fights on Land or Water. SAYS WAR IS MECHANIZED Military Critic Declares British Army Leads World -- Predicts Major Role for Aircraft. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/lists-13273681-debts-morris-white-in-bankruptcy-plea-shows-712500.html | LISTS $13,273,681 DEBTS; Morris White, in Bankruptcy Plea, Shows $712,500 Assets. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/charles-w-howard.html | CHARLES W. HOWARD. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/board-ends-hearings-on-assessment-cuts-tax-department-acts-on-156.html | BOARD ENDS HEARINGS ON ASSESSMENT CUTS; Tax Department Acts on 156,- 125 Applications for Reductions in City Realty Valuations. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/winsome-of-us-retains-cuba-cup-edwards-again-sails-yacht-to-victory.html | WINSOME OF U.S. RETAINS CUBA CUP; Edwards Again Sails Yacht to Victory in Star Class Series at Havana. THIRD IN FINAL CONTEST Keeps Trophy With Total of 19 Points - Gull Home First for Second Consecutive Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/shoemaker-beats-cole-wins-12572-to-gain-tie-for-lead-in-title-cue.html | SHOEMAKER BEATS COLE; Wins, 125-72, to Gain Tie for Lead in Title Cue Play. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/dr-matchek-arrested-seizure-of-croat-leader-in-zagreb-stirs.html | DR. MATCHEK ARRESTED.; Seizure of Croat Leader in Zagreb Stirs Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/machado-foes-flee-cuba-in-small-boat.html | Machado Foes Flee Cuba in Small Boat; | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/excess-reserves-higher-in-january-rise-in-member-banks-funds-due-to.html | EXCESS RESERVES HIGHER IN JANUARY; Rise in Member Banks' Funds Due to Return Flow of Money and Import of Gold. FEDERAL HOLDINGS CUT $88,000,000 Drop in Government Securities Result of New Policy, Reserve Review Says. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/fifty-modern-prints-at-the-weyhe-gallery-a-fresh-adventurous.html | " Fifty Modern Prints" at the Weyhe Gallery -- A Fresh, Adventurous Exhibition. | True | By Edward Alden Jewell.r.c.l. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/times-good-not-bad-ford-says-sees-the-dawn-of-a-bright-future-real.html | Times Good, Not Bad, Ford Says; Sees the Dawn of a Bright Future; Real Panic Was in Exploitation Days of 1929 and Before, He Adds -- We Are Only in the Ox-Cart Stage of Machine Age, He Asserts, Dismissing Technocracy. FORD SEES DAWN OF A GOLDEN ERA | True | By Harold N. Denny.copyright, 1933, By the New York Times Company. All Rights Reserved by Harold N. Denny. | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/chinese-boycotts-upheld-in-league-draft-report-by-committee-stamps.html | CHINESE BOYCOTTS UPHELD IN LEAGUE; Draft Report by Committee Stamps Them as Reprisals. Against Japanese Force. REJECTS TOKYO DEFENSE Holds Plea of Self-Protection Unjustified -- Chinese Say Britain Backs Japan. CHINESE BOYCOTTS UPHELD IN LEAGUE | True | By Clarence K. Streit.special Cable To The New York Times,by Clarence K. Streit. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/book-notes.html | BOOK NOTES | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/roosevelt-warned-to-avoid-debt-role-senator-lewis-tells-him-not-to.html | ROOSEVELT WARNED TO AVOID DEBT ROLE; Senator Lewis Tells Him Not to Act as Own Ambassador, Saying Wilson Failed. REED ALSO SEES DANGER Cites Peril of a Repudiation by Congress -- Conversation With Lindsay Criticized. WARN ROOSEVELT TO AVOID DEBT ROLE | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rutgerspenn-football-for-1934.html | Rutgers-Penn Football for 1934. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/dr-chase-asserts-college-is-for-all-newly-chosen-head-of-nyu.html | DR. CHASE ASSERTS COLLEGE IS FOR ALL; Newly Chosen Head of N.Y.U. Stresses Democracy in Higher Education. URGES BROADER TRAINING Education Should Not Ignore the Undistinguished, He Writes in Campus Publication. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/robbers-take-silk-truck-five-men-kidnap-driver-and-aide-get-12000.html | ROBBERS TAKE SILK TRUCK; Five Men Kidnap Driver and Aide -- Get $12,000 Loot. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/5-jailed-in-check-fraud-leader-of-railroad-paycheck-swindle-gets.html | 5 JAILED IN CHECK FRAUD; Leader of Railroad Pay-Check Swindle Gets 8-Year Term. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/san-francisco-curb-drops-broker.html | San Francisco Curb Drops Broker. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/stores-fight-sales-tax-hammitt-calls-it-menace-wald-man-assails.html | STORES FIGHT SALES TAX; Hammitt Calls It Menace -- Wald- man Assails Income Levy Rise. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/britain-buys-back-13588900-gold-federal-reserve-sells-final-portion.html | BRITAIN BUYS BACK $13,588,900 GOLD; Federal Reserve Sells Final Portion of Sum Earmarked in War Payment. SLIGHT NET LOSS IN DAY Danish Krone and Canadian Dollar Move Lower in Exchange Market. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/oshea-plans-inquiry-here.html | O'Shea Plans Inquiry Here. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mortgage-rate-cut-in-ohio.html | Mortgage Rate Cut in Ohio. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/buyer-of-farm-slain-after-forced-sale-body-of-kansas-city-mortgage.html | BUYER OF FARM SLAIN AFTER FORCED SALE; Body of Kansas City Mortgage Holder Who Bid in Property Is Found in Highway. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/myers-succeeds-long-new-president-for-distributors-groupboard-is.html | MYERS SUCCEEDS LONG.; New President for Distributors Group-Board Is Reduced to Ia | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/criticizes-glass-bill-sisson-says-investment-affiliates-should-be.html | CRITICIZES GLASS BILL.; Sisson Says Investment Affiliates Should Be Kept by Banks. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/security-offers-smallest-in-year-90457000-total-in-january-against.html | SECURITY OFFERS SMALLEST IN YEAR; $90,457,000 Total in January, Against $97,441,000 in the Preceding Month. ONE STOCK, REST BONDS State and Municipal Flotations Decline as Sales by Public Utilities Rise. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/1-dr-edward-h-moriarity.html | 1 DR. EDWARD H. MORIARITY | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/law-is-explained-to-new-taxpayers-commissioner-blair-points-out.html | LAW IS EXPLAINED TO NEW TAXPAYERS; Commissioner Blair Points Out Wider Inclusion of 1932 Federal Income Levy. SPECIAL PROVISIONS TOLD These Include Limitation on Stock Loss Deductions and Items Specified as Exempt. | True | By David Burnet, Commissioner of Internal Revenue. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/benjamin-long.html | BENJAMIN LONG. < | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/how-not-to-do-it.html | HOW NOT TO DO IT. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/classified-showing-of-foreign-trade-manufactured-exports-decreased.html | CLASSIFIED SHOWING OF FOREIGN TRADE; Manufactured Exports Decreased 44 3/8% in 1932, Raw Foodstuffs 29 5/8, Raw Materials 9 3/8. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/red-cross-replies-to-sacrilege-talk-catholic-educator-supports.html | RED CROSS REPLIES TO SACRILEGE TALK; Catholic Educator Supports Judge Payne in Explaining Protested Magazine Story. CHILD'S TALE OF OLD SPAIN Kindly Priest, Boy and Donkey He Befriended, It is Said, Were Linked With Local Custom. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/four-die-in-reich-in-party-clashes-violence-as-hitler-assumes-power.html | FOUR DIE IN REICH IN PARTY CLASHES; Violence as Hitler Assumes Power Is Less Than Had Been Anticipated, However. GENERAL STRIKE BID FAILS But Socialist and Catholic Trade Union Call for United Stand Against New Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/dixon-is-set-back-in-4game-match-goodwin-conquers-exu-s-squash.html | DIXON IS SET BACK IN 4-GAME MATCH; Goodwin Conquers Ex-U. S. Squash Racquets Champion in Metropolitan Tourney. | True | By Allison Danzig. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/john-galsworthy.html | JOHN GALSWORTHY. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/thure-a-johanson-special-to-the-new-york-times.html | THURE A. JOHANSON.; Special to THE NEW YORK TIMES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/slackness-in-philadelphia-little-gain-in-employment-shown-reserve.html | SLACKNESS IN PHILADELPHIA.; Little Gain in Employment Shown, Reserve Bank Finds. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/congressional-delay-approved.html | Congressional Delay Approved. | True | CHARLES H. HYDE. | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/grade-crossings.html | GRADE CROSSINGS. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/jenkins-receivers-named.html | Jenkins Receivers Named. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/asks-house-to-cut-veterans-fund-10-woodrum-declares-saving-in.html | ASKS HOUSE TO CUT VETERANS FUND 10%; Woodrum Declares Saving in Independent Offices Bill Would Be $58,000,000. $966,838,634 IS PROVIDED Reduction Plea Is Rejected by Committee and Bitter Fight on Floor Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/foreign-weather-reports.html | Foreign Weather Reports. | True | Special Cables to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/japan-boys-argentine-beef.html | Japan Boys Argentine Beef. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/detroit-six-upsets-the-rangers-by-21-sorrells-goal-in-final-two.html | DETROIT SIX UPSETS THE RANGERS BY 2-1; Sorrell's Goal in Final Two Minutes of Exciting Play Decides the Battle. SCORES ON A LONG SHOT Lewis Tallies the Red Wings' First Goal in 4:22 of the Opening Period. DILLON DEADLOCKS COUNT Victory Enables Visitors to Regain Tie With Losers for Lead in American Group. | True | By Joseph C. Nichols. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/landlords-ask-police-aid-harlem-and-bronx-group-charges-reds-cause.html | LANDLORDS ASK POLICE AID; Harlem and Bronx Group Charges Reds Cause Rent Strikes. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/john-r-mitchell-banker-is-dead-chairman-of-board-of-9th-federal.html | JOHN R. MITCHELL, BANKER, IS DEAD; Chairman of Board of 9th Federal Reserve Bank -- Long Active in Minnesota Finance. AUTHORITY ON FARM ISSUE Native of Franklin, Pa., He Went to Winona in 1897 as Vice President of Its Deposit Bank. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rfc-approves-loan-for-missouri-pacific-2294743-of-interest-and.html | R.F.C. APPROVES LOAN FOR MISSOURI PACIFIC; $2,294,743 of Interest and Principal Due on Obligations Covered by Advance. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/municipal-bonds-likely-to-rise-under-demand-for-tax-exemption-and.html | Municipal Bonds Likely to Rise Under Demand For Tax Exemption and Safety, Says Banker | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/miss-katherine-donellan.html | MISS KATHERINE DONELLAN. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/atlantic-city-nj.html | Atlantic City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/tilt-on-mollison-flight-british-pilot-and-exmanager-take-dispute-to.html | TILT ON MOLLISON FLIGHT.; British Pilot and Ex-Manager Take Dispute to Arbiter. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/strike-paralyzes-ulster-railroads-a-few-passenger-trains-run-but.html | STRIKE PARALYZES ULSTER RAILROADS; A Few Passenger Trains Run, but Freight Service Is Abandoned. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/gordon-on-way-to-coast-former-paramountpublix-official-accompanied.html | GORDON ON WAY TO COAST.; Former Paramount-Publix Official Accompanied by Sam Kats. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/new-brunswick-adopts-budget.html | New Brunswick Adopts Budget. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/bennett-explains-soviet-trade-plan-premier-tells-commons-that.html | BENNETT EXPLAINS SOVIET TRADE PLAN; Premier Tells Commons That Canada Was Asked to Guarantee Russian Bonds. NO AGREEMENT SIGNED He Denies Hearing Directly From Soviets on Proposed Barter of Cattle for Oil. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/deaf-boy-wins-prize.html | DEAF BOY WINS PRIZE. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/j-p-harper-dead-diamond-expert-u-u-i-had-offices-in-maiden-lane.html | J. P. HARPER DEAD; DIAMOND EXPERT;; ~ ' 'u u I Had Offices in Maiden Lane More Than 25 YearsuFam- ily Here for 2 Centuries. VISITED HOLLAND YEARLY One of His Brothers Has Long Been Noted as a Dealer in Rare Books. \ --------- | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/drop-by-national-surety-16-fall-in-premium-writing-is-laid-to.html | DROP BY NATIONAL SURETY.; 16% Fall In Premium Writing Is Laid to Discontinuing Some Line. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/clubhouse-plan-ready-women-republicans-now-await-work-permit-from.html | CLUBHOUSE PLAN READY.; Women Republicans Now Await Work Permit From City. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/report-is-news-to-baker-says-he-was-unaware-he-was-considered-for.html | REPORT IS NEWS TO BAKER.; Says He Was Unaware He Was Considered for Envoy Post. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/franklin-cleared-as-terror-burglar-nassau-grand-jury-finds-no-basis.html | FRANKLIN CLEARED AS TERROR BURGLAR; Nassau Grand Jury Finds No Basis for Charges Made by Servant in Hewlett, L.I. | True | Special to THE NEW YORK TIMES | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-cw-dolan-honored-in-south-mrs-edward-roberts-gives-a-luncheon.html | MRS. C.W. DOLAN HONORED IN SOUTH; Mrs. Edward Roberts Gives a Luncheon for Her at Her Villa in Palm Beach. HOUSE PARTY IS FETED Mrs. W.W. Plankinton and Daughter Have Buffet Dinner, Later Going to Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mayfair-yacht-club-raided-by-dry-agents-nautical-night-resort-sunk.html | MAYFAIR YACHT CLUB RAIDED BY DRY AGENTS; Nautical Night Resort 'Sunk' by Smartly Clad Federal Men -- $1 Beer Brought Complaints. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/ruth-winckelmann-gives-wedding-plans-will-become-bride-of-john-w.html | RUTH WINCKELMANN GIVES WEDDING PLANS; ! Will Become Bride of John W, Fiske Jr. in St. Bartholomew's Chapel on Feb. 17, | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/factor-secretary-guilty-in-swindle-harry-geen-convicted-in-london.html | FACTOR SECRETARY GUILTY IN SWINDLE; Harry Geen Convicted in London of Receiving $47,600 in Fradulent Stock Deal. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/st-anns-beaten-by-fordham-prep-victors-strengthen-lead-in-manhattan.html | ST. ANN'S BEATEN BY FORDHAM PREP; Victors Strengthen Lead in Manhattan C.H.S.A.A. Basketball by 27-15 Triumph. | True | | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/metropolitan-life-keeps-world-mark-income-nearly-1000000000-largest.html | METROPOLITAN LIFE KEEPS WORLD MARK; Income Nearly $1,000,000,000, Largest Ever Reported by a Life Insurance Company. ASSETS ARE $3,769,372,425 26,000,000 Policy Holders to Receive $101,685,956 in Dividends This Year. PAYMENTS AT $562,804,651 Has 12.8% of Ordinary, 37.6% of Industrial and 28.3% of Group Insurance Held Here. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/roosevelt-calls-hull-to-georgia-for-cabinet-talk-senator-reported.html | ROOSEVELT CALLS HULL TO GEORGIA FOR CABINET TALK; Senator, Reported Slated for Secretary of State, Will Arrive Tonight. TARIFF PARLEYS IN VIEW Prof. Frankfurter of Harvard Is in Mind for the Post of Solicitor General. CABINET SEAT FOR GARNER Vice President Will Follow Custom Which the President-Elect Suggested in 1920 Campaign. ROOSEVELT CALLS HULL TO GEORGIA | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/cotton-prices-sag-to-january-lows-wind-up-month-at-recessions-of-7.html | COTTON PRICES SAG TO JANUARY LOWS; Wind Up Month at Recessions of 7 to 9 Points Under Weight of Contracts. ADVERSE FACTORS FELT Manchester Yarn Sales Fall Below Output, Affecting Imports of American Staple. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/jennings-willed-20000-to-church-episcopal-fund-of-diocese-of-long.html | JENNINGS WILLED $20,000 TO CHURCH; Episcopal Fund of Diocese of Long Island Gets Bequest of Oil Executive. McCANN'S ESTATE $65,738 $50,000 Paid by Foods' Expert to Wife Held Tax Free -- Bramwell Estate Put at $1,867,998. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/to-honor-augusto-rosso-italyamerica-society-will-give-a-dinner-for.html | TO HONOR AUGUSTO ROSSO; Italy-America Society Will Give a Dinner for Italy's Ambassador. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/in-other-districts.html | In Other Districts. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/products-affected-by-change.html | Products Affected by Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/shipping-men-urge-mail-subsidy-need-withdrawal-of-aid-would-put-our.html | SHIPPING MEN URGE MAIL SUBSIDY NEED; Withdrawal of Aid Would Put Our Marine Off the High Seas, Luckenbach Tells Bureau. ACCUSES FOREIGN NATIONS Says They Seek by Propaganda and in Other Ways to Drive Out American Merchant Vessels. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/asks-alimony-from-dr-berg.html | Asks Alimony From Dr. Berg. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/five-join-silk-exchange-four-nations-represented.html | Five Join Silk Exchange; Four Nations Represented | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/obrien-suggests-a-commuters-tax-mayor-also-hints-at-levies-on.html | O'BRIEN SUGGESTS A COMMUTERS' TAX; Mayor Also Hints at Levies on Bridges -- Says City May "Have to Be Selfish." CURB ON LABOR VOTED Board Approves Bill Requiring Workers on Municipal Jobs to Have Lived Here 2 Years. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/acts-to-extradite-leas-north-carolina-official-at-nashville-with.html | ACTS TO EXTRADITE LEAS; North Carolina Official at Nashville With Papers for Their Return. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/dispute-the-veracity-of-czarist-agent-witnesses-in-1500000-sail.html | DISPUTE THE VERACITY OF CZARIST AGENT; Witnesses in $1,500,000 Suit Against Government Declare Brasol's Reputation 'Bad' | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/steel-activity-index-shows-gain-for-week-little-change-reported-in.html | Steel Activity Index Shows Gain for Week; Little Change Reported in Type of Buying | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/ruth-owen-in-lame-ducks-will-leaves-the-depression-to-the-coming.html | Ruth Owen, in 'Lame Duck's Will,' Leaves The 'Depression to the coming' | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mayor-cuts-budget-21586445-more-citys-pledge-met-final-slash-of.html | MAYOR CUTS BUDGET $21,586,445 MORE; CITY'S PLEDGE MET; Final Slash of $40,690,485 in Schedules to Be Sent to Municipal Assembly. BUDGET NOW $518,369,261 New Estimated Economies to Bring $112,997,036 Decline From 1932 Tax Load. CHARITY FUNDS REDUCED Child Welfare, Old Age Relief and Institutions to Lose $3,000,000 -- Cases Fewer, O'Brien Says. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/buys-dwelling-in-brooklyn.html | Buys Dwelling in Brooklyn. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/gold-production-set-new-record-in-1932-is-put-at-484200000-for.html | GOLD PRODUCTION SET NEW RECORD IN 1932; Is Put at $484,200,000 for World, a Gain of $144,200,000 -- Canada's Second. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/security-trading-light-in-january-18719502-shares-sold-on-the-stock.html | SECURITY TRADING LIGHT IN JANUARY; 18,719,502 Shares Sold on the Stock Exchange, Smallest Total Since October, 1924. SHARP DECREASE IN BONDS Dealings Off $13,826,150 to $263,030,600 -- Business on Curb Slowest Since July. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/dog-is-honored-as-hero-boxer-made-vain-fight-to-save-farmhand.html | DOG IS HONORED AS HERO.; " Boxer" Made Vain Fight to Save Farmhand, Attacked, by Bull. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/loree-to-talk-with-icc-goes-to-washington-to-discuss-d-h-buying.html | LOREE TO TALK WITH I.C.C.; Goes to Washington to Discuss D. & H. Buying Into N.Y. Central. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/315-share-made-by-national-lead-years-net-includes-557980-tax.html | $3.15 SHARE MADE BY NATIONAL LEAD; Year's Net Includes $557,980 Tax Refund and $332,456 Accounting Adjustment. ASSETS ARE $102,026,154 E.J. Cornish Reports $5 Dividend Rate Must Be Cut Unless Earnings Improve. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/jacob-j-weiss.html | JACOB J. WEISS. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/hoover-says-house-is-163319642-off-budget-bureau-holds-estimates.html | HOOVER SAYS HOUSE IS $163,319,642 OFF; Budget Bureau Holds Estimates Far Exceeded by Bills, Passed or Reported. CHALLENGED BY BOYLAN " Phantom" Figures Received, He Contends -- Net Decreases of $66,877,000 Are Claimed. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/allows-new-subpoena-for-ford.html | Allows New Subpoena for Ford. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/girl-17-fights-robbers-jersey-cashier-felled-trying-to-prevent-5.html | GIRL, 17, FIGHTS ROBBERS; Jersey Cashier Felled Trying to Prevent $5 Hold-Up. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-martha-gielow-author-dies-in-west-was-officer-and-founder-of.html | MRS. MARTHA GIELOW, AUTHOR, DIES IN WEST; Was Officer and Founder of Association to Educate Southern Mountaineers. | True | | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/canadiens-beat-ottawa-win-3-to-1-in-overtime-on-goals-by-gagnon-and.html | CANADIENS BEAT OTTAWA.; Win, 3 to 1, in Overtime on Goals by Gagnon and Joliat. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/farm-mortgages.html | FARM MORTGAGES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/marks-triumphs-in-tennis-upset-defeats-vladem-seeded-no-7-in.html | MARKS TRIUMPHS IN TENNIS UPSET; Defeats Vladem, Seeded No. 7 in Interscholastic Indoor Tournament, 6-3, 6-2. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/a-shifting-authority.html | A SHIFTING AUTHORITY. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/social-workers-protest-view-cut-jewish-federation-unit-as-enforced.html | SOCIAL WORKERS PROTEST; View Cut Jewish Federation Unit as "Enforced" Donation. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/thomas-grout-higgins-i.html | THOMAS GROUT HIGGINS. I | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/fifteen-youths-seized-on-florida-coast.html | Fifteen Youths Seized on Florida Coast | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/two-utilities-merge-standard-gas-and-electric-units-in-wisconsin.html | TWO UTILITIES MERGE; Standard Gas and Electric Units in Wisconsin Combine. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/50000000-in-bonds-for-italian-industry-new-reconstruction-institute.html | $50,000,000 IN BONDS FOR ITALIAN INDUSTRY; New Reconstruction Institute Will Issue Securities on Monday as Relief Move. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/to-protect-mclellan-stock.html | To Protect McLellan Stock. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/miller-gets-66000-in-suit-against-mix-jury-in-erie-pa-awards.html | MILLER GETS $66,000 IN SUIT AGAINST MIX; Jury in Erie, Pa., Awards Damages on Allegation Film Cowboy Broke Contract. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/bolivia-claims-advances.html | Bolivia Claims Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/four-send-gifts-to-neediest.html | Four Send Gifts to Neediest. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-a-o-smith.html | MRS. A. O. SMITH. | True | Special to THE N1/2w YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/argentine-farmers-go-on-strike-today-100000-are-expected-to-refuse.html | ARGENTINE FARMERS GO ON STRIKE TODAY; 100,000 Are Expected to Refuse to Plant and Harvest in Grain Belt. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/edith-evans-in-evensong-from-england-other-openings-for-a-crowded.html | Edith Evans in "Evensong" From England -- Other Openings for a Crowded Evening. | True | By Brooks Atkinson.l.n.m.b. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/miss-anne-ogrady-i.html | MISS ANNE O'GRADY. I | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/ironical-suggestions-buy-american-is-classed-with-prohibition-and.html | IRONICAL SUGGESTIONS.; " Buy American" Is Classed With Prohibition and Protective Tariffs. | True | V.H. TODD. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/krum-elbow-mr-spencer-cites-records-placing-it-on-west-bank.html | KRUM ELBOW.; Mr. Spencer Cites Records Placing It on West Bank. | True | By Telegraph To the Editor of the New York Times.howland Spencer. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/yonkers-girl-7-dies-of-burns.html | Yonkers Girl, 7, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/curtis-gets-harrier-trophy-for-fifth-successive-year.html | Curtis Gets Harrier Trophy For Fifth Successive Year | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/vote-to-write-down-stock.html | Vote to Write Down Stock. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/egyptian-minister-feted-at-capital-mgr-fumasonibiondi-honors.html | EGYPTIAN MINISTER FETED AT CAPITAL; Mgr. Fumasoni-Biondi Honors Sesostris Sidarouss Pasha, Retiring Envoy. MORE THAN 100 PRESENT Brilliant Assemblage Hears Diplomat Extol Religious Tolerance of His Country. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/warner-picking-best-star-places-nevers-over-thorpe.html | Warner, Picking Best Star, Places Nevers Over Thorpe | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/extends-corpus-christi-bond-plan.html | Extends Corpus Christi Bond Plan | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/minority-dropping-report-on-charter-with-hofstadter-committee.html | MINORITY DROPPING REPORT ON CHARTER; With Hofstadter Committee Ending Today, Democrats Prefer Silence on City Issue. MOVE TO OUST BLUMBERG But Charges Against Brooklyn Republican Senator Are Said to Lack Support of McCooey. Special to THE NEW YORK TIMES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/city-defers-decision-on-refuse-disposal-brooklyn-opponents-of.html | CITY DEFERS DECISION ON REFUSE DISPOSAL; Brooklyn Opponents of Renewal of Private Contract Charge Cost Is Excessive. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/captain-john-h-berry.html | CAPTAIN JOHN H. BERRY. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/deutsch-will-head-bronx-independents-city-party-committee-names-him.html | DEUTSCH WILL HEAD BRONX INDEPENDENTS; City Party Committee Names Him to Lead Borough Fight on Tammany Machine. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/trunk-murder-conviction-upheld.html | Trunk Murder Conviction Upheld. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/democrats-halt-caucus-on-tariff-house-leaders-sought-to-line-up.html | DEMOCRATS HALT CAUCUS ON TARIFF; House Leaders Sought to Line Up Party Against Depreciated Currency Duties. RAINEY SEEKS MORE DATA Evidence of Confusion on Subject Brings Gibes From Republicans Backing Tariff Action. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/flr-van-hqrne-norrie-dies-fll-72d-year-i-chmrman-of-executive.html | flR. VAN HQRNE NORRIE DIES fll 72D YEAR; I Chmrman of Executive Commit- tee ~of Bdlevue Medical Boardu'o Was Noted as Diagnostician. | True | | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/goodwin-cards-68-to-gain-in-golf-defeats-kilthau-8-and-7-in-the.html | GOODWIN CARDS 68 TO GAIN IN GOLF; Defeats Kilthau, 8 and 7, in the Opening Match Round of Club Champions' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mayor-key-tells-bishop-to-shut-up-atlanta-executive-at-legislative.html | MAYOR KEY TELLS BISHOP TO 'SHUT UP'; Atlanta Executive at Legislative Hearing Talks Bluntly to Dry Advocate. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/retail-failures-higher-other-groups-show-drop-in-week-bradstreets.html | RETAIL FAILURES HIGHER.; Other Groups Show Drop in Week, Bradstreet's Reports. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/chicago-triumphs-51-turns-back-bruins-attack-to-gain-second-boston.html | CHICAGO TRIUMPHS, 5-1.; Turns Back Bruins' Attack to Gain Second Boston Victory. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/3-japanese-arriving-for-goodwill-visit-busy-program-of-sightseeing.html | 3 JAPANESE ARRIVING FOR GOOD-WILL VISIT; Busy Program of Sight-Seeing Is Arranged for University Students Due Today. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/levitzki-in-piano-recital-at-carnegie-hall-music-from-orient-at-the.html | Levitzki in Piano Recital at Carnegie Hall -- Music From Orient at the New School. | True | By Olin Downes.w.b.c. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/storm-delays-liner-borinquen-reaches-san-juan-day-late-waves.html | STORM DELAYS LINER.; Borinquen Reaches San Juan Day Late -- Waves Smashed Glass. Wireless to THE NEW YORK TIMES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/exchange-seat-declines-8000.html | Exchange Seat Declines $8,000. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/col-john-h-cochrane-cm-war-veteran-had-memories-of-meeting-with.html | COL. JOHN H. COCHRANE; CM, War Veteran Had Memories of Meeting With Lincoln. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/ousts-receivers-of-steel-car-co-jersey-court-of-errors-and-appeals.html | OUSTS RECEIVERS OF STEEL CAR CO.; Jersey Court of Errors and Appeals Voids Action of Chancery Bench. MOVE HELD UNJUSTIFIED Interest of Bondholders Who Made Plea Called Unsufficient to Warrant Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/police-rush-to-waldorf-false-holdup-alarm-sent-in-when-prowler.html | POLICE RUSH TO WALDORF.; False Hold-Up Alarm Sent In When Prowler Enters Store. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/coffee-futures-irregular-others-decline-cash-tin-at-new-high-low.html | Coffee Futures Irregular, Others Decline; Cash Tin at New High, Low Records in Zinc | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/alfred-smith.html | ALFRED SMITH. | True | Wireless to THE XEW Tonic TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/col-egleston-becomes-a-general.html | Col. Egleston Becomes a General. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/quits-as-trustee-of-kreuger-toli-gordon-auchincloss-resigns.html | QUITS AS TRUSTEE OF KREUGER & TOLI; Gordon Auchincloss Resigns, Indicating Progress in $700,000,000 Untangling. DUTIES MIGHT CONFLICT Will Continue as Representative in America of Swedish Match Co., It Is Announced. | | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/41-pharmacists-named-jersey-certificates-presented-by-governor-at.html | 41 PHARMACISTS NAMED.; Jersey Certificates Presented by Governor at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/two-slain-in-berlin.html | Two Slain in Berlin. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/samuel-p-ashcraft.html | SAMUEL P. ASHCRAFT. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/cable-concern-cuts-pay-imperial-international-gets-wide-response-in.html | CABLE CONCERN CUTS PAY.; Imperial International Gets Wide Response in Plea to Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/delaware-repeal-bill-passed.html | Delaware Repeal Bill Passed. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/1000-at-services-for-ja-kenny-exgov-smith-and-prominent-city.html | 1,000 AT SERVICES FOR J.A. KENNY; Ex-Gov. Smith and Prominent City Officials Among Those Attending Funeral. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/phantom-budget-charged.html | Phantom Budget" Charged. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/i-dr-e-m-irwin.html | I DR. E. M. IRWIN. | True | Special to THE NEW YORK TIMES. 1 | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/henry-a-huber-was-lieutenant-governor-of-wis-consin-1924-to-1932.html | HENRY A. HUBER.; Was Lieutenant Governor of Wis- consin, 1924 to 1932. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/frederick-loewenstein-i.html | FREDERICK LOEWENSTEIN. i | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/tokyo-resistance-to-league-grows-sainoji-the-elder-statesman-says.html | TOKYO RESISTANCE TO LEAGUE GROWS; Sainoji, the Elder Statesman, Says Sentiment Must Not Block National Policy. SOME LEADERS REGRETFUL But Report That Matsuoka Has Been Instructed to Reach a Compromise is Discounted. FUNDAMENTALS STRESSED These Are Said to Be Manchukuo Freedom and Agreement That Army Action Is Defensive. | True | By Hugh Byas.special Cable To the New York Times. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/folk-dance-group-meets-tonight.html | Folk Dance Group Meets Tonight. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/italy-sends-planes-to-china.html | Italy Sends Planes to China. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/idle-stefan-first-in-the-clear-water-conquers-silk-flag-with-the.html | IDLE STEFAN FIRST IN THE CLEAR WATER; Conquers Silk Flag With The Pelican Third in Feature Sprint at Miami. RAPSCALLION IS UNPLACED Even-Money Choice Closes Too Late -- Victor Pays $14.90 and Runs Six Furlongs in 1:12. | True | Special to THE NEW YORK TIMES. | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/offer-school-milk-plan-three-concerns-to-ask-consumers-to-pay-for.html | OFFER SCHOOL MILK PLAN.; Three Concerns to Ask Consumers to Pay for Extra Quart Daily. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/actors-group-to-move-dinner-club-will-open-its-new-quarters-in.html | ACTORS' GROUP TO MOVE; Dinner Club Will Open Its New Quarters in Hotel Feb. 10. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/marion-cox-in-song-recital.html | Marion Cox in Song Recital. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/yale-five-scores-over-nyu-3727-nikkel-tallies-14-points-to-set-pace.html | YALE FIVE SCORES OVER N.Y.U., 37-27; Nikkel Tallies 14 Points to Set Pace in Triumph at New Haven. ELIS IN VAN AT THE HALF. Stage Vigorous Drive to Overcome Losers' Early Lead, Then Steadily Draw Away. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/dividends-total-is-reduced-again-178839359-by-739-con-cerns-in.html | DIVIDENDS TOTAL IS REDUCED AGAIN; $178,839,359 by 739 Con- cerns in January, $234,875,- 617 by 939 a Year Before. 86 REDUCED, AGAINST 111 67 Omissions Announced, Com- pared With 77 in December and 179 in January, 1932. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/business-world.html | BUSINESS WORLD. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/automatic-device-can-test-liquors-newly-perfected-instrument.html | AUTOMATIC DEVICE CAN TEST LIQUORS; Newly Perfected Instrument Analyzes Any Substance in a Few Minutes. WORKS BY A BUTTON Inventor, Here From Prague for Lectures, Tells of Scientific Use of Polarograph. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/centrists-demand-hitler-make-clear-his-cabinet-policy-condition.html | CENTRISTS DEMAND HITLER MAKE CLEAR HIS CABINET POLICY; Condition Necessary Support in Reichstag on Stand He Takes on Democratic Rule. PAPEN IS SEEN IN CONTROL Believed to Have the Power to Veto Any Radical Move Nazi Chancellor May Make. 4 SLAIN IN PARTY CLASHES Red Agitation for General Strike Fails -- Labor Unions Come Out Against New Government. CENTRISTS DEMAND HITLER SET POLICY | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/cites-manipulation-by-an-insull-unit-examiner-tells-trade.html | CITES 'MANIPULATION' BY AN INSULL UNIT; Examiner Tells Trade Commission That Utility Investments Falsified Assets. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/national-life-aids-farmers.html | National Life Aids Farmers. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/stocks-in-london-paris-and-berlin-trading-more-active-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading More Active on the English Exchange, With Prices Irregular. FRENCH QUOTATIONS RISE Month-End Settlements Carried Out Easily -- German Bourse Recovers Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/exkaiser-silent-on-shift-but-denies-he-intends-to-leave-doorn-at.html | EX-KAISER SILENT ON SHIFT; But Denies He Intends to Leave Doorn "at Present." | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/two-held-in-jersey-in-extortion-plot-man-who-collected-package-left.html | TWO HELD IN JERSEY IN EXTORTION PLOT; Man, Who Collected Package, Left by 'Victim' Captured With Companion by Posse. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/aid-on-transit-sought-obrien-to-ask-state-to-pay-salaries-of-board.html | AID ON TRANSIT SOUGHT.; O'Brien to Ask State to Pay Salaries of Board. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/cut-in-new-york-cost-in-power-pact-urged-members-of-state-authority.html | CUT IN NEW YORK COST IN POWER PACT URGED; Members of State Authority Confer at Washington on St. Lawrence Project. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/us-steel-dividend-cut-to-50c-a-share-reduction-of-quarterly-rate-of.html | U.S. STEEL DIVIDEND CUT TO 50C A SHARE; Reduction of Quarterly Rate of Preferred From $1.75 Ends 32-Year Record. GREATER THAN EXPECTED Change to $4 or $5 Had Been Predicted -- Stocks Drop in San Francisco. 1932 DEFICIT $91,987,961 Loss Is Largest in Corporation History, but Improvement Was Shown in Last Quarter. U.S. STEEL DIVIDEND CUT TO 50 CENTS | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/defending-technocracy-it-should-not-be-judged-in-the-light-of.html | DEFENDING TECHNOCRACY; It Should Not Be Judged in the Light of Present Systems. | True | TED MEDEARIS. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/inflation-as-cure-ridiculed-by-bank-national-city-bulletin-says.html | INFLATION AS CURE RIDICULED BY BANK; National City Bulletin Says 'Rabbit-From-Hat' Method Cannot End Depression. AGAINST ISOLATION POLICY Statement Urges Adjustment of War Debts In Program of Cooperation and Concession. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/veteran-pitcher-is-dead.html | Veteran Pitcher Is Dead. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/wholesale-firms-lead-sales-drop-decline-in-december-larger-than.html | WHOLESALE FIRMS LEAD SALES DROP; Decline in December Larger Than in November, Says Reserve Bank Review. STOCKS CONTINUE DOWN Department Stores Off 23% From a Year Before and Chain Stores 13% Lower. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/samuel-b-balcom.html | SAMUEL B. BALCOM. | True | Spec-al to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/hull-departs-for-warm-springs.html | Hull Departs for Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-lillian-wallace.html | MRS. LILLIAN WALLACE. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mazza-soon-to-leave-hospital.html | Mazza Soon to Leave Hospital. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/frances-sykes-engaged-i-___-mother-discloses-troth-to-h-a-i-little.html | FRANCES SYKES ENGAGED. i __; Mother Discloses Troth to H. A. I Little Jr. In Drawing Elopement. | True | Special to THK NKW YORK TIMES. I | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/peiping-treasures-shipped.html | Peiping Treasures Shipped. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/spit-ale-is-cleared-on-pistol-charge-magistrate-finds-permit-legal.html | SPIT ALE IS CLEARED ON PISTOL CHARGE; Magistrate Finds Permit Legal -- Bite, Aide, Is Held for Possessing Weapon. | True | | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/galsworthy-dies-after-long-illness-english-novelist-and-playwright.html | GALSWORTHY DIES AFTER LONG ILLNESS; English Novelist and Play-wright Succumbs to Anemia After Coldulfe Was 65. PRIME MINISTER MOURNS Chesterton and Other Literary Men Pay Tributes to His Works and His High Ideals. | True | Wireless to THB NEW Toss TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/simplified-drill-tried-out-by-army-parade-movements-which-can-be.html | SIMPLIFIED DRILL TRIED OUT BY ARMY; Parade Movements Which Can Be Learned in Four Hours Please Officers Here. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/city-museum-gets-early-portraits-one-of-alexander-hamiltons-wife.html | CITY MUSEUM GETS EARLY PORTRAITS; One of Alexander Hamilton's Wife Among Recent Gifts to Be Shown Today. OLD LANDMARKS IN PRINTS Paintings and Lithographs Form Record of the Changing Aspect of New York City. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/clay-merrill-feted-in-bermuda.html | Clay Merrill Feted in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/retailers-oppose-tariff-base-shift-domestic-valuation-would-be.html | RETAILERS OPPOSE TARIFF BASE SHIFT; Domestic Valuation Would Be Indirect and Complex, Dry Goods Group Asserts. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/votes-to-cut-police-and-fire-pay.html | Votes to Cut Police and Fire Pay. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/workers-health-at-new-mark-in-32-but-industrial-statistics-list.html | WORKERS HEALTH AT NEW MARK IN '32; But Industrial Statistics' List Sudden Rise in Deaths at Close of Year. INFLUENZA EFFECT NOTED Reduction in Fatal Tuberculosis Cases Greatest in a Decade, Insurance Records Show. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/a-son-to-mrs-graham-jones.html | A Son to Mrs. Graham Jones. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/minor-changes-to-be-made.html | Minor Changes to Be Made. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/leonti-sentenced-to-die-man-convicted-of-slaying-daughter-19-balked.html | LEONTI SENTENCED TO DIE; Man Convicted of Slaying Daughter, 19 -- Balked in Suicide. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/last-tribute-paid-torediyimstok-newspaper-associates-and-city.html | LAST TRIBUTE PAID! TOR.E.LIYIMSTOK!; Newspaper Associates and City Officials Attend Funeral at Church of Transfiguration. uuuuuuuuuuuuuu ! SILURIANS ARE PRESENT I Inner Circle Also Represented at Service for Orde-Time Reporter of Old New York Herald. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/slayer-gets-death-sentence.html | Slayer Gets Death Sentence. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/denies-antikoenig-move-james-marshall-says-republican-meeting-has.html | DENIES ANTI-KOENIG MOVE; James Marshall Says Republican Meeting Has General Purpose. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/italy-america-society-moves.html | Italy America Society Moves. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/introduced-grand-duchess-marie.html | Introduced Grand Duchess Marie. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/favors-morristown-bill.html | Favors Morristown Bill. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/internal-revenue-rose-in-7-months-collections-453000000-a-gain-of.html | INTERNAL REVENUE ROSE IN 7 MONTHS; Collections $453,000,000, a Gain of $44,000,000 Over Same Period Last Year. DECLINE SINCE DECEMBER Total for 28 Days of January Was $61,236,816 -- Excise Taxes Believed Now to Be Normal. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/freed-here-faces-trial-on-coast.html | Freed Here, Faces Trial on Coast. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/exyacht-club-aide-ends-life.html | Ex-Yacht Club Aide Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/james-h-mooney.html | JAMES H. MOONEY. | True | Special to THE NEW YOSK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/fish-makes-plea-at-tea.html | Fish Makes Plea at Tea. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/adopts-pension-plan-utility-in-rochester-arranges-with-metropolitan.html | ADOPTS PENSION PLAN.; Utility in Rochester Arranges With Metropolitan Life. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/lawyer-is-indicted-in-550-theft-charge-hirsch-censured-by-seabury.html | LAWYER IS INDICTED IN $550 THEFT CHARGE; Hirsch, Censured by Seabury, Accused by Client of Having Stolen Money for Creditors. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/layton-conquers-bozeman-50-to-49-scores-in-title-cue-tourney.html | LAYTON CONQUERS BOZEMAN, 50 TO 49; Scores in Title Cue Tourney -- Cochran Gains Undisputed Possession of Lead. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/hartford-utility-shows-income-cut-electric-light-company-earned-285.html | HARTFORD UTILITY SHOWS INCOME CUT; Electric Light Company Earned $2.85 a Share in 1932, Against $3.12 in 1931. RATES LOW; FORCE INTACT 4,000 Customers Unable to Pay Bills Given Notes Without Due Date or Interest. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/new-rochelle-real-estate-assessed-at-200000000.html | New Rochelle Real Estate Assessed at $200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/charles-weber.html | CHARLES WEBER. | True | Special to THE NEW YORK TIMES. | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mr-coolidges-will.html | Mr. Coolidge's Will. | True | ARTHUR M. MORITZ. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/new-post-for-jp-phelan-jr.html | New Post for J.P. Phelan Jr. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/george-shave-chief-engineer-of-london-general-omnibus-company.html | GEORGE SHAVE; Chief Engineer of London General Omnibus Company. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/dickey-hurt-in-crash-yankees-catcher-cut-and-bruised-when.html | DICKEY HURT IN CRASH; Yankees' Catcher Cut and Bruised When Automobiles Collide. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/salvationists-ask-fund-of-1065000-advisers-told-that-sum-is-needed.html | SALVATIONISTS ASK FUND OF $1,065,000; Advisers Told That Sum Is Needed for Year to Carry On Their Activities. DRIVE TO OPEN IN SPRING Gibson Committee Finds It Can Allot Only $500,000 to Army for Its Relief Work. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/january-loan-rates-showed-no-changes-call-money-held-at-1-on-stock.html | JANUARY LOAN RATES SHOWED NO CHANGES; Call Money Held at 1% on Stock Exchange -- Interest on Deposits Cut in Month. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/elshuco-trio-heard-they-give-three-compositions-of-brahms-in-honor.html | ELSHUCO TRIO HEARD.; They Give Three Compositions of Brahms in Honor of Centenary. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/tremaine-confers-with-city-bankers-savings-to-put-citys-credit-on.html | TREMAINE CONFERS WITH CITY BANKERS; Savings to Put City's Credit 'on Enviable Basis,' State Controller Predicts. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/equipoise-at-128-for-metropolitan-whitney-star-assigned-top-weight.html | EQUIPOISE AT 128 FOR METROPOLITAN; Whitney Star Assigned Top Weight Among 62 Horses in Famous Belmont Feature. QUESTIONNAIRE IN AT 123 Boatswain, Withers Winner, Is 3 on List With 120 and Mate is 4th With | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/east-side-suites-taken-new-tenants-are-listed-for-sutton-place.html | EAST SIDE SUITES TAKEN ; New Tenants Are Listed for Sutton Place Apartments. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/asks-tax-refund-return-federal-government-sues-phila-delphia.html | ASKS TAX REFUND RETURN.; Federal Government Sues Phila-delphia Company for $3,283,384. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/pacific-lighting-nets-303-a-share-report-for-last-year-shows.html | PACIFIC LIGHTING NETS $3.03 A SHARE; Report for Last Year Shows $5,793,101, Compared With $8,020,125 in 1931. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/dr-george-b-beach.html | DR. GEORGE B. BEACH. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/peace-by-tomorrow-seen.html | Peace by Tomorrow Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/papal-delegate-to-be-guest-here.html | Papal Delegate to Be Guest Here. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/on-trial-as-wife-slayer.html | On Trial as Wife Slayer. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/defied-by-a-woman-thugs-quake-and-run-miss-gl-putnam-brooklyn-drug.html | DEFIED BY A WOMAN, THUGS QUAKE AND RUN; Miss G.L. Putnam, Brooklyn Drug Store Owner, Remembers Family's Revolutionary Lore.' | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/church-unity-suggestion-for-harmonizing-protestant-endeavors.html | CHURCH UNITY.; Suggestion for Harmonizing Protestant Endeavors. | True | EDWIN KNOX MITCHELL. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/to-act-on-glass-bill-if-time-can-be-found-house-committee-is.html | TO ACT ON GLASS BILL IF TIME CAN BE FOUND; House Committee Is Expected to Drop Branch Banking, However -- Long at Meeting. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/would-ease-law-on-birth-control-federation-of-jewish-women-asks.html | WOULD EASE LAW ON BIRTH CONTROL; Federation of Jewish Women Asks Removal of Curbs on Physicians' Advice. HOSPITAL CUTS OPPOSED Convention Backs Greeff in Plea for Funds to Care for Poor -- State Job Reserve Urged. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/kitchen-styles-featured-in-paris-heim-opens-new-salon-with.html | KITCHEN STYLES FEATURED IN PARIS; Heim Opens New Salon With Dishcloth Cotton Frocks With Clothesline Belts. SUNTAN FASHION GAINS Jane Regny Offers a Combination Beach and Evening Costume Revealing the Diaphragm. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/debts-discussion-accepted-by-italy-rosso-delivers-mussolinis-reply.html | DEBTS DISCUSSION ACCEPTED BY ITALY; Rosso Delivers Mussolini's Reply to Our Proposal -- Sets Up No Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/lord-longford-ordered-to-pay-u96-to-his-wife-or-go-to-jail.html | Lord Longford Ordered to Pay u96 to His Wife or Go to Jail | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/the-js-reillys-have-daughter.html | The J.S. Reilly's Have Daughter. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/sees-hitler-facing-fall-le-temps-believes-responsibility-may-bare.html | SEES HITLER FACING FALL.; Le Temps Believes Responsibility, May Bare His Weaknesses. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/new-bill-may-cover-3-plans-of-railways-b-o-nickel-plate-and-frisco.html | NEW BILL MAY COVER 3 PLANS OF RAILWAYS; B. & O., Nickel Plate and Frisco Deals Send to Come Under House Bankruptcy Measure. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/paraguay-says-foe-has-german-staff-general-kundt-is-alleged-to-have.html | PARAGUAY SAYS FOE HAS GERMAN STAFF; General Kundt Is Alleged to Have Taken Aides to Chaco to Assist in War. BOLIVIA CLAIMS GAINS Reports Enemy Set Fire to Prairie Grass, but Wind Turned -- Floods Retard Fighting. | True | By John W. White.special Cable To the New York Times. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/james-g-moran-.html | JAMES G. MORAN. ' | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/einstein-takes-step-to-longsought-idea-tells-physicists-of-progress.html | EINSTEIN TAKES STEP TO LONG-SOUGHT IDEA; Tells Physicists of Progress Toward Formula Stating Nature's Laws in One Equation. | True | | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/prince-creates-stir-with-hospital-talk-british-heir-speaking-from.html | PRINCE CREATES STIR WITH HOSPITAL TALK; British Heir, Speaking From Box at Benefit, Suggests Ending Private Nursing Homes. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/fraternity-sells-loring-pl-house.html | Fraternity Sells Loring Pl. House. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/abandoned-law-to-write-galsworthy-and-conrad-met-as-budding-authors.html | ABANDONED LAW TO WRITE.; Galsworthy and Conrad Met as Budding Authors in 1893. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/donald-mlean-dies-once-port-appraiser-prominent-attorney-served-in.html | DONALD M'LEAN DIES; ONCE PORT APPRAISER; Prominent Attorney Served in Government Post Here Under Harrison. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/twins-8-months-adopted-together-orphan-babies-find-a-new-home-after.html | TWINS, 8 MONTHS, ADOPTED TOGETHER; Orphan Babies Find a New Home After Long Wait -- Started in Incubator. REFUSED TO BE PARTED Foster-Mothers Trying to Take One or the Other Alone Never Got Beyond the Door. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/banks-take-over-defaulted-realty-six-are-among-mortgagees-bidding.html | BANKS TAKE OVER DEFAULTED REALTY; Six Are Among Mortgagees Bidding In Properties at Foreclosure. EIGHTEEN PARCELS PUT UP Auction List Includes One of the Rothstein Holdings -- Tenements and Vacant Sites Sold. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/fire-department.html | Fire Department. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/robert-g-pray.html | ROBERT G. PRAY. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/hope-in-mendoza-parley-brazil-however-has-reservation-on-trade-bloc.html | HOPE IN MENDOZA PARLEY.; Brazil, However, Has Reservation on Trade Bloc. | True | Special Cable to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/that-lefteye-tendency.html | That "Left-Eye Tendency." | True | A.P.W. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/seeded-player-loses-miss-bostwick-bows-to-mrs-balier-in-squash.html | SEEDED PLAYER LOSES; Miss Bostwick Bows to Mrs. Balier in Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rail-issues-lead-advance-in-bonds-federal-obligations-gain-on-stock.html | RAIL ISSUES LEAD ADVANCE IN BONDS; Federal Obligations Gain on Stock Exchange -- Industrials and Utilities Steady to Firm. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/medalie-upheld-in-ballot-frauds-court-refusing-writ-to-bar-him-as.html | MEDALIE UPHELD IN BALLOT FRAUDS; Court, Refusing Writ to Bar Him as Prosecutor, Declines to Quash Indictments. 12 ARE FREED BY COUNTY Grand Jury Fails to Hold Six Men and Six Women When They Tell of Efforts at Fair Count. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/head-of-notre-dame-denies-athletic-rift-reports-of-criticism-by.html | HEAD OF NOTRE DAME DENIES ATHLETIC RIFT; Reports of Criticism by Alumni Unfounded, Father O'Donnell Says at Dinner Here. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/marine-diplomas-given-to-11-cadets-graduates-of-state-academy-also.html | MARINE DIPLOMAS GIVEN TO 11 CADETS; Graduates of State Academy Also Get Licenses as Third Mates or Engineers. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/editor-defies-jail-in-war-with-banks-cwh-bangs-of-huntington-ind.html | EDITOR DEFIES JAIL IN WAR WITH BANKS; C.W.H. Bangs of Huntington, Ind., Has No Light, Power or Steam, but He Carries On. AUTO ENGINE RUNS PRESS Printers Set Type by Hand With the Aid of Lamps and Stoves -- Owner Under Libel Charge. | True | Special to THE NEW YORK TIMES.HUNTINGTON, Ind., Jan. 31 | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/authorize-capital-reduction.html | Authorize Capital Reduction. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/by-the-running-foot.html | By the Running Foot. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/alimony-lifer-free-to-get-job-mount-vernon-man-jailed-five-months.html | ALIMONY LIFER' FREE TO GET JOB; Mount Vernon Man, Jailed Five Months, Released for Eight Weeks to Earn Payments. OWES WIFE ABOUT $4,000 Electrical Merchant, Business Wrecked, at Loss to Find Means of Making Money. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/daladier-cabinet-entirely-radical-new-french-premier-to-face.html | DALADIER CABINET ENTIRELY RADICAL; New French Premier to Face Chamber Friday With Few Changes in Old Ministry. HIS CHANCES DISCOUNTED Finance Minister Bonnet's Budget Expected to Resemble That on Which Predecessor Fell. | True | By P.j.philip.wireless To the New York Times. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/grace-liners-add-two-ports.html | Grace Liners Add Two Ports. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/backs-unification-for-union-pacific-icc-approves-its-taking-over-of.html | BACKS UNIFICATION FOR UNION PACIFIC; I.C.C. Approves Its Taking Over of Four Western Lines It Already Controls. CONDITION IS ATTACHED Company Must Agree to Acquire Two Other Short Roads if the Commission So Decides. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/i-mrs-o-edward-janney.html | I MRS. O. EDWARD JANNEY. | True | Special to THE NEW YOKK TIMES. I | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/daniel-s-melville.html | DANIEL S. MELVILLE. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/miss-wainwright-to-wed-swimming-star-on-way-south-to-become-bride.html | MISS WAINWRIGHT TO WED.; Swimming Star on Way South to Become Bride of Lieut. Stelling. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/hope-for-beer-tax-to-meet-state-need-legislators-hold-that-this.html | HOPE FOR BEER TAX TO MEET STATE NEED; Legislators Hold That This Might Avert a Rise on Incomes and Gasoline. FOR HIGHER SALES LEVY Some Assert It Should Be 1 1/2 Per Cent -- Prince Showers Governor on Message. HOPE FOR BEER TAX TO MEET STATE NEED By W.A. WARN. | True | By W.a. Warn.special To the New York Times. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/exchange-admits-bonds-adds-12000000-terminal-issue-stock-change-by.html | EXCHANGE ADMITS BONDS; Adds $12,000,000 Terminal Issue -- Stock Change by Freeport Texas | True | | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/34607500-gain-in-gold-for-month-most-advance-here-caused-by-release.html | $34,607,500 GAIN IN GOLD FOR MONTH; Most Advance Here Caused by Release of Earmarked Metal Abroad. REPURCHASES BY BRITAIN $32,163,100 Bought Against Dollar Balances Held in New York Market. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rail-report-nears-completion.html | Rail Report Nears Completion. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/stimson-advises-peru-to-give-way-note-asks-the-acceptance-of.html | STIMSON ADVISES PERU TO GIVE WAY; Note Asks the Acceptance of Brazil's Peace Formula Without Modification. RIO EXPECTS ACCORD SOON Papers There Predict Announce- ment Tomorrow of Essential Agreement With Colombia. | True | Special to THE NEW YORK TIMES.HENRY L. STIMSON, Secretary of State of the United States of America. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/prince-is-unlikely-to-race-weetamoe-abroad-this-year.html | Prince Is Unlikely to Race Weetamoe Abroad This Year | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/garment-strike-ends-lynbrook-workers-adjust-salary-dispute-and-win.html | GARMENT STRIKE ENDS; Lynbrook Workers Adjust Salary Dispute and Win 44-Hour Week. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-ann-m-peckham.html | MRS. ANN M. PECKHAM. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/julian-coach-at-ashland-high.html | Julian Coach at Ashland High. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/australia-renews-cricket-protest-calls-english-players-bowling.html | AUSTRALIA RENEWS CRICKET PROTEST; Calls English Player's Bowling Dangerous, but Would Not Cancel Remaining Tests. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/sir-ronald-storrs-on-the-near-east.html | SIR RONALD STORRS ON THE NEAR EAST. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/agitators-mistaken-for-robbers.html | Agitators Mistaken for Robbers. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mayor-obriens-summary-of-proposed-budget-reductions.html | Mayor O'Brien's Summary of Proposed Budget Reductions | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/rev-edwin-platt-alvord.html | REV. EDWIN PLATT ALVORD. | True | Special to THE NEW YORK TIMES. I | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/confer-on-dress-strike-contractors-and-jobbers-meet-with-state.html | CONFER ON DRESS STRIKE.; Contractors and Jobbers Meet With State Mediation Board. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/64-railroads-show-137-rise-in-income-for-december-over-same-month.html | 64 Railroads Show 13.7% Rise in Income For December Over Same Month in 1931 | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/sentenced-in-stock-fraud-case.html | Sentenced in Stock Fraud Case. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/wheat-points-up-sentiment-shifts-many-traders-are-expecting.html | WHEAT POINTS UP; SENTIMENT SHIFTS; Many Traders Are Expecting Ultimate Rise -- Relief From Drought Small. MARKETS OF WORLD DULL Corn Easier; Foreign Demand Reported Reviving -- Oats, Rye and Barley Inactive. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/liner-bucks-hurricane-president-pierce-arrives-after-stormy.html | LINER BUCKS HURRICANE.; President Pierce Arrives After Stormy Atlantic Crossing. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/poultry-men-act-to-curb-abuses-rules-are-adopted-to-end.html | POULTRY MEN ACT TO CURB ABUSES; Rules Are Adopted to End "Unscrupulous Feeding" and "Unjust Prices." WEIGHT TRICKS REVEALED Food Often Contains Cement, Gravel and Oyster Shells, Leader in Reform Says. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/women-fight-curb-on-working-hours-wage-earners-groups-oppose-laws.html | WOMEN FIGHT CURB ON WORKING HOURS; Wage Earners' Groups Oppose Laws That Do Not Apply to All Employes. FEAR LOSS OF THEIR JOBS Also Tell Lehman and Legislature Ban on Overtime Would Bar Them From Advancement. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/bank-rents-out-bronx-garage.html | Bank Rents Out Bronx Garage. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/stock-drops-in-west-steel-preferred-off-4-12-points-on-san.html | STOCK DROPS IN WEST.; Steel Preferred Off 4 1/2 Points on San Francisco Curb. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/british-rule-met-by-branch-plants-united-states-concerns-use-50-per.html | BRITISH RULE MET BY BRANCH PLANTS; United States Concerns Use 50 Per Cent Empire Materials and Labor in Canada. SOME RATE 100 PER CENT So No Difficulty Is Anticipated in Obtaining Tariff Preferences After April 1. BRITISH RULE MET BY BRANCH PLANTS | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-thomas-c-white.html | MRS. THOMAS C. WHITE. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/denmark-forbids-strikes-lockouts-krone-depressed-ban-on-labor.html | DENMARK FORBIDS STRIKES, LOCKOUTS; KRONE DEPRESSED; Ban on Labor Trouble Rushed Through Parliament as the Police Rout Red Rioters. CONCESSION TO LEFT WING Government Agrees to Fix the Krone at 22 1/2 to British Pound to Aid Farmers. VAST RELIEF IS PLANNED Many Socialistic Measures Are Agreed Upon by Coalition to Increase Employment. DENMARK FORBIDS STRIKES, LOCKOUTS | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/penn-mutual-life-gains-assets-increase-17985008-in-1932-to.html | PENN MUTUAL LIFE GAINS.; Assets Increase $17,985,008 in 1932 to $514,588,274. | True | Special to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/cotton-company-formed-he-coffin-heads-southeastern-which-replaces.html | COTTON COMPANY FORMED.; H.E. Coffin Heads Southeastern Which Replaces Hunter. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/hungary-to-raise-taxes-finance-head-announces-drastic-steps-state.html | HUNGARY TO RAISE TAXES.; Finance Head Announces Drastic Steps -- State Pay to Be Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/hunter-13-loses-arm-in-mishap.html | Hunter, 13, Loses Arm in Mishap. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 180276 |
| 1933-02-01 | 1933-02-01 | https://www.nytimes.com/1933/02/01/archives/mrs-frederick-c-church-mother-of-former-husband-of-muriel.html | MRS. FREDERICK C. CHURCH; Mother of Former Husband of Muriel Vanderbilt Phelps. | True | | C1B 180276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/size-of-music-hall-amazes-miss-keller-why-so-much-black-she-asks-as.html | SIZE OF MUSIC HALL AMAZES MISS KELLER; ' Why So Much Black?' She Asks as She Inspects New Radio City Theatre. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/british-cabinet-launches-an-inquiry-into-row-with-australia-over.html | British Cabinet Launches an Inquiry Into Row With Australia Over Cricket | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/coolidge-memorial-service-at-the-capitol-to-voice-final-tribute-of.html | Coolidge Memorial Service at the Capitol To Voice Final Tribute of Nation's Leaders | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/chile-to-work-farms-on-cooperative-plan-central-bank-announces.html | CHILE TO WORK FARMS ON COOPERATIVE PLAN; Central Bank Announces Decision -- Cosach Board Gets Full Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/columbia-delays-drill-varsity-rowing-squad-will-hold-workout-on.html | COLUMBIA DELAYS DRILL.; Varsity Rowing Squad Will Hold Workout on Monday. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/william-ropes-trask.html | WILLIAM ROPES TRASK. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/legi0n-head-assails-the-economy-league-johnson-at-philadelphia-says.html | LEGION HEAD ASSAILS THE ECONOMY LEAGUE; Johnson at Philadelphia Says Byrd Is 'Stalking Horse' in Fight on Bonus. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/rumanians-wreck-standard-oil-office-35-hurt-in-riots-of-workers-at.html | Rumanians Wreck Standard Oil Office; 35 Hurt in Riots of Workers at Ploesti | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/venzke-will-race-in-millrose-games-sfar-whose-father-died-tuesday.html | VENZKE WILL RACE IN MILLROSE GAMES; Sfar, Whose Father Died Tuesday, Sends Word He Will Fill Engagement. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dillon-biddle-i-uuuu-philadelphian-a-grandson-of-one-time-head-of.html | DILLON BIDDLE.; I uuuu Philadelphian a Grandson of One-Time Head of United States Bank. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mission-helped-23787-calvarys-years-work-told-as-it-celebrates-7th.html | MISSION HELPED 23,787.; Calvary's Year's Work Told as It Celebrates 7th Anniversary. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/rockland-sheriff-sues-parley-fights-supervisors-in-row-over-his.html | ROCKLAND SHERIFF SUES.; Parley Fights Supervisors in Row Over His Appointments. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dr-sargent-becomes-rector.html | Dr. Sargent Becomes Rector. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/gustav-lilienthal-flight-pioneer-dies-with-famous-brother-otto-he.html | GUSTAV LILIENTHAL, FLIGHT PIONEER, DIES; With Famous Brother, Otto, He Experimented With Flying Machines in the 90s. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-j-f-hull-dies-business-leader-one-of-her-last-thoughts-was-for.html | MRS. J. F. HULL DIES; BUSINESS LEADER; One of Her Last Thoughts Was for Welfare of Her 350 Factory Employes. | True | Special to THE NKW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-thomas-e-barrett.html | MRS. THOMAS E. BARRETT. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/harry-hawxhurst.html | HARRY HAWXHURST. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/josef-szigeti-violinist-displays-his-talents-stradivarius-quartet.html | Josef Szigeti, Violinist, Displays His Talents -- Stradivarius Quartet Best in Dohnanyi Quintet. | True | By Olin Downes.h, H. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/georgian-courts-sports-program-to-recall-career-of-jay-gould.html | Georgian Court's Sports Program To Recall Career of Jay Gould; ' Revival' Saturday to Be Held Where Celebrated Court Tennis Star Learned Game -- Designed to Reawaken Interest in Athletics -- Famous Casino Court in Use Again. | True | By Allison Danzig. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/spanish-charity-ball-tomorrow.html | Spanish Charity Ball Tomorrow. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/asks-federal-aid-in-placer-mining-randolph-walker-in-letter-to.html | ASKS FEDERAL AID IN PLACER MINING; Randolph Walker in Letter to Roosevelt Offers Plan for Wide Jobless Relief. 200,000 ALREADY HELPED Need for Army Supplies Cited In Proposal to Increase Gold Output and Spur Trade. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/advises-purchase-of-real-estate-now-rg-babbage-says-present-prices.html | ADVISES PURCHASE OF REAL ESTATE NOW; R.G. Babbage Says Present Prices Offer Big Opportunity for Investors. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mortgages-on-50-of-jersey-farms-survey-committee-named-by-moore.html | MORTGAGES ON 50% OF JERSEY FARMS; Survey Committee, Named by Moore, Lists 9,920 of 19,564 Projects in Debtor Class. FEDERAL AGENCY URGED Group Asks Unified Government Bureau to Replace Small Loan Concerns Now in Field. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/jersey-road-policy-defended-by-scott-chairmans-plea-regarded-as-bid.html | JERSEY ROAD POLICY DEFENDED BY SCOTT; Chairman's Plea Regarded as Bid for Reappointment to Post He Had Held Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-hill-advances-with-mrs-drennan-comedalists-gain-golf-final.html | MRS. HILL ADVANCES WITH MRS. DRENNAN; Co-Medalists Gain Golf Final, Defeating Miss Gottlieb and Miss Wayne in Florida. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/twelve-college-fives-to-compete-on-feb-22-in-garden-for-benefit-of.html | Twelve College Fives to Compete on Feb. 22 In Garden for Benefit of the Unemployed | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/didnt-know-about-raid-truck-driver-delivers-beer-to-agents-at.html | DIDN'T KNOW ABOUT RAID.; Truck Driver Delivers Beer to Agents at Mayfair Yacht Club. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hits-house-of-detention-report-says-women-are-not-searched-after.html | HITS HOUSE OF DETENTION; Report Says Women Are Not Searched After Seeing Lawyers. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dr-hervey-to-edit-magazine.html | Dr. Hervey to Edit Magazine. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/robert-r-mead.html | ROBERT R. MEAD. | True | I Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/new-jersey-standard-oil-omits-25c-extra-on-common-stock-paid-since.html | New Jersey Standard Oil Omits 25c Extra On Common Stock, Paid Since June, 1929 | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/st-francis-on-top-3625-carroll-registers-24-points-in-conquest-of.html | ST. FRANCIS ON TOP, 36-25.; Carroll Registers 24 Points in Conquest of Cathedral Five. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/roosevelt-talks-with-hull-slated-to-head-cabinet-tennessean-is.html | ROOSEVELT TALKS WITH HULL, SLATED TO HEAD CABINET; Tennessean Is Believed to Have Accepted Bid to Be Secretary of State. TARIFF WALLS STUDIED Plans Call for Reciprocal Acts and Stabilizing Currencies -- Senator Sees Farley. PATRONAGE GOES SLOWLY President-Elect to Delay So He May Have Club Over Congressmen If They Balk Program. ROOSEVELT TALKS TO SENATOR HULL | True | By James A. Hagerty.special To the New York Times. by James A. Hagerty. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-harry-daly.html | MRS. HARRY DALY. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-denny-left-estate-to-charity-60000-of-250000-gifts-of-stock.html | MRS. DENNY LEFT ESTATE TO CHARITY; $60,000 of $250,000 Gifts of Stock Broker's Widow to Be Paid Now to 9 Groups. FOUR FRIENDS ARE NAMED Will of De W.I. Seligman Filed -- Marian P. Greeley Aids Y.W.C.A. -- McCormick Estate $850,000. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/helen-wainwright-wed-i-swimming-star-becomes-bride-of-i-lieut.html | HELEN WAINWRIGHT WED.; i Swimming Star Becomes Bride of I Lieut. Stelting in Shreveport. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/bozeman-subdues-kieckhefer-5030-sets-best-game-and-highrun-marks-to.html | BOZEMAN SUBDUES KIECKHEFER, 50-30; Sets Best-Game and High-Run Marks to Stay in Running for 3-Cushion Title. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/lehman-asks-fund-for-liquor-body.html | Lehman Asks Fund for Liquor Body | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/protest-prison-industry-manufacturers-give-data-to-mitchell-on.html | PROTEST PRISON INDUSTRY; Manufacturers Give Data to Mitchell on Cotton Duck Output. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/john-reed-club-exhibit.html | John Reed Club Exhibit. | True | T.C.L. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/snow-hauled-for-title-skiing.html | Snow Hauled for Title Skiing | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/cuba-honors-hershey-machado-bestows-highest-honor-on-chocolate.html | CUBA HONORS HERSHEY.; Machado Bestows Highest Honor on Chocolate Manufacturer. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/selling-augments-cottons-decline-two-near-deliveries-fall-under-6c.html | SELLING AUGMENTS COTTON'S DECLINE; Two Near Deliveries Fall Under 6c and the July Reaches 6.05 Cents a Pound. DAY'S DROP 11 TO 14 POINTS Stop-Loss Orders, Uncovered by Liquidation, Meet Scale-Buying for the Trade. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/otto-petting.html | OTTO PETTING. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/protest-ruling-by-brazil-american-shippers-required-to-have-all.html | PROTEST RULING BY BRAZIL; American Shippers Required to Have All Invoices Certified. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/four-made-police-surgeons.html | Four Made Police Surgeons. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/errant-juror-gets-stay-foreman-who-visited-cuba-during-trial-must.html | ERRANT JUROR GETS STAY.; Foreman Who Visited Cuba During Trial Must Pay Fine March 1. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/gives-5-12-c-dinner-to-mrs-roosevelt-governor-pinchot-is-host-at.html | GIVES 5 1/2 C DINNER TO MRS. ROOSEVELT; Governor Pinchot Is Host at Harrisburg as York Community Relief Market 'Caters.' MENU FOR 50 COSTS $2.72 And There Was Food Enough for 75 Guests, Pennsylvania Executive Estimates. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/french-women-demonstrate-against-buying-foreign-goods.html | French Women Demonstrate Against Buying Foreign Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/action-on-sports-bill-sunday-measure-passes-first-reading-in.html | ACTION ON SPORTS BILL.; Sunday Measure Passes First Reading in Pennsylvania House. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/asks-municipal-bank-albany-bill-would-let-new-york-city-set-up-own.html | ASKS MUNICIPAL BANK.; Albany Bill Would Let New York City Set Up Own Institution. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/indias-viceroy-hopeful-willingdon-tells-assembly-of-advance-in.html | INDIA'S VICEROY HOPEFUL.; Willingdon Tells Assembly of Advance in Reforms. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/home-insurance-reports-adds-to-holdings-of-home-indemnity-in-years.html | HOME INSURANCE REPORTS.; Adds to Holdings of Home Indemnity in Year's Operations. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/brilliant-throng-at-charity-ball-traditional-features-vie-with.html | BRILLIANT THRONG AT CHARITY BALL; Traditional Features Vie With Innovations at Famous Event in the Waldorf. MRS. KISSEL LEADS MARCH Escorted by Maj. Gen. D.E. Nolan -- Entertainment During Supper -- Many Dinners Earlier. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/to-honor-miss-morgan-parents-give-dinner-for-debutante-tomorrow.html | TO HONOR MISS MORGAN.; Parents Give Dinner for Debutante Tomorrow Night at the Ritz | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/street-fatalities-drop-58-fewer-here-in-1932-than-1931-child-deaths.html | STREET FATALITIES DROP.; 58 Fewer Here in 1932 Than 1931 -- Child Deaths Decline. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hearns-to-aid-police-and-firemen.html | Hearn's to Aid Police and Firemen. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/another-german-election.html | ANOTHER GERMAN ELECTION. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/14-questioned-in-vote-inquiry.html | 14 Questioned in Vote Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-roosevelt-leaves-manila.html | Mrs. Roosevelt Leaves Manila. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/rutgers-five-prevails-braces-in-last-minute-to-subdue-muhlenberg-by.html | RUTGERS FIVE PREVAILS; Braces in Last Minute to Subdue Muhlenberg by 32 to 31. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/cardinals-sign-joe-hornsby.html | Cardinals Sign Joe Hornsby. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/15000-reds-invade-szechwan.html | 15,000 Reds Invade Szechwan. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/new-york-ac-on-top-beats-champion-crescent-quintet-in-league-game.html | NEW YORK A.C. ON TOP.; Beats Champion Crescent Quintet in League Game, 38-32. | True | | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/taxpayers-force-cut-north-bergen-group-wins-demand-for-further.html | TAXPAYERS FORCE CUT.; North Bergen Group Wins Demand for Further Budget Slash. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/pancho-lopez-75-scores-at-havana-schmidt-4yearold-gets-up-in-final.html | PANCHO LOPEZ, 7-5, SCORES AT HAVANA; Schmidt 4-Year-Old Gets Up in Final Strides to Beat Malolo by a Head. FASHION SHOW IS THIRD Victor, Well Supported in Betting, Runs Six Furlongs in the Fast Time of 1:11 3-5. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/cases-of-neglected-children-show-big-rise-court-reports.html | Cases of Neglected Children Show Big Rise, Court Reports | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-charles-h-stewart.html | MRS. CHARLES H. STEWART. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/indiana-routs-mexican-five.html | Indiana Routs Mexican Five. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/buys-candlewood-cabin-site.html | Buys Candlewood Cabin Site. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/argument-on-house-floor-assails-pulp-levy-in-tariff-bar-plan.html | Argument on House Floor.; ASSAILS PULP LEVY IN TARIFF BAR PLAN. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/count-now-electrician-worker-at-playfind-in-ryo-says-he-is.html | COUNT NOW ELECTRICIAN.; Worker at Playfand in Ryo Says He Is Hungarian Nobleman. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/four-issues-traded-flat-stock-exchange-rules-on-bonds-defaulted-in.html | FOUR ISSUES TRADED FLAT.; Stock Exchange Rules on Bonds Defaulted in Interest. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/belligerents-wire-good-wishes.html | Belligerents Wire Good Wishes. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/75000000-bill-offering-treasury-will-receive-bids-next-monday-on.html | $75,000,000 BILL OFFERING.; Treasury Will Receive Bids Next Monday on 91-Day Issue. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/coleman-pins-wilson-tosses-rival-in-2918-at-the-st-nicholas-arena.html | COLEMAN PINS WILSON.; Tosses Rival in 29:18 at the St. Nicholas Arena. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/shamrock-sextet-scores.html | Shamrock Sextet Scores. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/foreclosure-auctions-apartment-house-at-park-av-and-94th-st-among.html | FORECLOSURE AUCTIONS.; Apartment House at Park Av. and 94th St. Among Parcels Sold. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/three-drown-as-car-breaks-saranac-ice-two-women-and-man-sink-with.html | THREE DROWN AS CAR BREAKS SARANAC ICE; Two Women and Man Sink With Auto Half Mile Off Shore -- Driver Escapes. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/ymca-gets-102768-in-city-campaign-bf-pope-asking-support-says-it-is.html | Y.M.C.A. GETS $102,768 IN CITY CAMPAIGN; B.F. Pope, Asking Support, Says It Is Best Fitted to Help the Single Unemployed. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/nyu-girls-in-van-315-easily-vanquish-brooklyn-college-girls.html | N.Y.U. GIRLS IN VAN, 31-5.; Easily Vanquish Brooklyn College Girls' Basketball Team. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/7-iron-river-boats-bring-only-15050-fleet-of-sidewheelers-sold-at.html | 7 IRON RIVER BOATS BRING ONLY $15,050; Fleet of Sidewheelers Sold at Auction After 51 Years in Coney Island Service. COST 100 TIMES AS MUCH Four of Historic Steam Vessels Taken by New Excursion Line -- J.D. Gully Buys One. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/a-daughter-to-mrs-es-husted.html | A Daughter to Mrs. E.S. Husted. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/43-bronx-districts-had-no-vote-fraud-federal-officials-also-say.html | 43 BRONX DISTRICTS HAD NO VOTE FRAUD; Federal Officials Also Say They Found No Errors in 46 Machines. TRIAL OF EIGHT SPEEDED Circuit Court Refuses Stay Pending Appeal From Ruling Upholding Medalie. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/my-cousin-at-caruso-theatre.html | My Cousin" at Caruso Theatre. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/3-stevenses-indicted-officers-of-illinois-life-accused-of-4000000.html | 3 STEVENSES INDICTED.; Officers of Illinois Life Accused of $4,000,000 Frauds. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/notes-some-trade-gains-but-bankers-journal-reports-general-decline.html | NOTES SOME TRADE GAINS.; But Bankers' Journal Reports General Decline in Sentiment. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/coaches-suggest-football-changes-hanley-has-plan-to-open-up.html | COACHES SUGGEST FOOTBALL CHANGES; Hanley Has Plan to Open Up Game-McLaughry Against Second Half Kick-Off. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/will-aid-repeal-campaign.html | Will Aid Repeal Campaign. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/new-point-is-won-by-china-in-league-committee-agrees-population.html | NEW POINT IS WON BY CHINA IN LEAGUE; Committee Agrees Population Issue in Manshukuo Would Prove Menace to Peace. STIMSON'S VIEW IS URGED Small Powers Want to Include in Report His Phrase as to the Violation of Treaties. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/apartments-sold-by-savings-banks-lending-institutions-dispose-of.html | APARTMENTS SOLD BY SAVINGS BANKS; Lending Institutions Dispose of Harlem and West Side Housing Properties. EAST SIDE HOME RENTED Papers Recorded at the Register's Office Show Details of Recent Deals in Manhattan. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/launchings-in-1932-at-new-low-mark-726591-tons-produced-by-worlds.html | LAUNCHINGS IN 1932 AT NEW LOW MARK; 726,591 Tons Produced by World's Yards, a Drop of 890,534 From 1931. UNITED STATES HAD GAIN Its Percentage of Total Rose From 13 to 20 -- Britain and Ireland Had Biggest Slump. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/obrien-to-speak-at-realty-dinner.html | O'Brien to Speak at Realty Dinner. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/jersey-acts-to-lift-local-paycut-ban-bills-enable-counties-and.html | JERSEY ACTS TO LIFT LOCAL PAY-CUT BAN; Bills Enable Counties and Cities to Slash Salaries Once Fixed by Statute. BUDGET REVISION AIDED Time for Adoption of Schedules Extended to Give Immediate Effect to Economy Move. | True | Special to THE NEW YORK TIMES. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/army-plebe-five-scores-opens-season-by-routing-roxbury-school-42-to.html | ARMY PLEBE FIVE SCORES.; Opens Season by Routing Roxbury School 42 to 15. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/moore-named-to-kiwanis-post.html | Moore Named to Kiwanis Post. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/japanese-diplomat-host-kensuke-horinouchi-entertains-with-a-dinner.html | JAPANESE DIPLOMAT HOST.; Kensuke Horinouchi Entertains With a Dinner at the Plaza. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/charles-v-barrington-former-business-associate-of-westinghouse-and.html | CHARLES V. BARRINGTON.; Former Business Associate of Westinghouse and R. T. Crane. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/peru-accepts-two-of-3-peace-points-notifies-stimson-colombia-agrees.html | PERU ACCEPTS TWO OF 3 PEACE POINTS; Notifies Stimson Colombia Agrees on Asking Brazil to Hold Leticia. BOGOTA'S DEMANDS MET Foreign Minister Tells Diplomatic Corps His Government Seeks a Friendly Solution. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/michael-bohnen-is-ill-former-husband-of-mary-lewis-has-pneumonia-in.html | MICHAEL BOHNEN IS ILL.; Former Husband of Mary Lewis Has Pneumonia in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/urges-business-unite-on-revival-chapin-tells-buffalo-chamber-that.html | URGES BUSINESS UNITE ON REVIVAL; Chapin Tells Buffalo Chamber That Trade Groups Should Join in Single Program. OUR EXPORTS STRESSED He Assails "Prevalent Impression" That They Are No Longer of Any Consequence to Nation. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/col-miller-seeks-citizenship-rights-medalie-and-judge-knox-said-to.html | COL. MILLER SEEKS CITIZENSHIP RIGHTS; Medalie and Judge Knox Said to Approve Plea of Former Alien Property Custodian. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/eastman-defends-rfc-rail-loans-they-helped-prevent-epidemic-of.html | EASTMAN DEFENDS R.F.C. RAIL LOANS; They Helped Prevent 'Epidemic of Receiverships,' He Says, Opposing Suspension. WILLARD, COUZENS CLASH B. & O. Head Assails Technocrat Bond Criticism -- Senator Calls Purchasers 'Stupid.' BANKS' DOMINATION HIT I.C.C. Urges That Bankruptcy Act Bar Their Control of Road Reorganization Committees. EASTMAN DEFENDS R.F.C. RAIL LOANS | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/republican-club-ball-postponed.html | Republican Club Ball Postponed. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/money-and-credit-wednesday-feb-1-1933.html | MONEY AND CREDIT Wednesday, Feb. 1, 1933. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/argentine-failures-in-month.html | Argentine Failures in Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/doctors-lose-death-suit-upstate-jury-awards-6884-to-daughter-of.html | DOCTORS LOSE DEATH SUIT; Up-State Jury Awards $6,884 to Daughter of Captain, Killed in Car | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/citys-bonds-jump-early-trading-heavy-on-news-of-obriens-budget-cut.html | CITY'S BONDS JUMP.; Early Trading Heavy on News of O'Brien's Budget Cut. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/frank-newman.html | FRANK NEWMAN. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/vandals-damage-27-costly-autos-thugs-invade-garage-of-man-who-had.html | VANDALS DAMAGE 27 COSTLY AUTOS; Thugs Invade Garage of Man Who Had Flouted Demands of Racketeering Union. THROW ACID OVER CARS Upholstery of Machines Belonging to Residents of Park Av. Area Also Is Destroyed. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/prepares-to-oust-oconnell-choices-dunnigan-acts-as-assembly-and.html | PREPARES TO OUST O'CONNELL CHOICES; Dunnigan Acts as Assembly and Lehman Approve Change on Senate Patronage. VAN NAMEE IS RENAMED Governor Also Appoints F.J. Cregg to Supreme Court -- Bill Offered to Check Election Fraud. | True | special to THE NEW YORKS TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/poly-prep-five-scores-beats-princeton-prep-3719-to-take-undisputed.html | POLY PREP FIVE SCORES.; Beats Princeton Prep, 37-19, to Take Undisputed League Lead. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-wade-h-de-fontaine.html | MRS. WADE H. DE FONTAINE. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/taxes-illegal-incomes-britain-gets-ruling-from-high-court-on.html | TAXES ILLEGAL INCOMES.; Britain Gets Ruling From High Court on Question. | True | Special Cable to The Chicago Tribune. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/capital-discounts-chamberlain-talk-washington-views-address-as.html | CAPITAL DISCOUNTS CHAMBERLAIN TALK; Washington Views Address as Effort to Build Up British Case for Debt Parley . BORAH DEPLORES SPEECH He Thinks That Revision Will Be Impossible if Economic Problems Are Excluded. OTHER SENATORS AGREE Reed Says if British Come Here 'in That Frame of Mind' There Is No Chance of Accord. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/report-on-traffic-in-women-in-asia-league-investigators-find-the.html | REPORT ON TRAFFIC IN WOMEN IN ASIA; League Investigators Find the Abolition of the Licensed Houses Is Greatest Need. RUSSIANS' GRAVE PROBLEM Many Refugees Are Victims of the System -- Parents Play Large Part in Chinese Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/long-opposes-glass-for-cabinet-position-louisianan-posts-thousands.html | LONG OPPOSES GLASS FOR CABINET POSITION; Louisianan Posts Thousands of Letters Urging Steagall for Treasury Post. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/for-consolidated-mining-dividend.html | For Consolidated Mining Dividend. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/madoo-will-seek-farm-price-fixing-brookhart-explains-plan-as-adding.html | M'ADOO WILL SEEK FARM PRICE FIXING; Brookhart Explains Plan as Adding High but Flexible Tariff to World Price. THIS FOR DOMESTIC QUOTA Export Surplus Would Go on the Open Market Under Provision of Bill to Be Introduced. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/miss-jean-j-macintosh.html | MISS JEAN J. MACINTOSH. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/sterling-basis-foreseen-london-news-says-drop-of-canadian-dollar.html | STERLING BASIS FORESEEN.; London News Says Drop of Canadian Dollar Causes No Surprise. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/accused-of-75-holdups-youth-19-arrested-as-leader-of-greenwich.html | ACCUSED OF 75 HOLD-UPS; Youth, 19, Arrested as Leader of Greenwich Village Gangs. | True | | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/canadian-dollar-sinks-fast-reacts-decline-here-after-setback-in.html | CANADIAN DOLLAR SINKS FAST, REACTS; Decline Here After Setback in London Laid to Talk of Dominion Inflation. FINAL LOSS IS ONLY 1/8c Heavy Sales of Canada's Securities by Europeans Accompany Drop in Exchange Rate. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/john-j-hahn.html | JOHN J. HAHN. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/fc-coppicus-to-wed-former-metropolitan-official-52-to-take-miss.html | F. C. COPPICUS TO WED.; Former Metropolitan Official, 52, to Take Miss McKellops, 26, as Bride. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/electric-power-output-at-new-low-level-pacific-coast-loss-under.html | Electric Power Output at New Low Level; Pacific Coast Loss Under Year Ago Grows | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/colony-club-opens-season-in-florida-400-attend-dinner-dance-to-mark.html | COLONY CLUB OPENS SEASON IN FLORIDA; 400 Attend Dinner Dance to Mark Beginning of Group's Fifth Year at Palm Beach. STOTESBURYS ARE HOSTS First of the Current Events Series Takes Place at Their Home, El Mirasol. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/louis-f-ferdinandus.html | LOUIS F. FERDINANDUS. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/chicago-boxers-score-triumph-in-5-of-8-bouts-before-6000-in-panama.html | CHICAGO BOXERS SCORE.; Triumph in 5 of 8 Bouts Before 6,000 in Panama. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dr-ac-veatch-hurt-fighting-fire-in-home-geologist-earned-and-wife.html | DR. A.C. VEATCH HURT FIGHTING FIRE IN HOME; Geologist Earned and Wife, III, Is Carried From House — Books and Papers Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/theatres-to-receiver-olympia-chain-in-boston-is-held-unable-to-meet.html | THEATRES TO RECEIVER.; Olympia Chain in Boston Is Held Unable to Meet Debts. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/el-davis-may-get-hulls-senate-seat-representative-brother-of-norman.html | E.L. DAVIS MAY GET HULL'S SENATE SEAT; Representative, Brother of Norman Davis, Slated if Hull Goes to Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/president-raises-rubber-shoe-duty-orders-assessment-of-tariff.html | PRESIDENT RAISES RUBBER SHOE DUTY; Orders Assessment of Tariff Against the Sale Price Here Instead of Foreign Value. INCREASE IS THE MAXIMUM Japan and Czechoslovakia Will Be Chiefly Affected by Blow at Depreciated Currencies. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dies-awaiting-decree-charles-mulholland-had-heard-on-radio-of-wifes.html | DIES AWAITING DECREE.; Charles Mulholland Had Heard on Radio of Wife's Former Marriage. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/captains-are-recovering-irving-and-peel-are-expected-to-take-ships.html | CAPTAINS ARE RECOVERING; Irving and Peel Are Expected to Take Ships Out Tomorrow. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/eli-h-bishop-pioneer-in-automobile-field-dies-at-the-age-of-85.html | ELI H. BISHOP.; Pioneer in Automobile Field Dies at the Age of 85 Years. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/35000-join-strike-on-argentine-farms-government-moves-to-ease.html | 35,000 JOIN STRIKE ON ARGENTINE FARMS; Government Moves to Ease Distress in Four Provinces in Which They Protest. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/construction-shows-gain-figures-for-january-in-far-west-total.html | CONSTRUCTION SHOWS GAIN; Figures for January in Far West Total $33,169,790 in Contracts. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/book-notes.html | BOOK NOTES | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/would-bar-bank-domination.html | Would Bar Bank Domination. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/boy-shot-in-school-by-pistol-he-found-bronx-classroom-startled-as.html | BOY SHOT IN SCHOOL BY PISTOL HE FOUND; Bronx Classroom Startled as Weapon Goes Off During Innocuous Exhibition. WOUND ONLY SUPERFICIAL 11-Year-Old Pupil Discovers "Real Gun" in Lot While Seeking Water for Toy Squirter. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/honor-homer-folks-on-40-years-service-state-charities-leaders-laud.html | HONOR HOMER FOLKS ON 40 YEARS' SERVICE; State Charities Leaders Laud His Welfare Achievements at Testimonial Luncheon. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mussolini-reviews-blackshirts.html | Mussolini Reviews Blackshirts. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/algeria-captures-mount-dora-purse-assumes-early-lead-to-beat-zorana.html | ALGERIA CAPTURES MOUNT DORA PURSE; Assumes Early Lead to Beat Zorana by Length and a Half at Miami. RETURNS $18.50 FOR $2 Cosucai Scores Astride Pemickety in the Opener — Sea Fox Gains First Victory Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mortgage-sales-go-at-few-cents-real-estate-man-in-illinois-gets.html | MORTGAGE SALES GO AT FEW CENTS; Real Estate Man in Illinois Gets Deputies to Help Him Seize Property. IOWA MEASURE HELD UP House-Senate Split Delays Legislative Relief — Insurance Firms to Aid Georgia Farmers. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/river-floods-town-in-ecuador.html | River Floods Town in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/929-bolivian-dead-alleged.html | 929 Bolivian Dead Alleged. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/electric-franchise-hearing-today.html | Electric Franchise Hearing Today. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/varsity-rowing-candidates-report-for-drills-at-navy.html | Varsity Rowing Candidates Report for Drills at Navy | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/steel-production-increases-in-week-iron-age-reports-twopoint-gain.html | STEEL PRODUCTION INCREASES IN WEEK; Iron Age Reports Two-Point Gain Despite Some Loss Due to Ford's Suspension. SEES BASIS FOR OPTIMISM Recent Advance Made With Little Aid From Railroad and Building Interests. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/bankruptcy-bill-faces-wide-revision-icc-group-critical-as-senate.html | BANKRUPTCY BILL FACES WIDE REVISION; I.C.C. Group Critical as Senate Party Leaders Join to Press Action. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/james-h-krauser.html | JAMES H. KRAUSER. | True | Special to THE New YORk TIMES. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/122500-rfc-loan-for-lowa.html | $122,500 R.F.C. Loan for Iowa. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/fight-marathon-dancing-clubwomen-back-legislation-to-curb-it-as.html | FIGHT MARATHON DANCING.; Clubwomen Back Legislation to Curb It as Health Menace. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/students-of-arts-in-new-movement-object-is-to-encourage-mutual.html | STUDENTS OF ARTS IN NEW MOVEMENT; Object Is to Encourage Mutual Growth and Aid -- Leon Barzin Takes First Step. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/cabinet-made-the-issue-reichs-support-to-be-asked-for-national.html | CABINET MADE THE ISSUE; Reich's Support to Be Asked for National Concentration. PRUSSIA ALSO MAY VOTE Diet Expected to Dissolve Saturday -- Short, Intense Campaign Planned. HITLER MODERATE ON AIR Offers Plans for Elimination of Unemployment and for the Salvation of Farmers. HITLER WINS FIGHT FOR NEW ELECTION | True | By Guido Enderis. special Cable To the New York Times. by Guido Enderis. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/miss-janet-page-a-bride-i-uuuu-o-west-hartford-girl-is-married-to-u.html | MISS JANET PAGE A BRIDE.; I uuuu o West Hartford Girl Is Married to U. W. Davis of Denver. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/2000-reds-parade-in-garment-district-demand-united-action-to-better.html | 2,000 REDS PARADE IN GARMENT DISTRICT; Demand United Action to Better Conditions -- Assail Workers in Conservative Groups. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/clinton-clinches-honors-in-tennis-scores-for-the-seventh-time-in.html | CLINTON CLINCHES HONORS IN TENNIS; Scores for the Seventh Time in Row in School Tourney -- Has Total of 15 Points. LAUTKIN, WEINSTEIN WIN Advance to Semi-Final Round as Abrams Also Triumphs for Team Leaders at 369th Armory. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/colin-reesdavies-exjurist-is-dead-former-chief-justice-of-ber-muda.html | COLIN REES-DAVIES, EX-JURIST, IS DEAD; Former Chief Justice of Ber- muda Held Many Posts in British Colonial Service. | True | Wireless to THE NEW YORK Tares. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/sees-267-gross-profit-trade-board-reports-to-senate-on-chain-store.html | SEES 26.7% GROSS PROFIT.; Trade Board Reports to Senate on Chain Store Averages. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/jersey-towns-form-water-league.html | Jersey Towns Form Water League | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/max-jonas.html | MAX JONAS. | True | I Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/7-with-bogus-money-seized-in-spring-st-police-raid-near.html | 7 WITH BOGUS MONEY SEIZED IN SPRING ST.; Police Raid Near Headquarters Reveals Counterfeit Plant for Bills and Coins. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/settle-baker-insurance-litigants-over-1000000-policy-of-ship.html | SETTLE BAKER INSURANCE.; Litigants Over $1,000,000 Policy of Ship Official Drop Suits. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/drug-inc-cuts-rate-reduces-quarterly-dividend-from-1-to-75-cents.html | DRUG, INC., CUTS RATE.; Reduces Quarterly Dividend From $1 to 75 Cents. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/ask-place-ffl-abbey-for-galsworthy-his-friends-approach-dean-of.html | ASK PLACE ffl ABBEY FOR GALSWORTHY; His Friends Approach Dean of Westminster.Sovereigns and Premier Mourn Novelist. BODY IS TO BE CREMATED Service to Be Held in Woking To- day.uLast Book of Trilogy Was Finished Before Author Fell Ill. | True | Wireless to THE NEW TORS TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/richmond-values-cut-by-11695935-assessed-basis-for-city-tax-on.html | RICHMOND VALUES CUT BY $11,695,935; Assessed Basis for City Tax on Realty Is $309,456,160 -- Other Valuations Drop. LOWER FOR TALL BUILDINGS Empire State Reduced $6,000,000, Waldorf-Astoria $2,000,000 and Chrysler Tower $1,000,000. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mayor-daniel-l-hart.html | MAYOR DANIEL L. HART. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/plans-jersey-repeal-womens-reform-group-forms-unit-to-study-liquor.html | PLANS JERSEY REPEAL.; Women's Reform Group Forms Unit to Study Liquor Control. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/field-trial-to-quinine-dominicks-dog-scores-over-duke-in-event-at.html | FIELD TRIAL TO QUININE.; Dominick's Dog Scores Over Duke In Event at Garnet, S.C. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/milton-k-einstein.html | MILTON K. EINSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/wants-lindbergh-to-revisit-france-benjamin-conner-says-he-is-needed.html | WANTS LINDBERGH TO REVISIT FRANCE; Benjamin Conner Says He Is Needed as Good-Will Envoy Now More Than in 1927. BRINGING INVITATION HERE Ambassador Edge Asks in Move to Get the Colonel to Attend Aeronautical Dinner in May. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/coyle-tops-pease-in-hard-struggle-advances-to-the-quarterfinal.html | COYLE TOPS PEASE IN HARD STRUGGLE; Advances to the Quarter-Final Round in Metropolitan Title Squash Racquets. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/changes-in-partnerships-new-exchange-firm-bernard-aronson-co-formed.html | CHANGES IN PARTNERSHIPS; New Exchange Firm, Bernard Aronson & Co., Formed. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/kelly-eulogized-at-services-here-pontifical-mass-celebrated-at-st.html | KELLY EULOGIZED AT SERVICES HERE; Pontifical Mass Celebrated at St. Patrick's for Noted Catholic Layman. BISHOP DUNN OFFICIATES Minister From Ireland and Many Prominent Clergymen Pay Tribute to Philanthropist. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/houses-ire-raised-by-trade-board-cut-appropriations-committees.html | HOUSE'S IRE RAISED BY TRADE BOARD CUT; Appropriations Committee's Slash of Funds by Half is Sharply Assailed. BUSINESS GETS BLAME Imminence of Insull Inquiry Is Cited -- Schafer Assails Roosevelt's Debt Moves. HOUSE'S IRE RAISED BYTRADE BOARD CUT | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-john-t-beckwith.html | MRS. JOHN T. BECKWITH. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/awaits-hearing-for-shooting-wife.html | Awaits Hearing for Shooting Wife. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/burnet-explains-tax-exemptions-either-husband-or-wife-may-divide.html | BURNET EXPLAINS TAX EXEMPTIONS; Either Husband or Wife May Divide the $2,500 Item, the Commissioner Says. DEPENDENTS ARE DEFINED Meaning of 'Head of Family' Also Is Set Forth -- Rules Governing Changed Domestic Status. | True | By David Burnet, Commissioner of Internal Revenue. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/isabel-annesley.html | ISABEL ANNESLEY. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/justice-for-mr-hutton.html | JUSTICE FOR MR. HUTTON. | True | BURNET R. MAYBANK, Mayor of Charleston. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/fidelity-casualty-capital-action.html | Fidelity & Casualty Capital Action. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/guard-withdrawn-cohn-drops-classes-nazis-at-breslau-university.html | GUARD WITHDRAWN, COHN DROPS CLASSES; Nazi's at Breslau University Threaten to Pitch Professor's Students Out of Window. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/sweep-registered-by-columbia-club-overcomes-princeton-club-by-5-to.html | SWEEP REGISTERED BY COLUMBIA CLUB; Overcomes Princeton Club by 5 to 0 in Metropolitan Class A Squash. N.Y.A.C. TOPS CRESCENTS Wolf Leads Way to 5-0 Triumph on Losers' Courts -- Harvard Club Loses to Fraternity, 3-1. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/ace-us-yacht-wins-bacardi-cup-series-iselin-sails-craft-to-victory.html | ACE, U.S. YACHT, WINS BACARDI CUP SERIES; Iselin Sails Craft to Victory in Final Race, Taking Trophy With 52 Points. MARA OF CUBA SCORES 46 Shields's Cull, Another American Entry, Totals 45 in Havana Regatta. U.S. BOATS GAIN SWEEP Also Annex Team Race, 24-12, Winsome Retaining Cuba Cup in Series Ending Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/our-inferiority-complex.html | OUR INFERIORITY COMPLEX. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/urges-divorce-in-10-days-delaware-bill-stipulates-any-cause-and-no.html | URGES DIVORCE IN 10 DAYS; Delaware Bill Stipulates 'Any Cause,' and No Alimony. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/november-relief-set-new-record-expenditure-of-27705934-by-993.html | NOVEMBER RELIEF SET NEW RECORD; Expenditure of $27,705,934 by 993 Agencies in 125 Cities Rose 16.2% Over October. GAINED 80.3% IN YEAR Total Also Exceeded That for March When Peak Load of Last Winter Was Reached. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/spitale-and-bitz-freed-in-slaying-former-also-cleared-of-pistol.html | SPITALE AND BITZ FREED IN SLAYING; Former Also Cleared of Pistol Charge, but Loses Permit From Up-State Judge. COMPANION IS INDICTED Gives $25,000 Bond Pending Trial for Carrying Weapon -- Police Admit Lack of Evidence. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hindenburg-and-hitler-slogan.html | Hindenburg and Hitler" Slogan. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/commuters-threaten-retaliation-if-taxed-levy-on-city-cars-proposed.html | Commuters Threaten Retaliation if Taxed; Levy on City Cars Proposed in Westchester | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/adds-to-our-quotas-france-decides-to-permit-importation-of-more.html | ADDS TO OUR QUOTAS; France Decides to Permit Importation of More Leather. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/moret-wins-on-foul.html | Moret Wins on Foul. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/lakes-agreement-receives-approval-shipping-board-upholds-the.html | LAKES AGREEMENT RECEIVES APPROVAL; Shipping Board Upholds the Formation of Regulated Carriers' Association. INCLUDES 4 COMPANIES Life of Conference to Be for Period of Ten Years With Option of Renewal. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/in-brazil-to-search-for-fawcett.html | In Brazil to Search for Fawcett. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/seamens-institute-opens-clinic.html | Seamen's Institute Opens Clinic. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/atlantic-gas-deposits-extended.html | Atlantic Gas Deposits Extended. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/american-reinsurance-reports.html | American Re-Insurance Reports. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/starts-rolph-recall-movement.html | Starts Rolph Recall Movement. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/wilmer-transferred-to-old-post.html | Wilmer Transferred to Old Post. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/seven-are-indicated-in-prize-contests-officers-of-wd-boyce-co.html | SEVEN ARE INDICATED IN PRIZE CONTESTS; Officers of W.D. Boyce & Co., Chicago Publishers, and Cosmetics Concern Named. PUZZLE SOLVERS 'DUPED' Hazel Dawn Company Collected $25,000,000, Government Charges After 10-Year Investigation. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/ad-review-board-to-enforce-ethics-committee-of-15-is-completed-with.html | AD REVIEW BOARD TO ENFORCE ETHICS; Committee of 15 Is Completed With Appointment of Five to Represent Publishers. PROCEDURE TO BE DECIDED Ralph Starr Butler Heads Group That Will Hear Appeals in Disputes Over Violations. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/newark-plans-loan-for-relief.html | Newark Plans Loan for Relief. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/seized-in-food-fraud-queens-relief-employe-charged-with-forging.html | SEIZED IN FOOD FRAUD.; Queens Relief Employe Charged With Forging Tickets Worth $10. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/james-cagney-alert-and-fiery-as-ever-impersonates-a-dynamic.html | James Cagney, Alert and Fiery as Ever, Impersonates a Dynamic Publicity Agent in New Film. | True | By Mordaunt Hall.h.t.s | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dividend-reductions-followed-by-sharp-declines-on-stock-exchange.html | Dividend Reductions Followed by Sharp Declines on Stock Exchange -- Weakness Extends to Bonds. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/a-e-hall.html | A. E. HALL | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/permits-for-building-show-large-drop-in-westchester.html | Permits for Building Show Large Drop in Westchester | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/vatican-landmarks-to-be-demolished-reproduction-of-the-buildings-at.html | VATICAN LANDMARKS TO BE DEMOLISHED; Reproduction of the Buildings at Lourdes in Gardens to Be Razed at Pope's Order. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/david-maier-dies-of-heart-attack-city-inquiry-figure-and-friend-of.html | DAVID MAIER DIES OF HEART ATTACK; City Inquiry Figure and Friend of Walker Stricken in Hotel Barber Shop. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/opposes-rfc-loan-publicity.html | Opposes R.F.C. Loan Publicity. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/final-tokyo-offer-is-sent-to-league-accepts-conciliation-plan-if.html | FINAL TOKYO OFFER IS SENT TO LEAGUE; Accepts Conciliation Plan if Recognition of Manchukuo Is Not Ruled Out. CHINA AGAIN WINS POINT Committee Holds Cutting Off of Manchuria Would Cause Grave Irredentist Issue. FINAL TOKYO OFFER IS SENT TO LEAGUE | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/28-groups-support-womens-work-act-organizations-with-500000-members.html | 28 GROUPS SUPPORT WOMEN'S WORK ACT; Organizations With 500,000 Members Affiliate With Standards Committee. PROMPT ACTION PLANNED Bills Will Be Introduced in Albany Soon -- Opponents of Measures Are Criticized. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/real-federal-help.html | REAL FEDERAL HELP. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/third-in-row-won-by-col-hatfield-cohens-racer-sets-all-the-pace-to.html | THIRD IN ROW WON BY COL. HATFIELD; Cohen's Racer Sets All the Pace to Overcome Ruckus at New Orleans. CRESTA RUN LANDS SHOW Winner, Showing Liking for Muddy Going, Covers Six Furlongs In 1:15 4-5 and Pays $7.60. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/kentuckians-dance-tomorrow.html | Kentuckians Dance Tomorrow. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/nation-eager-to-see-whistler-work.html | Nation Eager to See Whistler Work | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/title-passes-to-squibbs-drug-firm-takes-over-management-of-5th-av.html | TITLE PASSES TO SQUIBBS.; Drug Firm Takes Over Management of 5th Av. Structure. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mitchell-called-in-senate-inquiry-norbeck-issues-subpoenas-for.html | MITCHELL CALLED IN SENATE INQUIRY; Norbeck Issues Subpoenas for National City Bank Officers Over Sale of Bank's Stock. BLAMES BOOM ON BANKS Senator Says They Pushed Stocks of Little Value and, In Crash, 'Politely' Robbed Public. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/navy-quintet-wins-4518-quells-western-maryland-to-gain-eighth.html | NAVY QUINTET WINS, 45-18.; Quells Western Maryland to Gain Eighth Victory in Nine Starts. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/cafeteria-rents-42d-street-space-gold-circle-chain-gets-part-of.html | CAFETERIA RENTS 42D STREET SPACE; Gold Circle Chain Gets Part of Site Once Occupied by Murray's. MANY MIDTOWN RENTALS Stone Company Moving to Fourth Av-Brokers Report Continued Activity In Garment Area. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/pratt-denies-trying-to-bribe-policeman-son-of-representative-tells.html | PRATT DENIES TRYING TO BRIBE POLICEMAN; Son of Representative Tells Court He Handed Out $10 With License by Mistake. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/11hour-sessions-urged-for-senate-la-follette-proposes-definite.html | 11-HOUR SESSIONS URGED FOR SENATE; La Follette Proposes Definite Schedule to End 'Chaotic' Legislative Conditions. SUPPLY BILLS PUT AHEAD Relief Measures Are Second In His Program With Repeal and Beer Following. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/commodity-futures-increase-in-steadiness-as-cash-quotations-soften.html | Commodity Futures Increase in Steadiness As Cash Quotations Soften in Most Lines | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/two-police-officers-demoted.html | Two Police Officers Demoted. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/alaska-grand-jury-asks-fish-study.html | Alaska Grand Jury Asks Fish Study | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/reich-wont-act-alone-on-debts-government-not-considering-steps-that.html | REICH WON'T ACT ALONE ON DEBTS; Government Not Considering Steps That Would Ignore Foreign Credit Accords. NO CURRENCY EXPERIMENT Domestic Problems Defer Moves for Reduction of Interest and Short-Term Debt Conversion. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/nova-scotia-salt-gusher.html | Nova Scotia Salt Gusher. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/peggy-wood-to-play-here-rehearsing-saturday-night-to-start-on-her.html | PEGGY WOOD TO PLAY HERE; Rehearsing "Saturday Night" to Start on Her Arrival Today. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/marine-squadron-10m-gets-schiff-safe-flying-trophy.html | Marine Squadron 10-M Gets Schiff Safe Flying Trophy | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/believe-alexander-got-pact-with-carol-yugoslav-observers-now-see.html | BELIEVE ALEXANDER GOT PACT WITH CAROL; Yugoslav Observers Now See Him With New Security Attacking Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/seek-rfc-loan-for-water-plant.html | Seek R.F.C. Loan for Water Plant | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/seagroves-ashes-to-go-in-lake.html | Seagrove's Ashes to Go in Lake. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/erasmus-five-wins-in-psal-opener-subdues-hamilton-3424-as-ten-teams.html | ERASMUS FIVE WINS IN P.S.A.L. OPENER; Subdues Hamilton, 34-24, as Ten Teams Begin Brooklyn Division Tourney. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/3-bank-interest-limit-new-jersey-commissioner-urges-payment-of-no.html | 3% BANK INTEREST LIMIT.; New Jersey Commissioner Urges Payment of No Higher Rate | True | Special to THE NEW YORK TIMES. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/amies-suffering-in-northern-china-troops-expected-to-resist-in.html | AMIES SUFFERING IN NORTHERN CHINA; Troops Expected to Resist in Jehol Are Poorly Equipped and Ill Clad for Cold. PATRIOTISM IS PRAISED Men Go Eagerly to Front Despite Short Pay -- Strike Halts Sending Peiping Treasures South. | True | By Hallett Abend.special Cable To the New York Times. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/personal-readjustment.html | PERSONAL READJUSTMENT. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/schulco-adjustment-waits.html | Schulco Adjustment Waits. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-ag-vanderbilt-fights-83062-tax-trustee-acts-to-contest-levy.html | MRS. A.G. VANDERBILT FIGHTS $83,062 TAX; Trustee Acts to Contest Levy Based on Sale of 5tf Avenue Mansion for $7,100,000. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/206-chinese-coolies-ordered-deported-ellis-island-boards-declare.html | 206 CHINESE COOLIES ORDERED DEPORTED; Ellis Island Boards Declare Seamen Engaged for Crew Work Are Here Illegally. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/senators-give-warning.html | Senators Give Warning. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/to-renew-georgias-mortgages.html | To Renew Georgia's Mortgages. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/albert-p-stevens.html | ALBERT P. STEVENS. | P | Special to THX NEW TORS TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-henry-bartlettwells.html | MRS. HENRY BARTLETTWELLS | | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/18-bus-routes-granted.html | 18 BUS ROUTES GRANTED. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/uuuuuuuuu-samuel-friedman.html | uuuuuuuuu SAMUEL FRIEDMAN. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/miss-page-gains-in-3game-battle-defeats-mrs-bieler-to-reach-final.html | MISS PAGE GAINS IN 3-GAME BATTLE; Defeats Mrs. Bieler to Reach Final Round in New Jersey Title Squash Racquets. MISS TOWNSEND VICTOR Beats Mrs. Sturgis in Long Encounter -- Slight Colds Keep British Players Idle. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/nyyc-members-talk-of-plans-for-defending-the-americas-cup-prominent.html | N.Y.Y.C. Members Talk of Plans For Defending the America's Cup; Prominent Racing Men Believe That a New Challenge for Famous Trophy May Be Made Soon -- Lambert, Failing to Buy the Yankee, Will Commission the Vanitie Again. | True | By James Robbins. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/the-french-attitude-people-believe-nonpayment-on-dec-15-was.html | THE FRENCH ATTITUDE.; People Believe Non-Payment on Dec. 15 Was Justified. | True | MAURICE LEON | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/21-now-in-the-fold-as-3-giants-sign-mclarney-english-infielders-and.html | 21 NOW IN THE FOLD AS 3 GIANTS SIGN; McLarney, English, Infielders, and Danning, Young Catcher, Accept Contracts. TERRY IS DUE HERE TODAY Frisch's Pay Dispute Linked With Report That He May Return to New York. | True | By John Drebinger. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/assails-pulp-levy-in-tariff-bar-plan-hp-christian-of-new-york.html | ASSAILS PULP LEVY IN TARIFF BAR PLAN; H.P. Christian of New York Testifies Against items in Depreciated Currency Bill. ISSUE ARGUED IN HOUSE Kansan Says Scheme Will Cause Retaliatory Embargoes Abroad -- Hearings to End Today. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/romes-exgovernor-due-here-today-prince-potenziani-arriving-on-conte.html | ROME'S EX-GOVERNOR DUE HERE TODAY; Prince Potenziani Arriving on Conte di Savoia -- Many Are Sailing Southward. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/bonds-are-called-for-sinking-funds-interborough-rapid-transit-asks.html | BONDS ARE CALLED FOR SINKING FUNDS; Interborough Rapid Transit Asks Holders for Tenders of $1,255,822 5s. ARGENTINA TO CUT LOANS Redemption of $130,911 by New South Wales -- Two Operations by Business Concerns. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/prices-off-in-january-average-is-still-above-1932-lowest-survey.html | PRICES OFF IN JANUARY.; Average Is Still Above 1932, Lowest Survey Indicates. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/expect-9-bids-for-stake-offers-to-stage-hambletonian-to-be-received.html | EXPECT 9 BIDS FOR STAKE.; Offers to Stage Hambletonian to Be Received Starting Feb. 10. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/heard-on-russian-claims-lawyers-here-contest-rights-as-counsel-in.html | HEARD ON RUSSIAN CLAIMS; Lawyers Here Contest Rights as Counsel in $1,500,000 Suit. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/10000-armenians-homeless.html | 10,000 Armenians Homeless. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/train-is-derailed-2-die-in-ireland-wreck-laid-to-strike-occurs-in.html | TRAIN IS DERAILED; 2 DIE IN IRELAND; Wreck Laid to Strike Occurs in Free State -- Rails Torn Up During the Night. ROAD HALTS ALL LINES Belfast Bus Operators to Go Out in Sympathy Today -- Students Quit Strike-Breaking. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/trade-balance-in-argentina.html | Trade Balance in Argentina. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/urges-legislation-to-protect-wages-columbia-economist-foresees.html | URGES LEGISLATION TO PROTECT WAGES; Columbia Economist Foresees 'Vicious Downward Spiral' if Minimum Pay Is Not Set. PLIGHT OF WORKERS TOLD Employers Destroying Own Markets by Constant Cutting, Dr. Burns Tells Y. W. C. A. Board. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/lima-massacre-rumored-panama-hears-many-of-6000-political-prisoners.html | LIMA MASSACRE RUMORED.; Panama Hears Many of 6,000 Political Prisoners Were Slain. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/court-bars-spite-fence-no-matter-what-its-height.html | Court Bars 'Spite Fence' No Matter What Its Height | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/a-night-in-venice-aids-philanthropy-entertainment-given-at-the-st.html | A NIGHT IN VENICE' AIDS PHILANTHROPY; Entertainment Given at the St. Regis for Benefit of the Prosperity Shop. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/for-bank-case-appeal-bennett-gets-permission-to-carry-binghamton.html | FOR BANK CASE APPEAL.; Bennett Gets Permission to Carry Binghamton Ruling Up. | True | | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/league-gets-hint-of-peace.html | League Gets Hint of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/lelong-gowns-cut-on-striking-lines-paris-house-offers-unusual.html | LELONG GOWNS CUT ON STRIKING LINES; Paris House Offers Unusual Variety in Cut of Costumes and Novel Materials. PARAY FAVORS SIMPLICITY Achieves Demure Effect in Cottons and in Flax Suits -- Shoes of Flowered Crinkled Satin. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/john-herald-j.html | JOHN HERALD. j | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/city-homes-to-get-mortgage-aid-too-ecker-says-they-will-be-dealt.html | CITY HOMES TO GET MORTGAGE AID, TOO; Ecker Says They Will Be Dealt With on 'Case Basis,' as Is Being Done With Farms. BUT HE GIVES WARNING Creditors, Being Trustees, Must Be Protected and Loans Kept Sound, He Declares. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/miller-conquers-goodwin-by-1-up-beats-new-york-star-in-club.html | MILLER CONQUERS GOODWIN BY 1 UP; Beats New York Star in Club Champions' Golf -- Ryerson and Speer Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/college-art-association-opens-today-exhibition-of-background-of.html | College Art Association Opens Today Exhibition of "Background of American Painting." | True | By Edward Alden Jewell. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/elected-to-new-york-title-post.html | Elected to New York Title Post. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/rialto-theatre-closes-its-doors-paramountpublixrelinquishes-control.html | RIALTO THEATRE CLOSES ITS DOORS; Paramount-PublixRelinquishes Control After 15 Years Owing to Admissions Slump. FILMS FOR THE ZIEGFELD Loew Leases $2,500,000 House and Will Reopen It in Month Under a Different Name. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/british-film-suit-opens-hearings-are-begun-on-brysons-claim-over.html | BRITISH FILM SUIT OPENS; Hearings Are Begun on Bryson's Claim Over Dismissal. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/william-e-adams.html | WILLIAM E. ADAMS. | True | I Special to THE Niw YORK Turns. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hofstadter-group-gets-more-time-legislature-extends-life-of-inquiry.html | HOFSTADTER GROUP GETS MORE TIME; Legislature Extends Life of Inquiry Committee by Month to Close Its Affairs. MINORITY REPORT UNLIKELY Cuvillier, In Making Request, Says Committee Must Dispose of Its Voluminous Records. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/eva-tanguay-to-return-to-stage.html | Eva Tanguay to Return to Stage. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/gas-fumes-kill-jersey-man.html | Gas Fumes Kill Jersey Man. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mcfadden-is-rebuked-underhill-of-bay-stats-defends-hoover-against.html | McFADDEN IS REBUKED ; Underhill of Bay Stats Defends Hoover Against Attack. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/net-title-to-crawfords-defeat-vines-and-mrs-van-ryn-in-mixed.html | NET TITLE TO CRAWFORDS; Defeat Vines and Mrs. Van Ryn in Mixed Doubles Final. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/misscfgibboney-has-church-bridal-she-ts-wed-to-dr-f-r-bailey-at-st.html | MISS.C.F.GIBBONEY HAS CHURCH BRIDAL; She ts Wed to Dr. F. R. Bailey at St. Bartholomew's by the Rev. Dr. C. P. T. Sargent. MRS. COULD ATTENDS HER I Dr. Henry G. Hollenberg Is the Best ManuBride Is st Descen- dant of Patrick Henry. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/favors-bankruptcy-bill-head-of-credit-group-reassures-business-men.html | FAVORS BANKRUPTCY BILL.; Head of Credit Group Reassures Business Men on Measure. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/john-m-shaw.html | JOHN M. SHAW. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/obrien-economies.html | O'BRIEN ECONOMIES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/young-finds-radio-serving-education-broadcasting-board-is-told-wise.html | YOUNG FINDS RADIO SERVING EDUCATION; Broadcasting Board Is Told Wise Use of Facilities Is Vital to the Public. EFFECT ON MORALE NOTED Green Sees Free Entertainment Easing Distress -- N.B.C, Gross Income $29,000,000 in 1932. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/urges-more-science-in-worlds-affairs-dr-t-s-baker-tells-engineers-in.html | URGES MORE SCIENCE IN WORLD'S AFFAIRS; Dr. T. S. Baker Tells Engineers in Germany That Objective Methods Should Be Used. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/john-boyd.html | JOHN BOYD. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/ocean-lines-plan-summer-fare-rise-higher-rates-at-peak-travel.html | OCEAN LINES PLAN SUMMER FARE RISE; Higher Rates at Peak Travel Season Proposed in Lieu of Year-Around Increase. MEETING IS POSTPONED North Atlantic Conference Defers to March 2 in Paris Talk Due Yesterday in Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/sparkman-heads-committee-on-racing-of-larchmont-y-c.html | Sparkman Heads Committee On Racing of Larchmont Y.C. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/sophie-treadwell-to-produce-play.html | Sophie Treadwell to Produce Play. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/groundhog-expose-brands-it-a-faker-so-dr-blair-isnt-going-to-let-it.html | GROUNDHOG EXPOSE BRANDS IT A FAKER; So Dr. Blair Isn't Going to Let It Make a Fool Out of the Bronx Zoo Again. IT STAYSIN CAGE TODAY But Imported Woodchuck Will Take a Look for Its Shadow at Noon on Empire Stats Tower. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/north-american-co-returns-frank-l-dame-to-presidency.html | North American Co. Returns Frank L. Dame to Presidency | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/nimrods.html | Nimrods. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/fund-to-refinance-farmers-is-urged-cg-henry-suggests-to-senators.html | FUND TO REFINANCE FARMERS IS URGED; C.G. Henry Suggests to Senators Plan to Lump Farmers' Debts for 'Clean Start.' LAND BANK BONDS VIEWED Witness Tells Plight of Thousands of Investors Who Thought the Government Backed Them. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/americans-play-tonight-face-canadiens-in-national-hockey-league.html | AMERICANS PLAY TONIGHT.; Face Canadiens In National Hockey League Game at Garden. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/240-stock-issues-gain-100837635-advance-in-twenty-groups-on-stock.html | 240 STOCK ISSUES GAIN $100,837,635; Advance in Twenty Groups on Stock Exchange Last Month Less Than 1 Per Cent. RAILS, TOBACCOS IN LEAD Amusement and Chain-Store Shares Depressed by Receivership Actions. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/prize-dogs-poisoned-14-found-dead-in-jersey-kennels-loss-is-put-at.html | PRIZE DOGS POISONED.; 14 Found Dead in Jersey Kennels -- Loss Is put at $6,500. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hearing-is-granted-on-leas-extradition-gov-mcalister-to-receive.html | HEARING IS GRANTED ON LEAS EXTRADITION; Gov. McAlister to Receive Pleas of North Carolina Prosecutor in Nashville Today. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/plans-economy-fight-independent-democratic-group-holds-first.html | PLANS ECONOMY FIGHT.; Independent Democratic Group Holds First Meeting. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/inquiry-into-issue-halts-curb-deals-trading-suspended-in-metal.html | INQUIRY INTO ISSUE HALTS CURB DEALS; Trading Suspended in Metal & Mining Shares, Inc., Once a Charles V. Bob Stock. MORE SHIFTS IN LISTINGS Central Public Service and Ulen & Co. Debentures to Be Traded on Flat Basis. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/frankfurter-asks-federal-job-action-asserts-government-program-to.html | FRANKFURTER ASKS FEDERAL JOB ACTION; Asserts Government Program to Turn Tide of Depression Is "a National Must." FOR VAST PUBLIC WORKS Contends Wagner's Proposal Is Too Moderate Now -- He Warns of Debt Burden. SAYS LEADER IS AWAITED Roosevelt Adviser Finds People Eager to Cast Off "Timidities" in New Courageous Effort. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-stewarts-funeral-services-in-washington-cathedral-for.html | MRS. STEWART'S FUNERAL; Services In Washington Cathedral for Representative's Wife. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/to-give-mellon-farewell-dinner.html | To Give Mellon Farewell Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/10000-for-wifes-death-pn-furber-of-darien-conn-gets-verdict-in-auto.html | $10,000 FOR WIFE'S DEATH.; P.N. Furber of Darien, Conn., Gets Verdict In Auto Accident Case | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/catholics-urge-aid-to-university-apostolic-delegate-marvels-at.html | CATHOLICS URGE AID TO UNIVERSITY; Apostolic Delegate Marvels at Gifts to Institutions That Threaten Social Order. GARVAN ON WAR DEBTS Arithmetic Plus Morals Is World Need, He Says at Dinner, in Opposing Cancellation. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/a-tribute-to-franklin-petersen.html | A Tribute to Franklin Petersen. | True | LIONEL G. SHORT. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/new-harlem-savings-trustees.html | New Harlem Savings Trustees. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/bars-double-liability-pennsylvania-high-court-protects-stockholders.html | BARS DOUBLE LIABILITY.; Pennsylvania High Court Protects Stockholders of Closed Trusts. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/exchange-offer-operative.html | Exchange Offer Operative. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/general-motors-meeting-monday.html | General Motors Meeting Monday. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/motors-acceptance-issue-retired.html | Motors Acceptance Issue Retired. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/britain-denies-aims-in-tibet-lead-her-to-side-with-japan.html | Britain Denies Aims in Tibet Lead Her to Side With Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/pirates-cut-box-seat-price.html | Pirates Cut Box Seat Price. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/nazis-celebrate-in-vienna.html | Nazis Celebrate In Vienna. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-gilbert-c-h-stiles.html | MRS. GILBERT C. H. STILES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/leeds-united-victor-40-beats-tranmere-rovers-in-english-soccer-cup.html | LEEDS UNITED VICTOR, 4-0.; Beats Tranmere Rovers in English Soccer Cup Replay. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/american-chicle-nets-360-a-share-companys-profit-last-year-1763392.html | AMERICAN CHICLE NETS $3.60 A SHARE; Company's Profit Last Year, $1,763,392, Compared With With $2,089,121 in 1931. TOTAL ASSETS $9,564,172 Directors Advise Retirement of 20,000 Shares of Stock Held in Treasury. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/gilbert-wkahn-and-dancer-wed-sara-heliker-bankers-bride-has.html | GILBERT W.KAHN AND DANCER WED; Sara Heliker, Banker's Bride, Has Appeared in Broadway Musical Successes. TEN WITNESS CEREMONY Wedding Trip Put Off Till After Return of Otto H. Kahn, Bride- groom's Father, From Europe. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/bolivia-to-insist-on-import-of-arms-la-paz-holds-curb-would-end.html | BOLIVIA TO INSIST ON IMPORT OF ARMS; La Paz Holds Curb Would End Treaty That Cave Chile Her Pacific Outlet. AID TO PERU IS RECALLED Loss of Arica Laid to Loyalty to Neighbor -- Advance Against Paraguay Is Reported. | True | By John W. White.special Cable To the New York Times. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/craftsmen-lauded-by-rockefeller-3d-size-and-cost-of-center-not-so.html | CRAFTSMEN LAUDED BY ROCKEFELLER 3D; Size and Cost of Center Not So Vital as Quality of Work, He Says at Ceremony. SKILL PUT OVER MACHINE Human Abilities Will Always Hold First Place In Building, Speakers Say in Honoring 27 Machinsu. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/daladier-guarding-his-budget-plans-avoids-giving-opportunity-for.html | DALADIER GUARDING HIS BUDGET PLANS; Avoids Giving Opportunity for Opposition to Organize as Last French Cabinet Did. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/moratorium-accord-reached-in-bogota-foreign-banks-in-colombia-agree.html | MORATORIUM ACCORD REACHED IN BOGOTA; Foreign Banks in Colombia Agree to Formula for Cooperation With Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/ens-named-coach-of-reds.html | Ens Named Coach of Reds. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/russell-w-smith-.html | RUSSELL W. SMITH. , | True | Special to THE NEW YORK TIMES. j | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/cox-quits-encyclopedia-resigns-as-britannica-head-after-rift-with.html | COX QUITS ENCYCLOPEDIA.; Resigns as Britannica Head After Rift With Owners. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/samuel-t-banham.html | SAMUEL T. BANHAM. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/railroad-orders-men-to-spruce-up-new-haven-combats-menace-of-bus.html | RAILROAD ORDERS MEN TO SPRUCE UP; New Haven Combats Menace of Bus, Plane and Auto by Sartorial Decree. TAN SHOES NOW TABOO Inspections for Uniformed Force Announced.-- Worcestershire Is Recommended for Buttons. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/alexander-hyzer.html | ALEXANDER HYZER. | True | Special to THE NEW YORK TIMEB. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/specialty-shops-ads-advertising-director-of-one-talks-on-their.html | SPECIALTY SHOPS' ADS.; Advertising Director of One Talks on Their Choice of Newspapers. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/aetna-insurance-adds-to-reserves-company-raises-contingency-item.html | AETNA INSURANCE ADDS TO RESERVES; Company Raises Contingency Item $2,124,053 to $5,893,053 in Year. ASSETS ARE $49,686,424 World Fire, Century Indemnity and Piedmont Fire Also Make Reports for 1932. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hoover-now-plans-a-nine-months-rest-he-will-decide-on-fat-oro-at.html | HOOVER NOW PLANS A NINE MONTHS' REST; He Will Decide on Fat are at Dawn of 1934, While Richey Will Be Observer at Capital. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dr-ch-johnson-honored-160-masonic-leaders-pay-tribute-to-former.html | DR. C.H. JOHNSON HONORED; 160 Masonic Leaders Pay Tribute to Former Grand Master. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/not-a-sponsor.html | Not a Sponsor. | True | J. DOUGLAS BROWN. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/report-18000-gem-loss-mrs-hannah-weber-of-brooklyn-tells-police-of.html | REPORT $18,000 GEM LOSS; Mrs. Hannah Weber of Brooklyn Tells Police of Missing Jewels. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/miss-garvin-wed-to-edward-sperry-ceremony-in-grace-church-in.html | MISS GARVIN WED TO EDWARD SPERRY; Ceremony in Grace Church, in Brooklyn, Is Performed by Rev. Dr. Cadman. SISTER IS HONOR MATRON I uuuuu ! Elmer A. Sperry His Brother's Best ManuReception Ia Held at the Waldorf Here. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/astor-though-iii-to-go-on-cruise.html | Astor, Though III, to Go on Cruise. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/oriole-six-routs-crescents-7-to-0-christiansen-leads-baltimore-team.html | ORIOLE SIX ROUTS CRESCENTS, 7 TO 0; Christiansen Leads Baltimore Team in Scoring by Tallying Four Goals. SANDS POINT WINS, 3 TO 2 Beats Summit After Losers' Late Rally Ties Count in First Game of Garden Twin Bill. | True | By Joseph C. Nichohls. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/two-major-premieres-conflict.html | Two Major Premieres Conflict. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/agree-in-oil-dispute-british-and-persians-accept-basis-for.html | AGREE IN OIL DISPUTE; British and Persians Accept Basis for Negotiations, London Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/james-reed.html | JAMES REED. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/retires-chicago-bonds-city-begins-payment-on-700000-school-issue.html | RETIRES CHICAGO BONDS; City Begins Payment on $700,000 School Issue. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/bus-operators-to-strike.html | Bus Operators to Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/charles-s-ellis.html | CHARLES S. ELLIS. | True | Special to THB New YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/gov-lehman-sets-up-committee-to-push-job-relief-by-rfc-robert-moses.html | GOV. LEHMAN SETS UP COMMITTEE TO PUSH JOB RELIEF BY R.F.C.; Robert Moses Heads Group to Seek Cooperation on Self-Liquidating Loans. 100 PROJECTS ARE IN VIEW But No Steps Have Been Taken at Washington Toward Approving Them. 1,037,952 IN NEED HERE Commissioner Taylor at Albany Answers McCall's Charges on Expenditures. LEHMAN APPOINTS JOB RELIEF BOARD | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/to-build-in-white-plains-lessees-get-block-in-north-broadway-for-a.html | TO BUILD IN WHITE PLAINS; Lessees Get Block in North Broadway for a Gas Service Station. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- South African Gold Shares Rally. FRENCH BOURSE STAGNANT General List Weakened by Budget Rumors -- German Quotations Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/crisis-in-the-fortunes-of-the-civic-repertory-theatre-alice.html | Crisis in the Fortunes of the Civic Repertory Theatre -- "Alice in Wonderland" Uptown. | True | By Brooks Atkinson. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/goodwill-envoys-from-japan-here-three-university-men-to-meet.html | GOOD-WILL ENVOYS FROM JAPAN HERE; Three University Men to Meet Students in City Colleges During Week's Stay. FIND AMERICANS CORDIAL And Life Here Not a Round of Cocktail Parties as They Had Expected From Movies. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/the-building-code-suggestion-that-new-document-be-abandoned-is.html | THE BUILDING CODE.; Suggestion That New Document Be Abandoned Is Protested. | True | R.S. TILDEN. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/william-j-boehm-i.html | WILLIAM J. BOEHM. i | True | Special to THE New TORS TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/protects-day-line-bonds-committee-formed-with-hl-bogart-jr-as-its.html | PROTECTS DAY LINE BONDS; Committee Formed With H.L. Bogert Jr. as Its Head. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/inquiry-on-rates-of-utilities-asked-senator-kleinfeld-to-move-at.html | INQUIRY ON RATES OF UTILITIES ASKED; Senator Kleinfeld to Move at Albany Today for State Investigation Here. CHARGES UNJUST BURDEN Accuses Public Service Body of Failing to Protect Consumers Stores Unified Control. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/program-arranged-for-trust-session-one-thousand-bankers-expected-at.html | PROGRAM ARRANGED FOR TRUST SESSION; One Thousand Bankers Expected at Conference to Be Held Here This Month. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/andrea-chewier-sung-martinelli-miss-corona-and-de-luca-among-the.html | ANDREA CHEWIER" SUNG.; Martinelli, Miss Corona and De Luca Among the Principals. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/tt-maxey-railroad-man-was-honored-by-france-for-work-at-st-louis.html | T.T. MAXEY.; Railroad Man Was Honored by France for Work at St. Louis Fair. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/services-held-for-sara-teasdale.html | Services Held for Sara Teasdale. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/to-elevate-ammonite-pope-will-consecrate-first-native-bishop-of.html | TO ELEVATE AMMONITE; Pope Will Consecrate First Native Bishop of Indo-China. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mayor-60-works-all-day-obrien-has-no-celebration-not-to-take-winter.html | MAYOR, 60, WORKS ALL DAY; O'Brien Has No Celebration -- Not to Take Winter Vacation. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/chile-plans-to-consolidate-foreign-debt-resume-paying.html | Chile Plans to Consolidate Foreign Debt, Resume Paying | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/3-defend-alleged-killer-lawyers-in-dispute-say-suspected-child.html | 3 DEFEND ALLEGED KILLER; Lawyers, in Dispute, Say Suspected Child Slayer Retained All. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/film-to-show-historic-events-in-life-of-prince-of-wales.html | Film to Show Historic Events In Life of Prince of Wales | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/to-end-security-sales-allied-general-plans-transfer-of-distributing.html | TO END SECURITY SALES; Allied General Plans Transfer of Distributing and Tradina. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/steel-preferred-dividend.html | STEEL PREFERRED DIVIDEND. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dinner-for-miss-natalie-kountze.html | Dinner for Miss Natalie Kountze. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/stand-by-guesses-on-cabinet-offers-democrats-in-capital-inclined-to.html | STAND BY 'GUESSES' ON CABINET OFFERS; Democrats in Capital Inclined to Think They Are Nearer Right Than Roosevelt 'Bets.' WATCH ACTION ON YOUNG His Refusal Is Believed to Be Final -- War, Navy, Labor and Interior Posts May Still Be Open. | True | By Arthur Krock.special To the New York Times. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/shoemaker-cue-victor-beats-apfelbaum-12536-in-us-amateur-tourney.html | SHOEMAKER CUE VICTOR.; Beats Apfelbaum, 125-36, In U.S. Amateur Tourney. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/farm-loans-to-jews-aided-415-last-year-144348-lent-by-agricultural.html | FARM LOANS TO JEWS AIDED 415 LAST YEAR; $144,348 Lent by Agricultural Society -- Emergency Cases Get Preference. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/exchange-demands-details-on-audits-calls-on-listed-companies-for-in.html | EXCHANGE DEMANDS DETAILS ON AUDITS; Calls on Listed Companies for Information as to How Their Reports Are Made. GIVES PREFERRED METHOD Urges Principles Recommended by Group in Institute of Accountants. DATA TO BE CONFIDENTIAL New Regulations Will Apply In the Beginning Only to Listings After July 1. EXCHANGE SEEKS DETAILS ON AUDITS | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/acquitted-as-wifes-slayer.html | Acquitted as Wife's Slayer. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/henry-o-buttner.html | HENRY O. BUTTNER. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/job-fund-to-offer-morale-guidance-erskine-will-direct-100000.html | JOB FUND TO OFFER MORALE GUIDANCE; Erskine Will Direct $100,000 'Adjustment Service' to Combat Melancholia. BUREAU TO OPEN MONDAY Carnegie Corporation's Gift to Gibson Committee Will Be Used to Finance It. A 'NATIONAL EXPERIMENT' Unemployed Will Be Taught to View Their Plight Objectively Through Economic Talks. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/sales-in-new-jersey-two-jersey-city-corners-go-to-garden-city.html | SALES IN NEW JERSEY.; Two Jersey City Corners Go to Garden City Resident. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/to-view-city-college-building.html | To View City College Building. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/reich-list-leads-decline-in-bonds-all-german-issues-weakened-by.html | REICH LIST LEADS DECLINE IN BONDS; All German Issues Weakened by News of Dissolution of the Reichstag. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/dinner-for-philip-elting-notables-join-jay-fitzpatrick-in-tributes.html | DINNER FOR PHILIP ELTING.; Notables Join Jay Fitzpatrick in Tributes to Collector. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/city-ferry-traffic-dropped-last-year-14-decline-in-passengers-and.html | CITY FERRY TRAFFIC DROPPED LAST YEAR; 14% Decline in Passengers and 18% in Vehicles Listed -- Revenues Off 20%. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/medalia-appoints-two-aides.html | Medalia Appoints Two Aides. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/on-produce-board-list-mccrory-stores-and-savoy-plaza-securities.html | ON PRODUCE BOARD LIST.; McCrory Stores and Savoy Plaza Securities Admitted. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/asks-jersey-port-unit-hudson-county-judge-urges-group-for-northern.html | ASKS JERSEY PORT UNIT.; Hudson County Judge Urges Group for Northern Area of State. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/retired-officers-pay.html | Retired Officers' Pay. | True | RETIRED NAVAL, OFFICER. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/harvard-declines-bid-crimson-refuses-invitation-to-row-in.html | HARVARD DECLINES BID.; Crimson Refuses Invitation to Row in California Regatta. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/son-sues-croker-estate-asks-sale-of-warehouse-so-he-can-recover-on.html | SON SUES CROKER ESTATE.; Asks Sale of Warehouse So He Can Recover on $178,476 Lien. | True | | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/art-brevities.html | Art Brevities. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/argentine-parley-with-chile-begins-foreign-minister-cruchaga-has.html | ARGENTINE PARLEY WITH CHILE BEGINS; Foreign Minister Cruchaga Has Close Call Flying Over the Andes to Meeting. TALKS TRADE AND PEACE All South America Awaits Hint of Way to End War Between Bolivia and Paraguay in Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/idle-college-folk-try-barter-plan-two-books-buy-a-dress-and-a-can.html | IDLE COLLEGE FOLK TRY BARTER PLAN; Two Books Buy a Dress and a Can of Salmon Is Trade for Neckties at 'Sale.' NEARLY ALL SHARE CAKE Girl Who Bought Knife Gets a Chance to Use It -- $4.91 Proceeds to Finance Next Effort. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/900-urged-by-mayor-to-quit-on-pension-70yearold-city-employes.html | 900 URGED BY MAYOR TO QUIT ON PENSION; 70-Year-Old City Employes Advised to Take Half Pay in Economy Program. SCHOOL RELIEF UP TODAY Harvey Backs O'Brien Budget Cuts -- City Bonds Jump, With Trading Active. O'BRIEN URGES 900 TO QUIT ON PENSION | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/two-jailed-in-stock-fraud.html | Two Jailed in Stock Fraud. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hertzog-defeats-foes-at-cape-town-south-african-premier-wins-83-to.html | HERTZOG DEFEATS FOES AT CAPE TOWN; South African Premier Wins, 83 to 63 in Assembly After Bitter Fight. RIVALS FAILED TO UNITE Smuts and Roos Split Over Who Should Be Premier -- Ties With British Empire an Issue. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/union-pacific-against-icc-merger-terms-averse-to-the-shortline.html | Union Pacific Against I.C.C. Merger Terms; Averse to the Short-Line Purchase Provision | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hungary-extends-moratorium.html | Hungary Extends Moratorium. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/sues-eastern-star-to-get-back-her-job-mrs-everson-calls-trial.html | SUES EASTERN STAR TO GET BACK HER JOB; Mrs. Everson Calls Trial Unfair -- Approved Bill for Printing Report of Stormy Meeting. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/14-indicted-in-japan-in-political-killings-preliminary-trials-of.html | 14 INDICTED IN JAPAN IN POLITICAL KILLINGS; Preliminary Trials of Reactionary Plotters Who Slew Inouye and Baron Dan End. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/aided-241620-ill-in-year-social-service-unit-of-hospitals.html | AIDED 241,620 ILL IN YEAR.; Social Service Unit of Hospitals Department Reports. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/brazil-awaits-acceptance.html | Brazil Awaits Acceptance. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/seized-in-15000-swindle.html | Seized In $15,000 Swindle. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/bond-men-warned-of-trends-by-woll-unless-industry-picks-up-and.html | BOND MEN WARNED OF TRENDS BY WOLL; Unless Industry Picks Up and Wages Rise, Socialism Is Inevitable, He Holds. DECRIES INFLATION TALK Wider Purchasing Power Through Shorter Work Hours Seen as Chief Need. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/us-yachts-win-team-race.html | U.S. Yachts Win Team Race. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/helen-kane-a-bride-boopboopadoop-girl-wed-to-max-hoffmann-jr-son-of.html | HELEN KANE A BRIDE.; " Boop-Boop-a-Doop" Girl Wed to Max Hoffmann Jr., Son of Danseuse | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/noonan-crain-score-in-golf.html | Noonan, Crain Score In Golf. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/foes-accuse-azana-of-severity-in-spain-move-by-minority-in-cortes.html | FOES ACCUSE AZANA OF SEVERITY IN SPAIN; Move by Minority in Cortes to Unseat Premier Today Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/questions-put-to-hitler-by-german-centrists-which-figured-in.html | Questions Put to Hitler by German Centrists Which Figured in Dismissal of the Reichstag | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/canned-valentine-for-1933-is-ready-inarticulate-swains-can-now-pick.html | CANNED VALENTINE FOR 1933 IS READY; Inarticulate Swains Can Now Pick Right Love Note From 13 Telegraphic Models. CITY LEADS IN SENTIMENT 15% of Wired Protestations of Affection Emanate From the Maligned Metropolis. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/spain-to-buy-uruguayan-beef-in-return-for-tariff-benefits.html | Spain to Buy Uruguayan Beef In Return for Tariff Benefits | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/56-accept-imposts-for-grand-national-first-list-includes-four.html | 56 ACCEPT IMPOSTS FOR GRAND NATIONAL; First List Includes Four Former Winners, Gregalach, Grakle, Shaun Goilin, Forbra. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/aileen-pringle-robbed-bandits-bind-film-star-and-howard-dietz.html | AILEEN PRINGLE ROBBED.; Bandits Bind Film Star and Howard Dietz, Taking $1,000. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/boy-shot-by-policeman-newark-victim-hit-fleeing-from-car-said-to.html | BOY SHOT BY POLICEMAN.; Newark Victim Hit Fleeing From Car Said to Have Been Stolen. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/move-against-south-carolina-sales.html | Move Against South Carolina Sales. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/ask-right-to-serve-drinks-with-food-restaurant-men-to-petition.html | ASK RIGHT TO SERVE DRINKS WITH FOOD; Restaurant Men to Petition Control Board for Favorable Action if Law Is Changed. OPPOSE DRUG STORE SALE Also Fight Proposal to Limit Area In Which Wine and Beer May Be Dispensed. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/says-congress-hid-truth-on-veteran-talcott-powell-in-new-book.html | SAYS CONGRESS HID TRUTH ON VETERAN; Talcott PoWell, in New Book, Charges Dispassionate Study of Relief Was Suppressed. IT URGED WIDE REFORMS Writer Declares the Few Copies of Document Are 'Confidential' -- Sees All Aid Endangered. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/caucus-this-session-on-speaker-likely-three-fourths-of-new.html | CAUCUS THIS SESSION ON SPEAKER LIKELY; Three - Fourths of New Democratic House Willing to Visit Capital Before March 4. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/loree-predicts-pickup-this-year-he-asserts-facilities-must-be.html | LOREE PREDICTS PICK-UP THIS YEAR; He Asserts Facilities Must Be Renewed, Aiding Both the Railroads and Industry. POINTS TO NEED OF STEEL D. & H. Head in Interview at Washington Also Praises the Optimism of Henry Ford. | True | Special to THE NEW YORK TIMES. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/marian-nixon-sues-film-star-asks-divorce-from-edward-hillman-jr-of.html | MARIAN NIXON SUES; Film Star Asks Divorce From Edward Hillman Jr. of Chicago. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/to-mark-wagners-death-philharmonic-to-span-composers-career-in.html | TO MARK WAGNER'S DEATH; Philharmonic to Span Composer's Career in Concert Feb. 12 | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/opera-stars-heard-in-capital-concert-program-given-by-mme-lotte.html | OPERA STARS HEARD IN CAPITAL CONCERT; Program Given by Mme. Lotte Lehmann and Paolo Marion Ends Morning Series. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/gold-medal-given-to-lebrun-by-american-trade-chamber.html | Gold Medal Given to Lebrun By American Trade Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/seized-malt-ship-freed-judge-rules-government-did-not-prove-case.html | SEIZED MALT SHIP FREED.; Judge Rules Government Did Not Prove Case Against Which One. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/40000-families-being-fed-that-number-entirely-dependent-on-relief.html | 40,000 FAMILIES BEING FED.; That Number Entirely Dependent on Relief Fund, Kidde Reports. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/procedural-reform.html | PROCEDURAL REFORM. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/a-coast-production-of-liliom.html | A Coast Production of "Liliom." | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/leagde-test-won-by-princeton-club-downs-harvard-club-41-in-group-1.html | LEAGDE TEST WON BY PRINCETON CLUB; Downs Harvard Club, 4-1, in Group 1 of Metropolitan Class B Squash Racquets. YALE CLUB SCORES, 3-2 Tops University Club, While Racquet and Tennis Defeats Heights Casino Team, 3-2. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/vancouver-bc.html | Vancouver, B.C. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/defense-congress-opposes-debt-cut-women-also-bar-recognition-of.html | DEFENSE CONGRESS OPPOSES DEBT CUT; Women Also Bar Recognition of Russia or Reduction in Merchant Marine. OATH BY TEACHERS URGED D.A.R. Denies That Use of Hall for Anti -- Soviet Meeting Was Denied to Fish. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/mrs-charles-s-findlater.html | MRS. CHARLES S. FINDLATER. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/an-error-in-names.html | An Error in Names. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/briggs-delivers-bodies-for-fords-resumption-of-work-in-latter-plant.html | BRIGGS DELIVERS BODIES FOR FORDS; Resumption of Work in Latter Plant Is Forecast as 3,000 Take Strikers' Jobs. TRUCKS ATTACKED BY MOB Plates for Chrysler Wrecked -- Tear Gas Threats by Police Rout Crowds. RED LEADER IS SEIZED Detroit Officials Fail to Find Communist Links -- Norman Thomas Assails Wage System. | True | By Harold N. Denny.special To the New York Times. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/morrow-school-opens-widow-of-senator-greets-pupils-at-exercises-in.html | MORROW SCHOOL OPENS; Widow of Senator Greets Pupils at Exercises in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/proposes-to-abolish-kentucky-feud-area-state-inspector-urges.html | PROPOSES TO ABOLISH KENTUCKY FEUD AREA; State Inspector Urges Partitioning of Clay County to End Numerous Clan Killings. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/wheat-hit-by-drop-in-canadian-money-weakness-in-securities-adds-to.html | WHEAT HIT BY DROP IN CANADIAN MONEY; Weakness in Securities Adds to the Liquidation and Erratic Price Moves. FINAL LOSSES 1/4 TO 1/2 C Corn Is Narrow and 1/3 to 1/4c Down, With Export Demand Light -- Rye, Oats, Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/250-is-sent-to-aid-neediest-of-past-but-friend-who-remembers-plight.html | $250 IS SENT TO AID NEEDIEST OF PAST; But Friend Who Remembers Plight of Two Children Finds Problems Solved. SUM WILL ASSIST OTHERS Health Is Won by Ailing Girl and Home by Ambitious Boy -- Funds of Newspapers Praised. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/rio-grande-treaty-is-signed-in-mexico-convention-provides-for-flood.html | RIO GRANDE TREATY IS SIGNED IN MEXICO; Convention Provides for Flood Control to Protect El Paso and Juarez. CHANNEL TO BE ALTERED Levees Will Be Built for Distance of 85 Miles -- We Will Trade Land With Neighbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/subway-link-opens-traffic-increases-sharp-gains-in-wall-street.html | SUBWAY LINK OPENS; TRAFFIC INCREASES; Sharp Gains in Wall Street Section Mark First Day of New Service to Brooklyn. THROUGH TRAVEL IS LIGHT 4,000 Pay Fare at Jay St. in Day -- Officials See Change in 'Riding Habits' Soon. NASSAU ST. STATION BUSY Engineer's Wife First to Enter at Borough Hall -- Only 2 on Train Starting Eastbound Run. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/valuations-raised-for-franchise-tax-state-commission-makes-few.html | VALUATIONS RAISED FOR FRANCHISE TAX; State Commission Makes Few Exemptions in List for All Boroughs of City. $27,928 ADDED FOR P.R.R. Official Tables Show Comparisons Between the Totals for 1932 and the Current Period. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/chauffeur-held-in-attack-case.html | Chauffeur Held In Attack Case. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/miss-angelina-l-odlum.html | MISS ANGELINA L. ODLUM. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/part-of-nanawa-reported-taken-wireless-to-the-new-york-times.html | Part of Nanawa Reported Taken.; Wireless to THE NEW YORK TIMES. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/b-f-howell-dies-long-in-congress-former-representative-from-new.html | B. F. HOWELL DIES; LONG IN CONGRESS; Former Representative From New Jersey for 16 Years Was 89 Years Old. VETERAN OF THE CIVIL WAR Served Throughout Conflict in Many Important BattlessOnce Head of New Brunswick Bank. | True | I Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/coffee-exchange-seat-at-3300.html | Coffee Exchange Seat at $3,300. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/4-nicaraguan-rebels-slain.html | 4 Nicaraguan Rebels Slain. | True | By Tropical Radio To the New York Times. | C1B 179538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/miss-sachs-loses-in-paris.html | Miss Sachs Loses in Paris. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/soviet-is-silent-on-the-hitler-government-but-seems-not-to-view-it.html | Soviet Is Silent on the Hitler Government But Seems Not to View It as an Entire Evil | True | By Walter Duranty.wireless To the New York Times. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/bimetallic-standard.html | BIMETALLIC STANDARD. | True | THEODORE MARBURG. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/hangmans-whip-here-feb-23.html | Hangman's Whip" Here Feb. 23. | True | | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/nusslein-beats-tilden-at-net.html | Nusslein Beats Tilden at Net. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/finland-aids-farmers-parliament-passes-measures-expected-to-save.html | FINLAND AIDS FARMERS.; Parliament Passes Measures Expected to Save 3,000. | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/lehman-opposes-beer-bill-session-governor-hopes-for-temporary.html | LEHMAN OPPOSES BEER BILL SESSION; Governor Hopes for Temporary Regulatory Measures if the Congress Legalizes Brew. COUNTS ON CONWAY GROUP Republicans in the Legislature Consider Fight on Income and Gasoline Tax Proposals. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/chamberlain-sees-no-room-for-swap-in-debt-talks-admits-british.html | CHAMBERLAIN SEES NO ROOM FOR 'SWAP' IN DEBT TALKS HERE; Admits British and Americans Must Bridge a Wide Gulf in Washington Parley. PRAISES ROOSEVELT'S AID Chancellor of Exchequer Says President-Elect's Attitude Is Most Helpful Factor. SPEECH DISCOUNTED HERE Washington Views It as Effort to Build Up a Position -- Borah Deplores Narrowing Field. NO ROOM FOR 'SWAP,' SAYS CHAMBERLAIN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdin AND Kuhn Jr. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/senate-wipes-out-sum-for-air-mail-adopts-3935-robinson-motion-aimed.html | SENATE WIPES OUT SUM FOR AIR MAIL; Adopts, 39-35, Robinson Motion, Aimed to Leave Subsidy Policy to Roosevelt. CUT IN POSTOFFICE FUND Postmaster General, Meanwhile, Puts Two Extensions of Service Into Effect. | True | Special to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-02 | 1933-02-02 | https://www.nytimes.com/1933/02/02/archives/workers-and-idle-to-protest-in-london-police-uneasy-over-plan-for.html | WORKERS AND IDLE TO PROTEST IN LONDON; Police Uneasy Over Plan for Parade by 250,000 Sunday Against 'Economic Policy.' | True | Wireless to THE NEW YORK TIMES. | C1B 179538 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/nathan-g-campbell-assistant-freight-traffic-manager-of-new-jersey.html | NATHAN G. CAMPBELL.; Assistant Freight Traffic Manager of New Jersey Lines. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/continental-casualty-reports.html | Continental Casualty Reports. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/urges-silver-rise-as-recovery-step-pittman-declares-that-his.html | URGES SILVER RISE AS RECOVERY STEP; Pittman Declares That His Stabilization Measure Would Open the Orient to Us. HE UPHOLDS GOLD BASIS Senator Tells House Committee His Plan Would Fail to Satisfy Currency Expansionists. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/joseph-w-hatch-dies-in-scarsdale-member-of-produce-exchange-since.html | JOSEPH W. HATCH DIES IN SCARSDALE; Member of Produce Exchange Since 1881 -- Once Owned Steamboat Mary Powell. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/noted-war-flier-in-bermuda.html | Noted War Flier in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/macy-acts-on-rift-with-miss-butler-appoints-lillian-caring-of.html | MACY ACTS ON RIFT WITH MISS BUTLER; Appoints Lillian Caring of Queens to Post as Leader Forces Her Resignation. AT ODDS OVER SUCCESSOR Vice Chairman Had Insisted He Name Mrs. R.L. Whitney as Head of Women's Group. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sees-world-drive-on-slump-needed-maclver-head-of-columbia-economic.html | SEES WORLD DRIVE ON SLUMP NEEDED; MacIver, Head of Columbia Economic Inquiry, Says Whole System Must Be Readjusted. NO CAUSE FOR DESPAIR Howard Scott Still in Charge of Technocracy Energy Survey at University, He Declares. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/foreclosure-suit-in-illinois-court-mortgage-holder-brings-action-on.html | FORECLOSURE SUIT IN ILLINOIS COURT.; Mortgage Holder Brings Action on $4.96 Sale Forced by Farmers' Neighbors. MINNESOTA SEEKING STAY Gov. Olson Negotiating General Debt Scheme -- Oklahoma Acts on Moratorium Bill. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-john-henry-cotter.html | MRS. JOHN HENRY COTTER. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/order-for-presses-adds-300-jobs.html | Order for Presses Adds 300 Jobs. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/charles-m-blodgett.html | CHARLES M. BLODGETT. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/wall-st-job-gifts-put-at-1002000-duryee-finds-650000-of-the-fund.html | WALL ST. JOB GIFTS PUT AT $1,002,000; Duryee Finds $650,000 of the Fund Came Through Stock Exchange's Committee. TOWN RELIEF IS PRESSED Availability of Federal Grants Not to Lessen Efforts of State's Communities. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/miss-cather-wins-french-book-prize-shadows-on-the-rock-chosen-for.html | MISS CATHER WINS FRENCH BOOK PRIZE; 'Shadows on the Rock' Chosen for First Award of Prix Femina Americain. TO BE PUBLISHED ABROAD Presentation is Made by Edna St. Vincent Millay -- French Work Will Be Chosen Later. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/says-port-fee-hits-shipside-freight-counsel-for-new-york-at-icc.html | SAYS PORT FEE HITS SHIP-SIDE FREIGHT; Counsel for New York at I.C.C. Hearings Fears Handicaps in Lighterage Tolls. RISE IN CHARGES SEEN Steer Plan Regarded as Setback in Fight Here to Meet Rising Com- petition of Other Ports. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/3-women-named-for-skating-team-miss-vinson-among-stars-who-will.html | 2 WOMEN NAMED FOR SKATING TEAM; Miss Vinson Among Stars Who Will Represent U.S. in the North American Events. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/samuel-w-dassler.html | SAMUEL W. DASSLER. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/i-anthony-hauck-sr.html | I ANTHONY HAUCK SR. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/for-city-plan-board-harvey-to-urge-mayor-to-have-one-representing.html | FOR CITY PLAN BOARD.; Harvey to Urge Mayor to Have One Representing All Boroughs. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/ask-city-to-build-model-tenements-housing-group-spokesman-urge.html | ASK CITY TO BUILD MODEL TENEMENTS; Housing Group Spokesman Urge O'Brien to Sponsor a Bill, but He Declines. FUNDS FOR SCHOOL RELIEF Part of R.F.C. Loan Will Be Used to Keep Up Lunches, the Mayor Is Assured. BROOKLYN BUDGET IS CUT Hesterbarg Lays Off 78 Employes Owing to Halt in Highway and Sewer Construction. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/pontifical-mass-held-for-episcopal-orders-candlemas-day-is.html | PONTIFICAL MASS HELD FOR EPISCOPAL ORDERS; Candlemas Day Is Celebrated With Elaborate Pageantry -- Bishop Smith Presides. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/the-lighterage-case.html | THE LIGHTERAGE CASE. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/ammunition-plant-busier.html | Ammunition Plant Busier. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/liquor-board-continues-sessions.html | Liquor Board Continues Sessions. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/european-selling-weakens-cotton-liquidation-laid-to-situation-in.html | EUROPEAN SELLING WEAKENS COTTON; Liquidation, Laid to Situation in Germany, Is Checked at 6c for the July. END IS 1 POINT UP TO 2 OFF Range Is Narrowest in a Year -- Growers in India Holding -- Statistics Due Today. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/title-cue-play-listed-class-b-182-event-to-open-mon-day-at-amateur.html | TITLE CUE PLAY LISTED.; Class B 18.2 Event to Open Mon-day at Amateur Billiard Club. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/new-york-city-bonds-higher-with-demand-wide-and-brisk.html | New York City Bonds Higher, With Demand Wide and Brisk | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/fair-grounds-race-to-mutual-friend-17-to-1-shot-spurts-in-final.html | FAIR GROUNDS RACE TO MUTUAL FRIEND; 17 to 1 Shot Spurts in Final Strides to Score by Nose at New Orleans. ONE LONG HOP IS SECOND Defeats Diaquri for the Place in Six-Furlong Test -- Winner Runs Distance in 1:17 2-5. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/record-payments-to-policy-holders-mutual-benefit-life-insurance-co.html | RECORD PAYMENTS TO POLICY HOLDERS; Mutual Benefit Life Insurance Co. Reports $90,489,223 Returned in Year. ASSETS ARE $587,952,985 Contingency Reserves Increased $1,343,942 and Special $2,000,000 Reserve Added. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/plans-and-planners.html | PLANS AND PLANNERS. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/burnet-explains-computing-surtax-commissioner-warns-payers-against.html | BURNET EXPLAINS COMPUTING SURTAX; Commissioner Warns Payers Against Errors, 'Usually to Their Disadvantage.' RETURN ON PARTNERSHIPS New Act Includes Pools and Sy-n- dicates -- Details Are Given for Reports by Corporations. | True | By David Burnet. Commissioner of Internal Revenue. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/danish-farmers-benefit-new-exchange-rate-causes-rise-in-butter-and.html | DANISH FARMERS BENEFIT.; New Exchange Rate Causes Rise in Butter and Egg Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/canzoneri-to-face-townsend-tonight-tenround-nontitle-contest-is.html | CANZONERI TO FACE TOWNSEND TONIGHT; Ten-Round Non-Title Contest Is Scheduled at the Garden -- Other Bouts. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/farm-sale-delay-pleases-congress-legislation-to-cooperate-with-the.html | FARM SALE DELAY PLEASES CONGRESS; Legislation to Cooperate With the Mortgage Holders Is Being Worked Out. AID IS HELD ESSENTIAL Naming of Federal Advisers to Work With Local Committees Is One Plan Suggested. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/louis-kalis-surrenders-in-boston.html | Louis Kalis Surrenders In Boston. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/money-in-use-rises-41000000-in-week-gold-stocks-down-8000000.html | MONEY IN USE RISES $41,000,000 IN WEEK; Gold Stocks Down $8,000,000, Reserve System Reports -- Federal Holdings Up. BROKERS' LOANS INCREASE $76,000,000 Gain, Credited Solely to Banks Here, Makes the Total $454,000,000. ADVANCE FOR MONTH, TOO Stock Exchange's Records Put It at $12,536,400, Against Board's Figure of $60,000,000. MONEY IN USE RISES $41,000,000 IN WEEK | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/market-in-berlin-depressed.html | Market in Berlin Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/alice-de-peyster-engaged-to-wed-new-york-girls-betrothal-to-james.html | ALICE DE PEYSTER ENGAGED TO WED; New York Girl's Betrothal to James Todd Is Announced by Her Parents. MADE DEBUT 3 YEARS AGO Her Fiance, a Graduate of Prince-ton in 1927, Is a Member of Squadron A. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/australia-honors-reich-navy.html | Australia Honors Reich Navy. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/reports-fire-losses-reduced.html | Reports Fire Losses Reduced. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-cartwright-hostess-gives-a-dinner-in-her-apartment-at-the.html | MRS. CARTWRIGHT HOSTESS; Gives a Dinner in Her Apartment at the Waldorf-Astoria. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sarazen-tries-8inch-cup-finds-putts-hard-to-sink.html | Sarazen Tries 8-Inch Cup; Finds Putts Hard to Sink | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/christmas-seals-show-sales-drop-total-only-3600000-last-december.html | CHRISTMAS SEALS SHOW SALES DROP; Total Only $3,600,000 Last December, $4,500,000 the Year Before. EDUCATION WILL GO ON Society Will Seek to Cut Costs of Promotion and Administration Now Totaling 30%. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/us-will-oppose-mexico-at-tennis-borotra-cochet-and-brugnon-watch-as.html | U.S. WILL OPPOSE MEXICO AT TENNIS Borotra, Cochet and Brugnon Watch as Arrangements Are Made for 33 Challengers.; Davis Cup Teams Drawn at Paris to Play North Amer- ican Zone Match June 13. CANADA AND CUBA PAIRED American Ambassador Present as Lebrun Picks First Card From Famous Trophy. THREE DEFENDERS ATTEND | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/honored-by-ywca-dr-harriett-allyn-is-guest-of-for-eign-division-of.html | HONORED BY Y.W.C.A.; Dr. Harriett Allyn Is Guest of For- eign Division of Board. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/british-blunders-cited-by-marley-house-of-lords-member-calls-threat.html | BRITISH BLUNDERS' CITED BY MARLEY; House of Lords Member Calls Threat of Tariff War in Note to Us a Grave Error. DISARMAMENT IS URGED English Visitor in Speech Here Praises Our Peace Aims -- Sees Delay in Return to Gold. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/plan-wins-praise-at-capital.html | Plan Wins Praise at Capital. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bridge-party-to-aid-shoe-fund.html | Bridge Party to Aid Shoe Fund. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/reports-writeup-by-utility-4-times-trade-board-examiner-cites.html | REPORTS "WRITE-UP" BY UTILITY 4 TIMES; Trade Board Examiner Cites Metropolitan Edison's History in Associated Gas Group. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sel-delumorales.html | Sel deluMorales. | True | I Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/barnard-college-buys-a-camp-site-tenacre-tract-is-purchased-in.html | BARNARD COLLEGE BUYS A CAMP SITE; Ten-Acre Tract Is Purchased in Yorktown With Funds Do- nated by the Alumnae. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/freighter-is-refloated-malchace-with-potato-cargo-is-taken-off.html | FREIGHTER IS REFLOATED.; Malchace With Potato Cargo Is Taken Off Rocks in Sound. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/percy-grainger-in-recital-tonight.html | Percy Grainger in Recital Tonight. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/weekly-average-of-prices-lower-labor-bureau-reports-decline-in.html | WEEKLY AVERAGE OF PRICES LOWER; Labor Bureau Reports Decline in Index Number From 61.2 to 60.4. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/anna-l-ward-dies-social-worker-also-well-known-as-editor-of.html | ANNA L. WARD DIES; SOCIAL WORKER; Also Well Known as Editor of Dictionaries and a Poetry Anthology. SERVED ON A STATE BOARD Made Report on Women in Indus- try -- Associate Editor of History of Waterbury. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/wolf-and-haines-gain-squash-final-champion-defeats-baron-154-157.html | WOLF AND HAINES GAIN SQUASH FINAL; Champion Defeats Baron, 15-4, 15-7, 15-5, in Martin Me- morial Tourney at Yale Club. COHALAN BOWS TO HAINES Takes First Game, 15-7, Then Ex- Titleholder Wins Next Three, 15-8, 15-5, 15-8. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/brazil-holds-peru-has-balked-peace-rio-de-janeiro-objects-to-any-de.html | BRAZIL HOLDS PERU HAS BALKED PEACE; Rio de Janeiro Objects to Any Delay in Passing Disputed Town to Colombia. ENTANGLEMENT IS FEARED Also Indefinite Military Expense -- Colombian Paper, However, Hints Concessions Are Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/charles-cramer.html | CHARLES CRAMER. | True | I Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/missioners-warned-to-flee-chinese-reds-ten-regiments-sweeping-into.html | MISSIONERS WARNED TO FLEE CHINESE REDS; Ten Regiments Sweeping Into Szechwan Are Said to Include 1,500 Women, Well Armed. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/3-guilty-in-22-jersey-holdups.html | 3 Guilty in 22 Jersey Hold-Ups. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/coast-artillery-unit-cited.html | Coast Artillery Unit Cited. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/surplus-provides-3-davega-extra-stockholders-can-employ-cash-to.html | SURPLUS PROVIDES $3 DAVEGA EXTRA; Stockholders Can Employ Cash to More Advantage Than Company, Says Stein. YEAR'S DEFICIT $355,000 Requirements for Working Capital Reduced by Changes Made in Reorganization. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/doctor-fights-off-demented-patient-snaps-door-to-save-family-then.html | DOCTOR FIGHTS OFF DEMENTED PATIENT; Snaps Door to Save Family, Then Hurls Chair at Man Armed With Two Knives. FINALLY REACHES PISTOL Assailant Flees as He Draws It From Desk, but Is Caught In Street by Policeman. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/plan-light-boycott-ousted-brooklyn-edison-workers-start-campaign.html | PLAN LIGHT BOYCOTT.; Ousted Brooklyn Edison Workers Start Campaign for Candles. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bans-communist-rallies-police-without-warrants-raid-homes-by-order.html | BANS COMMUNIST RALLIES; Police Without Warrants Raid Homes by Order of the Cabinet. BERLIN AREA UNDER GUARD Anti-Semitic Measures Not to Be Taken -- Government Is Assailed by Centrists. HITLER SCOUTS QUICK CURE Renewing Plea for 4-Year Rule, He Declares Nation Can Crucify Him if He Fails. HITLER'S CABINET REPRESSES REDS | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/queens-bus-suit-tried-decision-reserved-in-railways-fight-on-1year.html | QUEENS BUS SUIT TRIED.; Decision Reserved In Railway's Fight on 1-Year Franchises. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/quezon-to-sail-feb-25-will-leave-manila-for-washington-to-confer-on.html | QUEZON TO SAIL FEB. 25.; Will Leave Manila for Washington to Confer on Independence Act. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/woman-gets-5-years-sentenced-for-defrauding-aged-neighbor-of-her.html | WOMAN GETS 5 YEARS.; Sentenced for Defrauding Aged Neighbor of Her Savings. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/machado-only-law-in-cuba-says-gomez-former-mayor-of-havana-as-serts.html | MACHADO ONLY LAW IN CUBA, SAYS GOMEZ; Former Mayor of Havana As- serts President Rules by Firing Squad and Torture Chamber. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/britons-praise-rescuers-exeter-city-crew-in-france-de-scribe.html | BRITONS PRAISE RESCUERS; Exeter City Crew, in France, De- scribe Heroism of Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/michael-j-rowland.html | MICHAEL J. ROWLAND. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/libanus-m-todd-was-inventor-of-machines-to-pro-tect-bank-checks.html | LIBANUS M. TODD.; Was Inventor of Machines to Pro- tect Bank Checks. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/oconnor-defends-our-marine-policy-nation-keeping-money-in-our-own.html | O'CONNOR DEFENDS OUR MARINE POLICY; Nation Keeping 'Money' in Our Own Pockets' by Giving Aid to Private Shippers, He Says. SEES 'MONOPOLY' BROKEN Federal Grants Make Competition With Foreign Interests Possible, He Tells Advertising Club. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/white-takes-new-coaching-post.html | White Takes New Coaching Post. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/panama-canal-tolls-decline.html | Panama Canal Tolls Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-gch-stiles-funeral-tonight.html | Mrs. G.C.H. Stiles Funeral Tonight | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/english-cricketers-tied-test-team-draws-with-queensland-country-in.html | ENGLISH CRICKETERS TIED.; Test Team Draws With Queensland Country In Exhibition. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/saves-girl-from-burning-home.html | Saves Girl From Burning Home. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/oppose-impounding-elevated-receipts-interborough-receivers-in-reply.html | OPPOSE IMPOUNDING ELEVATED RECEIPTS; Interborough Receivers in Reply to Bank's Suit Deny Reason Exists for Plan. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/two-deny-bank-thefts-brooklyn-vice-president-and-teller-held-in.html | TWO DENY BANK THEFTS.; Brooklyn Vice President and Teller Held in $10,000 Bail. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/reichsbanks-gain-of-gold-continues-15352000-marks-rise-in-week.html | REICHSBANK'S GAIN OF GOLD CONTINUES; 15,352,000 Marks' Rise in Week Makes Total of 821,903,000 -- Exchange Reserve Reduced. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/many-luncheons-to-precede-benefit-double-opera-bill-this-after-noon.html | MANY LUNCHEONS TO PRECEDE BENEFIT; Double Opera Bill This After- noon at Metropolitan to Further Vassar Club Scholarships. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/hh-wurzler-sells-seat-suspended-as-member-of-exchange-gets-108000.html | H.H. WURZLER SELLS SEAT.; Suspended as Member of Exchange -- Gets $108,000. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/stock-transfer-tax-rose-2427000-in-1932-city-paid-bulk-of-this-levy.html | STOCK TRANSFER TAX ROSE $2,427,000 IN 1932; City Paid Bulk of This Levy, or $22,383,607, and also of the $12,471,521 on New Issue. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/966838634-fund-for-war-veterans-approved-in-house-virtually-no.html | $966,838,634 FUND FOR WAR VETERANS APPROVED IN HOUSE; Virtually No Debate and No Move to Reduce Appropria- tion for Next Fiscal Year. SLATED TO PASS TODAY All Other Items in the $1,003,- 192,195-Independent Office Bill Get Economy Test. ATTACK IS MADE ON F.T.C. But Attempt to Bar Appropriation Fails -- Schafer Assails the Democrats on Economy. VETERANS' FUNDS ARE LEFT INTACT | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/queens-subway-tied-up-trouble-in-60th-st-bmt-tube-delays-rushhour.html | QUEENS SUBWAY TIED UP.; Trouble in 60th St. B.M.T. Tube Delays Rush-Hour Trains. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/novice-burglar-betrayed-by-motorcycle-stays-too-near-it-after-alarm.html | Novice Burglar Betrayed by Motorcycle; Stays Too Near It After Alarm Is Given | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/roy-johnson-signs-for-red-sox.html | Roy Johnson Signs for Red Sox. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/senators-tie-black-hawks.html | Senators Tie Black Hawks. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/rug-importers-moving-costikyan-co-lease-entire-floor-on-madison.html | RUG IMPORTERS MOVING.; Costikyan & Co. Lease Entire Floor on Madison Avenue. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/grand-jury-asks-recount-of-vote-county-body-urges-obrien-to-push.html | GRAND JURY ASKS RECOUNT OF VOTE; County Body Urges O'Brien to Push Appropriation -- He Withholds Comment. SIX MORE ARE INDICTED Four Accused in Crain Inquiry and Two in Federal Counts -- 15 Now Fugitives. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/freed-as-disorderly-seized-as-swindler-suspect-in-340-theft-found.html | FREED AS DISORDERLY, SEIZED AS SWINDLER; Suspect in $340 Theft Found When He Tries to Pitch Pennies With Geologist. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/convicted-of-pennsylvania-murder.html | Convicted of Pennsylvania Murder | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/canadian-dollar-rises-38-cent-net-rally-here-aided-by-support.html | CANADIAN DOLLAR RISES 3/8 CENT NET; Rally Here Aided by Support Buying for a Large Do- minion Bank. STERLING ALSO BUOYANT Gold Stocks in United States Shown $2,794,900 in Day, $9,375,000 in Week. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/discusses-trusteeing-of-funds.html | Discusses Trusteeing of Funds. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/patronage-is-open-in-health-service-federal-posts-for-physicians.html | PATRONAGE IS OPEN IN HEALTH SERVICE; Federal Posts for Physicians and Surgeons Attract Demo- crats' Interest. ALLOWANCES ADD TO PAY Congress Members Say Doctors "Back Home" Are Applying for 380 Available Places. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/cochran-conquers-bozeman-50-to-40-keeps-lead-in-world-3cushion.html | COCHRAN CONQUERS BOZEMAN, 50 TO 40; Keeps Lead in World 3-Cushion Tourney by Victory -- Meets Layton in Final Tonight. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/spitz-declared-eligible-will-represent-nyu-in-track-for-first-time.html | SPITZ DECLARED ELIGIBLE.; Will Represent N.Y.U. in Track for First Time. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/pope-issues-three-bulls-suspends-indulgences-except-those-of.html | POPE ISSUES THREE BULLS; Suspends Indulgences Except Those of Lourdes and Palestine. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/radio-singing-lessons.html | Radio Singing Lessons. | True | PERCY RECTOR STEPHENS, President. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/jh-barnes-ordered-to-pay-101478-notes-court-holds-former-chamber.html | J.H. BARNES ORDERED TO PAY $101,478 NOTES; Court Holds Former Chamber Head Misrepresented Facts to Get Loan Extension. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-henry-t-smith.html | MRS. HENRY T. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/chicago-lists-bid-for-polo-tourney-seeks-to-stage-us-indoor-tests.html | CHICAGO LISTS BID FOR POLO TOURNEY; Seeks to Stage U.S. Indoor Tests in April as Preliminary to World's Fair. DECISION IS POSTPONED National Association to Determine Whether Representative Event Would Be Possible. | True | By Robert F. Kelley. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/field-equals-the-record.html | Field Equals the Record. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/55-leaders-called-in-recovery-quest-senate-finance-committee-sets.html | 55 LEADERS CALLED IN RECOVERY QUEST; Senate Finance Committee Sets Hearings on Economic Measures to Begin Feb. 13. CAUSES OF SLUMP SOUGHT Witnesses Are Invited to State Their Views Either Publicly or Confidentially. SMOOT SENDS SUMMONS Inquiry Authorized by Harrison Resolution Is Expected to Last Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/clarence-h-lougheed.html | CLARENCE H. LOUGHEED. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/merrill-reaches-golf-semifinals-defeats-speer-2-up-in-club.html | MERRILL REACHES GOLF SEMI-FINALS; Defeats Speer, 2 Up, in Club Champions' Tourney at St. Augustine, Fla. KIROUAC SUBDUES MILLER Other Player From North to Gain as He Wins, 1 Up -- Dann and Toomer Triumph by Same Score. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/maj-gen-cronkhite-weds-miss-home-member-of-pittsburgh-family.html | MAJ. GEN. CRONKHITE WEDS MISS HORNE; Member of Pittsburgh Family Becomes Bride of 80th Division Commander. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/erlanger-estate-wins-suit.html | Erlanger Estate Wins Suit. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/roosevelt-faces-work-on-sea-trip-decisions-on-pressing-appoint.html | ROOSEVELT FACES WORK ON SEA TRIP; Decisions on Pressing Appoint- ments to Office Will Be Made on the Yacht. CABINET SECRET TO LAST President-Elect Will Withhold His Announcements Until March 2 or 3. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/exchange-reports-loans-advances-to-member-firms-rose-12536400-in.html | EXCHANGE REPORTS LOANS; Advances to Member Firms Rose $12,536,400 in January. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/holdup-man-hurls-woman-downstairs-jobless-he-seizes-restaurant-cash.html | HOLD-UP MAN HURLS WOMAN DOWNSTAIRS; Jobless, He Seizes Restaurant Cash, Is Caught by Bellboy After Chase in 43d St. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/left-george-jean-nathan-17579.html | Left George Jean Nathan $17,579. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/drops-tax-increases-from-french-budget-daladier-also-avoids-cuts-in.html | DROPS TAX INCREASES FROM FRENCH BUDGET; Daladier Also Avoids Cuts in Pay and Pensions -- Will Pro- pose Suspension of Amortization | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/satterlee-favors-wide-turnover-tax-tells-rotations-it-would-be-free.html | SATTERLEE FAVORS WIDE TURNOVER TAX; Tells Rotations It Would Be Free From Discriminations of 'Manufacturers' Levy. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/flhss-wickes-wed-to-t-f-d-haines-ceremony-in-the-chantry-of-grace.html | flhSS WICKES WED TO T. F. D. HAINES; Ceremony in the Chantry of Grace Church Is Performed by Bishop Davies. BRIDE IS UNATTENDED fhery A. Haineg His Brother's Best ManuCouple to Sail fopr Europe Tomorrow. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/our-widest-experiment-jobs-for-200000-would-be-provided-in-the.html | OUR 'WIDEST EXPERIMENT'; Jobs for 200,000 Would Be Provided in the Tennessee Valley. MUSCLE SHOALS INCLUDED Forestation, Flood Control, Aid to Farms and Industry, and Power All Involved. NATION-WIDE PLANS LATER Norris Delighted, Seeing Scope of Own Proposals Surpassed -- Southerners Are Pleased. ROOSEVELT OFFERS PLANS FOR SHOALS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/college-relay-teams-to-meet.html | College Relay Teams to Meet. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/benjamin-percy-james.html | BENJAMIN PERCY JAMES. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/princeton-budget-shows-sharp-cut-calls-for-an-expenditure-of-240000.html | PRINCETON BUDGET SHOWS SHARP CUT; Calls for an Expenditure of $240,000, More Than 30% Under 1931-1932. SPORTS DEFICIT $98,952 Mounted in Last Fiscal Year Be- cause of Decline in Profits From Football. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/riot-at-constables-sale-philadelphia-crowd-gathers-at-home-of-idle.html | RIOT AT CONSTABLE'S SALE; Philadelphia Crowd Gathers at Home of Idle Man -- Five Arrested. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/price-decline-in-january-bradstreet-average-reduced-3-78-during.html | PRICE DECLINE IN JANUARY.; Bradstreet Average Reduced 3 7/8 % During Month. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/frank-w-gullett.html | FRANK W. GULLETT. | True | Special to THE NEW YonK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bobbins-heads-rowing-body.html | Bobbins Heads Rowing Body. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/ranges-are-narrow-in-commodity-futures-sugar-trading-active-cash.html | Ranges Are Narrow in Commodity Futures; Sugar Trading Active; Cash Prices Mixed | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/surplus-cut-1875000-illinois-bell-telephone-uses-fund-in-dividend-t.html | SURPLUS CUT $1,875,000.; Illinois Bell Telephone Uses Fund in Dividend to A.T. & T. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/craft-overcomes-corcoran-12562-scores-in-63-innings-and-moves-into.html | CRAFT OVERCOMES CORCORAN, 125-62; Scores in 63 Innings and Moves Into Second Place in U.S. Amateur Cue Tourney. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bar-urges-change-in-workmens-law-right-to-pick-own-doctor-in.html | BAR URGES CHANGE IN WORKMEN'S LAW; Right to Pick Own Doctor in Compensation Cases Wins County Lawyers' Aid. SIX MEASURES APPROVED Bill Permitting Banks to Oust Officers at Will Among Them -- 8 Others Disapproved. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/japanese-policy-is-held-aid-to-us-debuchi-says-regeneration-of.html | JAPANESE POLICY IS HELD AID TO US; Debuchi Says Regeneration of Manchuria Will Benefit America Most. OPEN DOOR IS PLEDGED Tokyo Seeks Only Own Safety and to Stabilize Far East, State Chamber Is Told. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-beaty-gives-luncheon-feb-14.html | Mrs. Beaty Gives Luncheon Feb. 14 | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/few-new-municipal-bonds.html | Few New Municipal Bonds. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/lily-busch-magnus-wed-st-louis-girl-bride-of-arthur-d-b-preece-of.html | LILY BUSCH MAGNUS WED.; St. Louis Girl Bride of Arthur D. B. Preece of Westbury. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/cant-drown-himself-despondent-man-swims-too-well-to-succeed-at.html | CAN'T DROWN HIMSELF.; Despondent Man Swims Too Well to Succeed at Suicide. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/thomas-f-oneill.html | THOMAS F. O'NEILL. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/london-stock-market-active-and-cheerful-paris-irregular-prices-are.html | London Stock Market Active and Cheerful; Paris Irregular; Prices Are Lower in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/payne-sends-apology-red-cross-head-writes-catholic-bishops.html | PAYNE SENDS APOLOGY.; Red Cross Head Writes Catholic Bishops Regarding Drawing. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/tire-price-war-on-as-firestone-cuts-akron-manufacturers-threaten-to.html | TIRE PRICE WAR ON AS FIRESTONE CUTS; Akron Manufacturers Threaten to Meet Slashes of About 5 to 10 Per Cent. BLOW TO INDUSTRY SEEN Mail-Order Houses, Blamed for New Move, Counter With Further Reductions. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/day-an-active-one-for-mrs-roosevelt-she-crowds-two-receptions-and.html | DAY AN ACTIVE ONE FOR MRS. ROOSEVELT; She Crowds Two Receptions and Addresses Into Visit at Harrisburg, Pa. TALKS ON CHILD WELFARE Attends American Legion Lunch-eon, Sees State Leaders of Both Parties Before Return Here. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/pinchots-5cent-dinner-stirs-move-for-cut-in-institutions.html | Pinchot's 5-Cent Dinner Stirs Move for Cut in Institutions | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/denies-knowledge-of-arms-smuggling-austrian-chancellor-gives-writ.html | DENIES KNOWLEDGE OF ARMS SMUGGLING; Austrian Chancellor Gives Writ-ten Replies to the British and French Ministers. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/gilmour-stothart.html | GILMOUR STOTHART. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/298700000-gold-exported-from-india-in-15-months.html | $298,700,000 Gold Exported From India in 15 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/city-subway-adds-cars-express-service-increased-as-traf-fic-sets.html | CITY SUBWAY ADDS CARS; Express Service Increased as Traf-fic Sets New Record. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/find-water-sources-in-brooklyn-at-limit-engineers-warn-of-citys.html | FIND WATER SOURCES IN BROOKLYN AT LIMIT; Engineers Warn of City's Plan to Dig New Wells There and in Queens. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/deficit-increases-to-1271721030-jan-31-figure-of-treasury-shows.html | DEFICIT INCREASES TO $1,271,721,030; Jan. 31 Figure of Treasury Shows Rise of $112,434,528 During the Month. RECEIPTS FALLING BEHIND Seven Months' Total Is Off $107,- 000,000, but Miscellaneous Inter- nal Revenue Maintains Gain. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/president-de-valera-irelands-selection-of-an-executive-is-approved.html | PRESIDENT DE VALERA.; Ireland's Selection of an Executive Is Approved. | True | JOHN F. CASEY. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sports-program-in-westchestor.html | Sports Program in Westchestor. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/confirms-neutron-in-carnegie-study-dr-tuve-in-philadelphia-tells-of.html | CONFIRMS NEUTRON IN CARNEGIE STUDY; Dr. Tuve In Philadelphia Tells of Findings in High Volt- age Laboratory. CHADWICK DATA VERIFIED Strong Radium Source Is Used to Break Down Beryllium Into 'High Speed' Neutrons. HELIUM IS ALSO PRODUCED Lithium and Boron Disintegrated by Use of High-Speed Protons Under 600,000 Volts. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/albert-pick-corporation.html | Albert Pick Corporation. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-jh-kennedy-hostess-in-south-gives-a-dinner-followed-by-contract.html | MRS. J.H. KENNEDY HOSTESS IN SOUTH; Gives a Dinner, Followed by Contract Bridge, at Her Villa in Palm Beach. CHARLES FINUCANES FETED Mr. and Mrs. C.D. Smithers Give a Dinner for Them -- Clifford Vail Brokaws Entertain. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/held-for-1925-robbery-exgardener-admits-17750-theft-from-mrs-gm.html | HELD FOR 1925 ROBBERY; Ex-Gardener Admits $17,750 Theft From Mrs. G.M. Heckscher. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/title-ski-meet-put-off-national-tourney-at-salisbury-conn-again.html | TITLE SKI MEET PUT OFF.; National Tourney at Salisbury, Conn., Again Postponed. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/daily-average-of-reserve-bank-credit-unchanged-in-the-week-ending.html | Daily Average of Reserve Bank Credit Unchanged in the Week Ending Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/artist-leaps-to-death-jumps-out-hotel-window-note-tells-of.html | ARTIST LEAPS TO DEATH; Jumps Out Hotel Window -- Note Tells of Financial Reverses. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/nyu-girls-team-to-play.html | N.Y.U. Girls' Team to Play. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/harvard-overseers-pay-lowell-tribute-resigning-president-is-praised.html | HARVARD OVERSEERS PAY LOWELL TRIBUTE; Resigning President Is Praised for Building Up Resources in Years of Plenty. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/shielamthewson-bridei-montreal-wed-to-captain-of.html | SHIELAM THEWSON BRIDEI MONTREAL; Wed to Captain Sir John Child of Coldstream* Guards, Aide to Earl of Bessborough. NUPTIALS AT ST. GEORGE'S Bishop Farthing OfficiatesuLord and Lady Bessborough and Suite Attend Ceremony. | True | I Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/realty-men-study-albany-measures-meet-tomorrow-to-consider-pending.html | REALTY MEN STUDY ALBANY MEASURES; Meet Tomorrow to Consider Pending Legislation -- Leh- man's Program Approved. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/proposals-offered-for-illinois-life-receiver-submits-to-court-bids.html | PROPOSALS OFFERED FOR ILLINOIS LIFE; Receiver Submits to Court Bids to Reinsure Policies or Re- organize the Company. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mond-laboratory-will-open-today-apparatus-for-magnetic-study-at.html | MOND LABORATORY WILL OPEN TODAY; Apparatus for Magnetic Study at Cambridge University Is Shown by Scientists. LOW TEMPERATURE USED Stanley Baldwin, as Chancellor, Will Formally Receive Gift of the Royal Society. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/nelson-ma-lloyd-author-dies-at-60-former-member-of-the-new-york.html | NELSON M'A. LLOYD, AUTHOR, DIES AT 60; Former Member of The New York Evening San Staffu Wrote Several Novels. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/brooklyn-gas-rate-set-kings-county-lighting-files-tem-porary.html | BROOKLYN GAS RATE SET.; Kings County Lighting Files Tem- porary Schedule Under Order. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/brooklyn-visiting-nurses.html | Brooklyn Visiting Nurses. | True | ELSIE PATCHEN HALSTEAD. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/extends-mortgage-suit-judge-names-receivers-for-court-st-building.html | EXTENDS MORTGAGE SUIT.; Judge Names Receivers for Court St. Building in Brooklyn. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/5000-workers-hold-rumanian-rail-shops-barricade-themselves-in.html | 5,000 WORKERS HOLD RUMANIAN RAIL SHOPS; Barricade Themselves in Strike -- Martial Law Considered in Oil Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/philip-paul-bliss-composer-was-a-son-of-noted-gospelhymn-writer-pp.html | PHILIP PAUL BLISS.; Composer Was a Son of Noted Gospel- Hymn Writer, P.P. Bliss. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bullitt-in-austria.html | Bullitt in Austria. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/wilson-rejects-offer-brooklyn-outfielder-declines-see-ond-contract.html | WILSON REJECTS OFFER.; Brooklyn Outfielder Declines Sec- ond Contract Sent by Club. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/new-york-ac-wins-32-winged-foot-players-defeat-y-ale-club-at-squash.html | NEW YORK A.C. WINS, 3-2.; Winged Foot Players Defeat Yale Club at Squash Racquets. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/veteran-economy-left-to-congress-democrats-drop-plan-to-give.html | VETERAN ECONOMY LEFT TO CONGRESS; Democrats Drop Plan to Give Roosevelt Authority to End Contractual Relations. DICTATOR POWER FEARED But Savings Up to $400,000,000 Will Be Sought by New Laws to Govern Compensation. | True | By Arthur Krock.special To the New York Times. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/hitler-disavows-speedy-remedies-renewing-plea-for-4-years-he-says.html | HITLER DISAVOWS SPEEDY REMEDIES; Renewing Plea for 4 Years, He Says Ship Can't Be Put on Right Course in a Moment. READY TO PAY IF HE FAILS " Let Nation Crucify Me," He Tells Foreign Press -- Sees Fight to Finish With Reds. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/miss-wald-recuperating.html | Miss Wald Recuperating. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/youth-killed-in-cycle-crash.html | Youth Killed In Cycle Crash. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/seek-tax-cuts-in-mount-vernon.html | Seek Tax Cuts In Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/pageant-for-bermuda-outdoor-community-spectacle-is-planned-for-next.html | PAGEANT FOR BERMUDA.; Outdoor Community Spectacle Is Planned for Next April. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/arthur-h-savage.html | ARTHUR H. SAVAGE. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/check-for-rail-merger-canadian-senate-group-accepts-duff-report-on.html | CHECK FOR RAIL MERGER.; Canadian Senate Group Accepts Duff Report on Big Systems. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/plane-flies-felons-to-prison.html | Plane Flies Felons to Prison. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/stocks-decline-again-in-second-most-active-trading-of-the-year-to.html | Stocks Decline Again in Second Most Active Trading of the Year to Date -- Bonds Also Depressed. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/french-see-hitler-as-arms-cut-threat-paris-however-is-still-in.html | FRENCH SEE HITLER AS ARMS CUT THREAT; Paris, However, Is Still in Doubt as to Exact Significance of His Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/gallant-sir-made-favorite-on-coast-quoted-at-2-121-in-agna-cali.html | GALLANT SIR MADE FAVORITE ON COAST; Quoted at 2 1/2-1 in Agna Cali- ente Handicap Future Book -- Pillow Fight 10-1. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/who-is-bullitt-echoes-in-senate-indiana-robinson-asks-logan-act.html | WHO IS BULLITT? ECHOES IN SENATE; Indiana Robinson Asks Logan Act Inquiry on His Alleged Activities Abroad. REASSURED BY NAMESAKE Arkansan Denies 'Undercover Man' Acts for Roosevelt or That 90% Debt Cut Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/iron-steamboat-sale-confirmed.html | Iron Steamboat Sale Confirmed. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/income-slightly-lower-prudential-investors-inc-reports-324746-for.html | INCOME SLIGHTLY LOWER.; Prudential Investors, Inc., Reports $324,746 for Year. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/library-bans-shaw-book-cambridge-institution-rejects-black-girl-in.html | LIBRARY BANS SHAW BOOK.; Cambridge Institution Rejects "Black Girl in Search of God." | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/seat-on-coffee-exchange-sold.html | Seat on Coffee Exchange Sold. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/rushes-trio-to-prison-judge-sentencing-robbers-eager-to-get-them.html | RUSHES TRIO TO PRISON.; Judge, Sentencing Robbers, Eager to Get Them Out of His Sight. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/brewers-get-option-on-site-for-beer-plant-in-queens.html | Brewers Get Option on Site For Beer Plant in Queens | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/churches-and-breadlines.html | Churches and Breadlines. | True | WALTER D. KNIGHT. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sets-death-in-kidnapping-west-virginia-senate-unanimous-for-making.html | SETS DEATH IN KIDNAPPING; West Virginia Senate Unanimous for Making It Capital Crime. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/jersey-suit-accuses-mortgage-directors-trustees-charge-neglect-of.html | JERSEY SUIT ACCUSES MORTGAGE DIRECTORS; Trustees Charge Neglect of Ridgewood Board Caused Failure of Concern. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/zita-johann-and-george-brent-in-a-melodrama-the-incidents-in-which.html | Zita Johann and George Brent in a Melodrama, the Incidents in Which Occur on an Ocean Liner. | True | By Mordaunt Hall. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/study-refinancing-of-squibb-building-realty-interests-follow-plan.html | STUDY REFINANCING OF SQUIBB BUILDING; Realty Interests Follow Plan of Reorganization Based on Lower Valuations. MAY SERVE AS PRECEDENT Reduction of Fixed Charges and Debt Revision Are Expected to Put Property on Sound Basis. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/lord-waver-tree-turf-leader-dead-noted-edwardian-sportsman-76.html | LORD WAVER TREE, TURF LEADER, DEAD; Noted Edwardian Sportsman, 76, Served in House of Com- mons for Twenty Years. GAVE STABLE TO NATION Sought to Promote Breeding of Light Horses for Army -- Main- tained World War Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/capt-robert-c-wilson.html | CAPT. ROBERT C. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/william-t-hunter.html | WILLIAM T. HUNTER. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/powers-defeated-by-beekman-pool-j-lawrence-pool-also-gains.html | POWERS DEFEATED BY BEEKMAN POOL; J. Lawrence Pool Also Gains Semi-Finals of Metropolitan Squash Racquets Play. GOODWIN BEATS DU BOIS Coyle Eliminates Barbour in Cham- pionship Tourney at the University Club. | True | By Allison Danzig. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/seamen-raise-58026-2000-harkness-gift-added-to-relief-fund-given-by.html | SEAMEN RAISE $58,026.; $2,000 Harkness Gift Added to Relief Fund Given by Men. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/rfc-will-confer-on-new-york-loans-exgov-smith-heads-group-including.html | R.F.C. WILL CONFER ON NEW YORK LOANS; Ex-Gov. Smith Heads Group, Including Lehman Board, Going to Parley Next Week. TO MAP A GENERAL POLICY $22,800,000 for Los Angeles Power Line -- California Aid 75% of Total. R.F.C. WILL CONFER ON NEW YORK LOANS | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/fight-latlantique-claim-british-insurers-offer-half-sum-french-ask.html | FIGHT L'ATLANTIQUE CLAIM; British Insurers Offer Half Sum French Ask for Repairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/negotiations-on-in-minnesota.html | Negotiations On in Minnesota. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-hill-triumphs-in-florida-tourney-turns-back-mrs-drennan-in-golf.html | MRS. HILL TRIUMPHS IN FLORIDA TOURNEY; Turns Back Mrs. Drennan in Golf Final at Coral Gables by 3 and 1. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/charles-e-mailler.html | CHARLES E. MAILLER. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/to-use-rfc-loan-for-rail-maturity-chicago-north-western-likely-to.html | TO USE R.F.C. LOAN FOR RAIL MATURITY; Chicago & North Western Likely to Offer Half Cash for $6,355,000 Debentures. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/levinsky-is-winner.html | LEVINSKY IS WINNER. | True | Outpoints Winston In Ten Rounds in Philadelphia Bout. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/dr-romeo-e-hyde.html | DR. ROMEO E. HYDE. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/exking-of-greece-ill-george-will-undergo-appendicitis-operation-in.html | EX-KING OF GREECE ILL.; George Will Undergo Appendicitis Operation in London. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/plan-june-moon-revival-group-of-actors-to-produce-kaufmanlardner.html | PLAN 'JUNE MOON' REVIVAL; Group of Actors to Produce Kaufman-Lardner Comedy Success. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/capital-doubts-use-of-a-patronage-club-democrats-say-roosevelt-can.html | CAPITAL DOUBTS USE OF A PATRONAGE CLUB; Democrats Say Roosevelt Can Get Congress to Act With- out Such a Threat. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/colombian-opinion-divided.html | Colombian Opinion Divided. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/us-boats-to-race-in-bermuda-event-team-of-sixmeter-sloops-to-be.html | U.S. BOATS TO RACE IN BERMUDA EVENT; Team of Six-Meter Sloops to Be Sent Next Month to Oppose Best Craft There. DINGHIES SHOW ACTIVITY Tri-City Regatta at Bristol, R.I., Sunday Among Meetings Sched- uled for This Class. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-daniel-h-bailey.html | MRS. DANIEL H. BAILEY. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/john-metzner.html | JOHN METZNER. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/chaco-parley-halt-laid-to-abcperu-bolivians-say-bloc-preferred.html | CHACO PARLEY HALT LAID TO ABC-PERU; Bolivians Say Bloc Preferred Continuance of War to Any Credit for Washington. RIVAL PLANS PRESENTED Argentina and Chile Are Now Said to Be Seeking Single Formula for Peace. LA PAZ RESISTING MOVE Insists Any Scheme Submitted Must Have Support of the Commission of Neutrals. | True | By John W. White,special Cable To The New York Times. | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/rev-dr-rl-ottley-author-theologian-and-canon-of-christ-church.html | REV. DR. R.L. OTTLEY.; Author, Theologian and Canon of Christ Church, Oxford. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/nyac-wrestlers-score-430.html | N.Y.A.C. Wrestlers Score, 43-0. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/say-jealous-rival-poisoned-15-dogs-owners-blame-competitor-for.html | SAY JEALOUS RIVAL POISONED 15 DOGS; Owners Blame Competitor for Jersey Outrage, but Refuse to Give Name. 12 OF ANIMALS ARE DEAD Two of Dachshunds Were Champions and Were to Have Entered Show Today. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/32-states-to-join-in-taxation-talks-hundred-delegates-meet-in.html | 32 STATES TO JOIN IN TAXATION TALKS; Hundred Delegates Meet in Capital Today in First Con- ference of Legislators. SEEK TO END CONFLICTS Committee Will Be Set Up for Par- leys With Similar Federal Body -- New York Represented. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/adjusted-cotton-cloth-index-rises-to-965-print-cloths-at-lowest.html | Adjusted Cotton Cloth Index Rises to 96.5; Print Cloths at Lowest Prices Since July | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/11-coast-guardsmen-held-in-liquor-case-officers-investigating.html | 11 COAST GUARDSMEN HELD IN LIQUOR CASE; Officers Investigating Charge That Group Took Contra- band for Own Use. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/julius-hlatky.html | JULIUS HLATKY. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/senator-pietro-ellero.html | SENATOR PIETRO ELLERO. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/two-new-clashes-occur-japanese-massing-fordrive-in-jehol.html | Two New Clashes Occur.; JAPANESE MASSING FOR- DRIVE IN JEHOL. | True | By Hallett Abend. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sees-schools-facing-shortage-of-pupils-dr-mitchell-of-columbia.html | SEES SCHOOLS FACING SHORTAGE OF PUPILS; Dr. Mitchell of Columbia Points to Lowering Child Population as Educational Problem. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/a-son-born-to-ruth-nugent.html | A Son Born to Ruth Nugent. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sandino-emerges-and-makes-peace-a-rebel-since-1927-he-flies-into.html | SANDINO EMERGES AND MAKES PEACE; A Rebel Since 1927, He Flies Into Managua and Confers With Nicaraguan President. EMBRACES GUARD OFFICER Calls Peace "a Fact" -- Sends Greeting to Americans, but Bars Them as "Owners." SANDINO EMERGES TO DISCUSS PEACE | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bank-of-france-still-losing-gold-reduction-139000000-francs-in-last.html | BANK OF FRANCE STILL LOSING GOLD; Reduction 139,000,000 Francs in Last Week -- Foreign Balances Stable. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/merger-bill-grants-sweeping-powers-democrats-move-to-give-roosevelt.html | MERGER BILL GRANTS SWEEPING POWERS; Democrats Move to Give Roosevelt Broad Authority to Unite Bureaus. CURBS CONGRESS ACTION Bymes Measure Would Require Two-thirds Vote to Annul Reorganization Order. MERGER MEASURE GIVES WIDE POWER | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/illustration-of-stamps.html | Illustration of Stamps. | True | STEPHEN G. RICH. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/jurists-plan-action-on-city-salary-cut-supreme-court-justices-hold.html | JURISTS PLAN ACTION ON CITY SALARY CUT; Supreme Court Justices Hold They Should Get Full Pay, Then Return a Part. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/65-remain-in-rich-race-will-compete-in-last-running-of-60000.html | 65 REMAIN IN RICH RACE; Will Compete in Last Running of $60,000 Latonia Championship. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/queens-musicians-ask-aid.html | Queens Musicians Ask Aid. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/italian-prince-here-as-world-fair-envoy-potenziani-says-frills-will.html | ITALIAN PRINCE HERE AS WORLD FAIR ENVOY; Potenziani Says Frills Will Be Avoided in Nation's Exhibit -- Finds Conditions Better. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/german-bond-list-here-heavily-pressure-in-stock-exchange-is.html | GERMAN BOND LIST HIT HEAVILY HERE; Pressure in Stock Exchange Is Felt Most by Issues of Reich Corporations. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/asks-for-more-bonds-committee-for-sugar-securities-warns-on.html | ASKS FOR MORE BONDS; Committee for Sugar Securities Warns on Foreclosure. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/southern-judges-favor-leniency.html | Southern Judges Favor Leniency. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mack-has-no-holdouts-only-earnshaw-and-walberg-of-athletics-are.html | MACK HAS NO HOLDOUTS; Only Earnshaw and Walberg of Athletics Are Unsigned. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/nazis-wound-11-socialists.html | Nazis Wound 11 Socialists. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/high-school-girl-found-murdered-body-of-student-who-vanished-friday.html | HIGH SCHOOL GIRL FOUND MURDERED; Body of Student Who Vanished Friday Is Discovered in a Wood Near Massapequa. STRUCK DOWN BY CLUB Victim, Who Recently Had Won a Scholarship, Left Rockaway Home to Visit Friend. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/georgians-urge-straus-for-cabinet.html | Georgians Urge Straus for Cabinet | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/wagner-new-pirate-coach-great-star-of-old-days-also-to-serve-as.html | WAGNER NEW PIRATE COACH; Great Star of "Old Days" Also to Serve as Assistant to Gibson. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sales-in-new-jersey-apartment-houses-and-small-homes-in-demand.html | SALES IN NEW JERSEY.; Apartment Houses and Small Homes in Demand. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/miller-citizenship-restored-by-hoover-former-alien-property-custo.html | MILLER CITIZENSHIP RESTORED BY HOOVER; Former Alien Property Custo- dian Had Served Time for Misusing Funds. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/slayer-is-put-to-death-turner-convicted-in-speakeasy-killing-dies.html | SLAYER IS PUT TO DEATH; Turner, Convicted in Speakeasy Killing, Dies in Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/two-admirals.html | TWO ADMIRALS. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/tariff-board-head-opposes-rise-now-we-are-not-being-flooded-with.html | TARIFF BOARD HEAD OPPOSES RISE NOW; " We Are Not Being Flooded With Imports," O'Brien (Rep.) Tells House Committee. PREFERS HAWLEY MEASURE Chairman Upholds Plan to Broaden Flexible Powers to Compensate for Currency Depreciation. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/trading-out-the-rent-mortgage-bonds-might-be-used-in-form-of-barter.html | TRADING OUT THE RENT.; Mortgage Bonds Might Be Used in Form of Barter. | True | COUNSELOR. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/five-college-men-plan-barter-with-industry-ask-payless-jobs-to-open.html | Five College Men Plan Barter With Industry; Ask Payless Jobs to Open Delayed Careers | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/son-is-disinherited-will-of-mrs-ab-hyatt-tells-of-fruitless-20y-ear.html | SON IS DISINHERITED; Will of Mrs. A.B. Hyatt Tells of Fruitless 20-Year Search. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/louis-starr-hinman.html | LOUIS STARR HINMAN. | True | Special to THE NEW YORK TIMES. j | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/fly-to-aid-verigin-facing-soviet-doom-counsel-of-exdoukhobor-chief.html | FLY TO AID VERIGIN, FACING SOVIET DOOM; Counsel of Ex-Doukhobor Chief Speed Here in Race to Meet Deportee at Halifax. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/4000-back-at-work-briggs-officials-say-supply-of-auto-bodies-to.html | 4,000 BACK AT WORK, BRIGGS OFFICIALS SAY; Supply of Auto Bodies to Ford Approaching Normal -- Strike Disorders Wane. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/captain-hawks-leaves-hospital.html | Captain Hawks Leaves Hospital. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/dr-sheldon-leavitt.html | DR. SHELDON LEAVITT. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/columbia-alumni-to-receive-medals-206-to-be-honored-for-their.html | COLUMBIA ALUMNI TO RECEIVE MEDALS; 206 to Be Honored for Their Service to School at Annual Luncheon on Feb. 13. BUTLER, MOLEY TO SPEAK Many Noted Graduates Will Attend -- Classes and Fraternities Plan Reunions in Evening. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/white-sox-release-blue.html | White Sox Release Blue. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/file-foreclosure-suits-banks-charge-mortgage-defaults-hofstadter-a.html | FILE FORECLOSURE SUITS; Banks Charge Mortgage Defaults -- Hofstadter a Receiver. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/robinson-rushes-film-to-join-wife.html | Robinson Rushes Film to Join Wife. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/troops-go-on-guard-in-irish-rail-strike-armored-cars-patrol-roads-a.html | TROOPS GO ON GUARD IN IRISH RAIL STRIKE; Armored Cars Patrol Roads as a Result of Derailment -- Two Bus Men Are Abducted. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/seventh-avenue-athletics.html | Seventh Avenue Athletics. | True | ARTHUR J. UTZ. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/legislature-acts-to-speed-relief-passes-bill-for-distribution-of.html | LEGISLATURE ACTS TO SPEED RELIEF; Passes Bill for Distribution of $15,000,000 From Bonds, and Sanctions R.F.C. Aid. ALIMONY CHANGE URGED Measure to Hasten Separation Trials Is Reported to Senate -- Calder Calls on Lehman. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/yale-tickets-in-demand-application-system-in-use-for-two-major.html | YALE TICKETS IN DEMAND.; Application System in Use for Two Major Hockey Games. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bank-of-england-adds-to-its-gold-rise-of-l2731000-reported-for-week.html | BANK OF ENGLAND ADDS TO ITS GOLD; Rise of L2,731,000 Reported for Week -- Increase Also in Note Circulation. RESERVE RATIO DECLINES Gold Holdings of Jan. 12, at L120,544,105 Were Lowest of Present Year. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/walkuere-sung-in-wagner-cycle-a-beautiful-and-compelling.html | WALKUERE' SUNG IN WAGNER CYCLE; A Beautiful and Compelling Performance Stirs Hearers at the Metropolitan. MME. OLSZEWSKA, FRICKA Acts Her Role With Grandeur -- Mme. Leider a Vivid Brunnhilde -- Schorr Majestic Wotan. | True | H.H. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/horatio-ward-stebb1ns.html | HORATIO WARD STEBB1NS. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/debt-bargaining-opposed-macdonalds-london-paper-asks-final-pact.html | DEBT BARGAINING OPPOSED.; MacDonald's London Paper Asks Final Pact in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-isaac-n-russell.html | MRS. ISAAC N. RUSSELL. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/hague-fights-obrien-tax-seeks-experts-advice-on-legality-of-levy-on.html | HAGUE FIGHTS O'BRIEN TAX; Seeks Experts' Advice on Legality of Levy on Commuters. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/yale-club-wins-at-bridge-defeats-harvard-in-playoff-for.html | YALE CLUB WINS AT BRIDGE; Defeats Harvard In Play-Off for Intercollege Championship. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/halifax-english-soccer-victor.html | Halifax English Soccer Victor. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/max-jonas-builder-his-firm-erected-hundreds-of-homes-in-1927-and.html | MAX JONAS, BUILDER.; His Firm Erected Hundreds of Homes in 1927 and 1928. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/leasehold-deals-feature-trading-mild-activity-in-manhattan-includes.html | LEASEHOLD DEALS FEATURE TRADING; Mild Activity in Manhattan Includes Renting of a Theatre for Lectures. TWO CONTRACTS GIVEN UP White Street Tenement Sold -- Mortgages Bid In Defaulted Parcels at Auctions. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/paris-couturiers-ask-100-deposit-move-is-designed-to-fight-style.html | PARIS COUTURIERS ASK $100 DEPOSIT; Move Is Designed to Fight Style Pirates -- Money Is Returned Later. NEW SILHOUETTES LOOSER Waist Lines Are Low -- Plain Day Skirts Are Tighter -- Sport Skirts Are Shorter. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/curtis-aids-pecora-in-exchange-inquiry-gives-counsel-power-to-hear.html | CURTIS AIDS PECORA IN EXCHANGE INQUIRY; Gives Counsel Power to Hear Witnesses Under Oath and Demand Attendance. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/fears-crime-wave-from-budget-cuts-prof-mcgoldrick-questions-wisdom.html | FEARS CRIME WAVE FROM BUDGET CUTS; Prof. McGoldrick Questions Wisdom of Such Measures as Crowding Schools. SCORES POLITICAL WASTE Subsidizing of Party Machine Has Gone Too Far, He Says in Talk at Women's City Club. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/lists-huge-profits-of-artichoke-king-prosecutor-says-castaldo.html | LISTS HUGE PROFITS OF 'ARTICHOKE KING'; Prosecutor Says Castaldo Grossed $1,000,000 in Dance Halls and Vegetables. TELLS OF MONOPOLY HERE Defendant Accused of Failing to Report $500,000 in Income Tax Returns for Three Years. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/farm-bill-planned-in-simplified-form-senate-committee-to-close.html | FARM BILL PLANNED IN SIMPLIFIED FORM; Senate Committee to Close Hearings Tomorrow and Re- port to Chamber Soon. GETS TESTIMONY ON HOGS Illinois Leader Favors Inclusion in Allotments -- Iowan Doubts Scheme Is Enforceable. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/george-a-tyler.html | GEORGE A. TYLER. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/jubilate-defeats-marmion-at-miami-leads-from-start-to-win-by-length.html | JUBILATE DEFEATS MARMION AT MIAMI; Leads From Start to Win by Length and a Half in Port St. Joe Purse. RAPSCALLION, CHOICE, 4TH Finished Neck Back of Cabezo in Field of Six -- High Glee Beats Miss Mouse. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/the-j-fearon-browns-have-a-son.html | The J. Fearon Browns Have a Son. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/philharmonic-and-gieseking.html | Philharmonic and Gieseking. | True | By Olin Downes. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bond-brokers-take-in-partners.html | Bond Brokers Take in Partners. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/high-rent-shut-rialto-theatre-lease-of-the-valuable-corner-goes.html | HIGH RENT SHUT RIALTO THEATRE; Lease of the Valuable Corner Goes Back to Gerry Estates in Publix Receivership. ASSESSED AT $3,150,000 Closing Recalls Hammerstein's Old Victoria That Stood There Be- fore the Era of Movies. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/lack-of-water-bars-use-of-reformatory-report-to-state-assails-new.html | LACK OF WATER BARS USE OF REFORMATORY; Report to State Assails New York City Officials for Delay on New Hampton Building. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bond-notes.html | BOND NOTES. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/japanese-minister-denounced-by-peer-cabinet-member-is-assailed-for.html | JAPANESE MINISTER DENOUNCED BY PEER; Cabinet Member Is Assailed for Attending Funeral of Red He Had Known in Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/i-simon-golding-cotton-converter-was-active-in-charitable-causes.html | I SIMON GOLDING.; Cotton Converter Was Active In Charitable Causes. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/joint-action-agreed-upon.html | Joint Action Agreed Upon. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/hugenberg-host-to-hitler-at-film.html | Hugenberg Host to Hitler at Film. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/two-groundhogs-martyrs-to-ideal-preferring-suicide-to-stigma-of.html | TWO GROUNDHOGS MARTYRS TO IDEAL; Preferring Suicide to Stigma of Faker, They End It All Under Autos. PLANS FOR DAY SPOILED Crowd in Empire State, Awaiting Star Animal, Fails In Plea to Zoo for a Substitute. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/i-won-many-friends-in-baltimore.html | I Won Many Friends in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/rules-on-gould-trust-jersey-court-holds-fund-not-children-must-pay.html | RULES ON GOULD TRUST.; Jersey Court Holds Fund, Not Children, Must Pay Taxes. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/miss-ida-r-voorhees.html | MISS IDA R. VOORHEES. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/fairbanks-to-sail-for-europe.html | Fairbanks to Sail for Europe. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/3-new-bus-routes-added-fifth-avenue-coach-company-to-start-service.html | 3 NEW BUS ROUTES ADDED.; Fifth Avenue Coach Company to Start Service on Monday. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/f-g-bopils-dead-veteran-editor-built-the-denver-post-into-one-of.html | F. G. BOPILS DEAD; VETERAN EDITOR; Built The Denver Post Into One of the Largest News- papers in the Nation. HAD SPECTACULAR CAREER I Long a Circus OwneriTook Part in Rush Into Indian Territory,to Important Teapot Dome Witness, j | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/connecticut-life-report-companys-total-of-insurance-1098327884-on.html | CONNECTICUT LIFE REPORT.; Company's Total of Insurance $1,098,327,884 on Dec. 31. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/women-hail-peace-trend-jewish-group-marks-anniversary-of-geneva.html | WOMEN HAIL PEACE TREND.; Jewish Group Marks Anniversary of Geneva Conference Opening. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/nyac-six-plays-tonight.html | N.Y.A.C. Six Plays Tonight. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/american-officer-threatened-by-japanese-protest-planned-on-act-of.html | American Officer Threatened by Japanese; Protest Planned on Act of Peiping Sentry | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/tahiti-honors-2-americans-residents-there-since-the-war.html | Tahiti Honors 2 Americans; Residents There Since the War | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/the-state-and-the-schools.html | THE STATE AND THE SCHOOLS. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/seized-as-6th-kidnapper-man-wanted-in-schoening-abduc-tion-found-in.html | SEIZED AS 6TH KIDNAPPER.; Man Wanted in Schoening Abduc- tion Found In Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/farley-triumphs-in-patronage-war-his-selections-are-certified-for.html | FARLEY TRIUMPHS IN PATRONAGE WAR; His Selections Are Certified for Minor Senate Posts, Oust- ing O'Connell Group. LONG CONFLICT ENDED Only Two Page Boys Saved by Albany Bosses as 18 Ap- pointees Are Removed. FARLEY VICTORY WINDS UP JOB WAR | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/henry-j-gerke.html | HENRY J. GERKE. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/slight-tremors-felt-in-cuba.html | Slight Tremors Felt In Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/international-carriers-head-in-report-for-1932-lauds-railroads.html | International Carriers' Head in Report For 1932 Lauds Railroads' Efficiency | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/jf-fogarty-elected-to-succeed-gruhl-becomes-north-american-edison.html | J.F. FOGARTY ELECTED TO SUCCEED GRUHL; Becomes North American Edison President -- North American Light Plans Stock Increase. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/cabinet-work.html | Cabinet Work. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/350000-deficit-again-threatens-opera-new-pay-cuts-shorter-season.html | $350,000 Deficit Again Threatens Opera; New Pay Cuts, Shorter Season Discussed; CRISIS THREATENS FUTURE OF OPERA | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/77c-a-share-made-by-national-steel-first-company-in-the-industry-to.html | 77C A SHARE MADE BY NATIONAL STEEL; First Company in the Industry to Report Balance for Stock in 1932. CASH POSITION IMPROVES Ratio of Current Assets to Current Liabilities Is Higher at 9.4 to 1. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/herriot-says-italy-balks-at-an-accord-former-premier-explains-why.html | HERRIOT SAYS ITALY BALKS AT AN ACCORD; Former Premier Explains Why He Failed to Improve Rela- tions With Neighbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/lawyer-wins-miles-fees-former-polo-player-incompetent-must-pay-from.html | LAWYER WINS MILES FEES; Former Polo Player, Incompetent, Must Pay From Trust Funds. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/221286000-rise-in-bank-clearings-weeks-gain-in-22-cities-makes.html | $221,286,000 RISE IN BANK CLEARINGS; Week's Gain in 22 Cities Makes Total $4,241,236,000, Off 22.8% From 1932 Period. 22.5% DROP HERE IN YEAR Aggregate for Other Centres Down 23.4% -- Increase of 5.5% for New Orleans. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/marie-macdonald-engaged-to-marry-baltimore-girls-betrothal-to.html | MARIE MACDONALD ENGAGED TO MARRY; Baltimore Girl's Betrothal to Benjamin W. Barch Jr. Is Announced by Her Mother. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/exkaiser-delays-return-plans-now-to-go-to-berlin-after-elections.html | EX-KAISER DELAYS RETURN; Plans Now to Go to Berlin After Elections Next Month. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-gussie-pallay.html | MRS. GUSSIE PALLAY. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/lloyd-georges-angel.html | LLOYD GEORGE'S ANGEL. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/influenza-leads-king-to-halt-london-trip-he-and-queen-will-remain.html | INFLUENZA LEADS KING TO HALT LONDON TRIP; He and Queen Will Remain in Sandringham -- Mortality Is Great in Many Places. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/book-notes.html | BOOK NOTES | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/kills-fathers-bride-beats-him-senseless-pittsburgh-youth-too-late.html | KILLS FATHER'S BRIDE, BEATS HIM SENSELESS; Pittsburgh Youth, Too Late to Halt Wedding, Shoots Young Woman at Celebration. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/roads-here-study-request-for-summer-cut-in-the-export-grain-rates.html | Roads Here Study Request for Summer Cut in the Export Grain Rates From Buffalo | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/scolded-by-her-aunt-girl-leaps-to-death-15yearold-orphan-had-been.html | SCOLDED BY HER AUNT, GIRL LEAPS TO DEATH; 15-Year-Old Orphan Had Been Rebuked for Staying at Her Godmother's Until 11 P.M. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/trading-light-in-paris.html | Trading Light in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/halt-persian-oil-dispute-british-and-teheran-envoy-to-league-in.html | HALT PERSIAN OIL DISPUTE; British and Teheran Envoy to League In Temporary Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/allen-tucker-emerges-with-another-triumph-in-oneman-show-at-rehn.html | Allen Tucker Emerges With Another Triumph in One-Man Show at Rehn Gallery. | True | By Edward Alden Jewell.t.c.l. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/punctual-pupil-late-but-girl-15-arrives-in-time-to-win-school-prize.html | PUNCTUAL PUPIL LATE; But Girl, 15, Arrives in Time to Win School Prize With Deaf Boy. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/doctor-held-up-in-office-reports-two-thugs-took-250-after-binding.html | DOCTOR HELD UP IN OFFICE; Reports Two Thugs Took $250 After Binding Him With Tape. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/luise-walker-plays-guitar.html | Luise Walker Plays Guitar. | True | W.B.C. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/scouts-upheaval-here-warren-nissley-holds-leaders-will-rise-to-end.html | SCOUTS UPHEAVAL HERE; Warren Nissley Holds Leaders Will Rise to End Economic Crisis. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/textile-stuyvesant-win-psal-openers-defeat-seward-park-and-haaren.html | TEXTILE, STUYVESANT WIN P.S.A.L. OPENERS; Defeat Seward Park and Haaren in Lower Manhattan-Richmond Basketball Tourney. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/ask-listing-of-shares-kayser-goodyear-and-kelseyhayes-apply-to.html | ASK LISTING OF SHARES; Kayser, Goodyear and Kelsey-Hayes Apply to Stock Exchange. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/dawes-bank-loan-upheld-as-brave-rfc-chief-tells-senators-it-averted.html | DAWES BANK LOAN UPHELD AS 'BRAVE'; R.F.C. Chief Tells Senators It Averted 'Frightful Thing' Put Country on 'Even Keel.' DOUBTS ANY GREAT LOSS Miller Disagrees With Lewis on Latter's Plea for Advance to Chicago School System. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/assessment-figures-will-be-deferred-large-number-of-adjustments.html | ASSESSMENT FIGURES WILL BE DEFERRED; Large Number of Adjustments Causes Postponement -- More Big Buildings Get Cuts. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/exlawyer-77-killed-in-plunge.html | Ex-Lawyer, 77, Killed in Plunge. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/32-roads-ask-bar-on-bargerail-rate-charge-in-suit-at-wilmington.html | 32 ROADS ASK BAR ON BARGE-RAIL RATE; Charge in Suit at Wilmington That Order on Cotton Would Hurt Their Revenues. I.C.C. POWER QUESTIONED Cargoes From the Mississippi to New York and Other Points In East Are Involved. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mr-roosevelts-salary.html | Mr. Roosevelt's Salary. | True | O.K.H. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/a-merry-french-film.html | A Merry French Film. | True | H.T.S. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/order-issued-3-weeks-ago.html | Order Issued 3 Weeks Ago. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/philippines-trade-fell-islands-foreign-commerce-declined-last-year.html | PHILIPPINES TRADE FELL.; Islands' Foreign Commerce Declined Last Year From 1931. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/c-d-ehons-dies-suddenly-at-61-president-of-hudson-manhattan.html | C. D. EHONS DIES SUDDENLY AT 61; President of Hudson & Man- hattan Railroad Had Worked at Office the Previous Day. GRADUATE CIVIL ENGINEER Entire Career In Transportation, Serving Lines in Indiana, Bos- ton, Chicago and Baltimore. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/abrams-lautkin-gain-school-tennis-final-topseeded-clinton-stars.html | ABRAMS, LAUTKIN GAIN SCHOOL TENNIS FINAL; Top-Seeded Clinton Stars Beat Santer and Weinstein, Respectively, at 369th Armory. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/alma-rubens-libel-suit-settled.html | Alma Rubens Libel Suit Settled. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/4-freed-on-counterfeit-charge.html | 4 Freed on Counterfeit Charge. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/police-see-favoritism-war-veterans-establish-disability-too-easily.html | POLICE SEE FAVORITISM.; War Veterans Establish Disability Too Easily, They Charge. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/auto-kills-detective-waldorfastoria-employe-victim-of-hitandrun.html | AUTO KILLS DETECTIVE.; Waldorf-Astoria Employe Victim of Hit-and-Run Motorist. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/eide-norena-to-make-debut-next-week-will-appear-in-boheme-thurs-day.html | EIDE NORENA TO MAKE DEBUT NEXT WEEK; Will Appear in 'Bohemé Thurs- day at Metropolitan -- Lily Pons in First 'Sonnambula.' | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bushman-wins-verdict-ontario-jury-gives-former-movie-star-3000.html | BUSHMAN WINS VERDICT.; Ontario Jury Gives Former Movie Star $3,000 Damages in Auto Suit. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/japanese-massing-for-drive-in-jehol-two-clashes-occur-sudden.html | JAPANESE MASSING FOR DRIVE IN JEHOL; TWO CLASHES OCCUR; Sudden Moderation in the Cold Hastens Preparation to Act Before Spring Thaws. FIGHT RENEWED AT WALL Planes Help Repulse Chinese at Siucheng, but Conflict Goes On at Chumen Pass. GENEVA IS COOL TO TERMS Acceptance of Japan's Offer of Slight Concessions to Permit Arbitration Is Unlikely. | True | By Hallett Abend.wireless To the New York Times. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/expects-return-to-gold-portugal-to-readopt-standard-soon-lisbon.html | EXPECTS RETURN TO GOLD.; Portugal to Readopt Standard Soon, Lisbon Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/800-welcomed-at-hunter-college.html | 800 Welcomed at Hunter College. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/vincent-t-mcneill.html | VINCENT T. McNEILL. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/17-named-for-west-point-new-yorkers-are-designated-for-entrance.html | 17 NAMED FOR WEST POINT; New Yorkers Are Designated for Entrance Examinations March 7. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/terry-pleased-over-the-outlook-for-revamped-giants-this-season.html | Terry Pleased Over the Outlook For Revamped Giants This Season; Manager on Arrival Here Says He Expects Club to Finish Among First Three if Jackson Makes Come-Back -- Declares Shortstop 'Looks Great' -- Rates Mancuso Best Catcher in League. | True | By John Drebinger. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/duke-of-manchester-sentenced-to-jail-on-contempt-charge.html | Duke of Manchester Sentenced To Jail on Contempt Charge | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/other-advances-granted.html | Other Advances Granted. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/cricket-becomes-a-diplomatic-issue-british-envoy-to-australia-drawn.html | CRICKET BECOMES A DIPLOMATIC ISSUE; British Envoy to Australia Drawn Into Dispute Over Bowling Method. ENGLISH YIELD A POINT Marylebone Club Considers Charge of Poor Sportsmanship Has Been Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/straussusteinbrinh.html | StraussuSteinbrinh. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/new-council-aids-adult-education-work-of-various-bodies-to-be.html | NEW COUNCIL AIDS ADULT EDUCATION; Work of Various Bodies to Be Coordinated and Help to Jobless Supplemented. ERSKINE EXPLAINS AIMS His Group Hopes to Find Out Why People Lose Their Work and Will Teach Them to Play. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/funeral-of-francis-f-leman.html | Funeral of Francis F. Leman. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/rev-jg-stock.html | REV. J.G. STOCK. | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/discover-cause-of-a-rare-disease-doctors-lay-ailment-of-blood.html | DISCOVER CAUSE OF A RARE DISEASE; Doctors Lay Ailment of Blood Vessels to Sensitivity to To- bacco After Long Study. BUT FEW ARE AFFECTED Dr. Sulzberger and Dr. Harkavy Tell Academy of Medicine of Two-Year Researches. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/miss-helen-may-curt1s.html | MISS HELEN MAY CURT IS. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/leas-extradition-argued-by-counsel-tennessee-governor-indicates.html | LEA'S EXTRADITION ARGUED BY COUNSEL; Tennessee Governor Indicates Ruling by Monday on North Carolina Plea. BAD FAITH CHARGES MADE Carolina Lawyers Denounce Failure of the Defendants to Appear at the Hearing. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/herbert-j-wilks.html | HERBERT J. WILKS. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/differ-on-federal-hall-herrick-says-it-will-go-in-a-week-philipp.html | DIFFER ON FEDERAL HALL.; Herrick Says It Will Go in a Week — Philipp Denies Setting Date. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/detroit-six-holds-boston-to-tie-11-barry-and-voss-count-in-first.html | DETROIT SIX HOLDS BOSTON TO TIE, 1-1; Barry and Voss Count in First Period — Chicago and Ottawa Also Play to 1-1 Draw. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/tortoise-dies-at-age-of-200-oldest-inmate-of-london-zoo.html | Tortoise Dies at Age of 200; Oldest Inmate of London Zoo | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/nyac-retains-us-saber-title-beats-fencers-club-and-salle-darmes.html | N.Y.A.C. RETAINS U.S. SABER TITLE; Beats Fencers Club and Salle d'Armes Vince in Finals for Senior Crown. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/tariff-evils-seen-by-london-banker-beckett-says-the-ottawa-pact-may.html | TARIFF EVILS SEEN BY LONDON BANKER; Beckett Says the Ottawa Pact May Harm Countries Where Britain Has Investments. OPPOSES STRICT ECONOMY Westminster Chairman Holds That Productive Schemes Are Now "In Cold Storage." | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/baseball-writers-list-speakers.html | Baseball Writers List Speakers. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/miss-page-triumphs-over-miss-townsend-for-new-jersey-squash.html | Miss Page Triumphs Over Miss Townsend For New Jersey Squash Racquets Title | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/compensating-tariffs.html | COMPENSATING" TARIFFS. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/training-camps-the-good-they-do-lives-after-them-student-asserts.html | TRAINING CAMPS; The Good They Do Lives After Them, Student Asserts. | True | ROBERT BANDER. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-5-no-title.html | Article 5 — No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/cruise-plan-shifted-exclusion-of-chinese-crew-causes-change-4-ships.html | CRUISE PLAN SHIFTED.; Exclusion of Chinese Crew Causes Change — 4 Ships to Be Used. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/another-whitney-to-enter-racing-mrs-joan-whitney-payson-is-new.html | ANOTHER WHITNEY TO ENTER RACING; Mrs. Joan Whitney Payson Is New Member of Family to Register Colors. FOUR OTHERS OWN STRINGS Lasker, Leiter and Misses Davies and Daniels Also Signify Plans to Race Thoroughbreds. | True | By Bryan Field. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/the-war-debts-presidentelect-viewed-as-occupy-ing-a-delicate.html | THE WAR DEBTS; President-Elect Viewed as Occupy- ing a Delicate Position. | True | FRANK H. SIMONDS. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/segrave-trophy-to-amy-johnson.html | Segrave Trophy to Amy Johnson. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/madisons-seamen-get-medals.html | Madison's Seamen Get Medals. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/sutter-twice-net-victor-lott-grant-and-volimer-also-gain-in.html | SUTTER TWICE NET VICTOR.; Lott, Grant and Volimer Also Gain in Pan-American Play. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/urges-peace-plan-for-europe-first-french-delegate-to-arms-parley.html | URGES PEACE PLAN FOR EUROPE FIRST; French Delegate to Arms Par- ley Asks Continent to Agree on Security. ITALY OPPOSES THE MOVE Wants Britain Included — German Spokesman Partly Approves International Army. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/new-title-for-drechsel-now-general-marine-superinten-dent-of-north.html | NEW TITLE FOR DRECHSEL.; Now General Marine Superinten- dent of North German Lloyd Here. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/brillacf-plan-completed.html | Brill-A.C.F. Plan Completed. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/dutch-group-to-halt-sugar-output.html | Dutch Group to Halt Sugar Output | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/league-gets-japans-terms.html | League Gets Japan's Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/searched-after-lawyers-visits.html | Searched After Lawyers' Visits. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/janet-bonhams-bridal-she-will-be-wed-to-eugene-f-hard-jr-in-port.html | JANET BONHAM'S BRIDAL; She Will Be Wed to Eugene F. Hard Jr. in Port Chester Feb. 18. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/succeeds-coolidge-on-ny-life-board-robert-e-dowling-elected-a.html | SUCCEEDS COOLIDGE ON N.Y. LIFE BOARD; Robert E. Dowling Elected a Director on Jan. 11, Annual Report Reveals. COMPANY'S ASSETS RISE Total of Insurance, However, Drops to $7,300,000,000 From $7,657,000,000. RECORD SET IN BENEFITS Payments to Policy Holders in Year $27,000,600 Above High- est Previous Figure. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/selznick-resigns-rkoradio-and-vice-president-fail-to-agree-on.html | SELZNICK RESIGNS; R.K.O.-Radio and Vice President Fail to Agree on Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/investigation-opens-in-garage-sabotage-head-of-east-side-concern.html | INVESTIGATION OPENS IN GARAGE SABOTAGE; Head of East Side Concern Lays Damage of 27 Cars to His Refusal to Hire Union Men. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/robert-p-lister.html | ROBERT P. LISTER. | True | Special to THE NEW Yoas TEUES. | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mail-order-houses-cut-again.html | Mail Order Houses Cut Again. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bolivia-questions-impartiality.html | Bolivia Questions Impartiality. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mr-rogers-is-tired-of-fuss-and-worry-over-the-debts.html | Mr. Rogers Is Tired of Fuss And Worry Over the Debts | True | WILL ROGERS. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/london-traders-rush-for-gold-mine-stocks-prices-soar-then-crash.html | London Traders Rush for Gold Mine Stocks; Prices Soar, Then Crash Till Gains Are Lost | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/betrothed-princess-at-work.html | Betrothed Princess at Work. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/oscar-euphrat.html | OSCAR EUPHRAT. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/spanish-ball-tonight-national-divertissements-to-fea-ture-dance-at.html | SPANISH BALL TONIGHT.; National Divertissements to Fea- ture Dance at Sherry's. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/december-export-made-some-gains-we-sold-more-to-21-countries-than.html | DECEMBER EXPORT MADE SOME GAINS; We Sold More to 21 Countries Than in November, Although Total Was $7,493,747 Less. YEAR'S DECLINES GENERAL Only Two Countries, Brazil and Greece, Bought More Here in 1932 Than in 1931. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/paper-leases-space-in-world-building-journal-of-commerce-rents-four.html | PAPER LEASES SPACE IN WORLD BUILDING; Journal of Commerce Rents Four Floors for New Home -- To Move in a Few Weeks. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/southerners-are-jubilant-they-see-old-dreams-come-true-in-an.html | SOUTHERNERS ARE JUBILANT.; They See Old Dreams Come True in an American Ruhr. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/wherefore-art-thou-romeo.html | Wherefore Art Thou, Romeo." | True | By Brooks Atkinson. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/john-h-adams.html | JOHN H. ADAMS. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/annalist-weekly-index-wholesale-commodity-figure-drops-11-points-to.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Drops 1.1 Points to 80.3. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/precedents-cited-for-plea-by-loree-icc-decision-putting-frank-lin.html | PRECEDENTS CITED FOR PLEA BY LOREE; I.C.C. Decision Putting Frank- lin of Wabash on Lehigh Valley Board Mentioned. DEPEW'S CASE RECALLED Argument of No Integration, as With N.Y. Central and D. & H., Was Overcome Before. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/second-son-to-mrs-irving-b-taub.html | Second Son to Mrs. Irving B. Taub | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/british-players-guests-womens-squash-racquets-team-is-honored-at.html | BRITISH PLAYERS GUESTS.; Women's Squash Racquets Team Is Honored at Tea. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/britain-issues-list-of-dutyfree-goods-wide-field-is-covered-by.html | BRITAIN ISSUES LIST OF DUTY-FREE GOODS; Wide Field Is Covered by Those That Must Contain 50% Em- pire Material and Labor. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/rev-j-a-mcague-dies-in-a-hospital-formerly-served-as-pastor-of.html | REV. J. A. M'CAGUE DIES IN A HOSPITAL; . Formerly Served as Pastor of Bethany Congregational Church for 17 Years. ORGANIZER OF ANOTHER Early in His Career Was Assistant Pastor of First Presbyterian Church. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bahamas-governor-to-visit-miami.html | Bahamas Governor to Visit Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/organize-marketing-association.html | Organize Marketing Association. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/art-brevities.html | Art Brevities. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/german-consul-due-here-today-dr-paul-schwarz-arriving-on-the.html | GERMAN CONSUL DUE HERE TODAY; Dr. Paul Schwarz Arriving on the Hamburg -- Viennese In- dustrialist Also on Ship. SEVEN LINERS WILL SAIL Aquitania, Vulcania and American Banker Leaving -- Columbus and Mauretania Off on Cruises. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/stabbed-in-labor-row-employers-nephew-badly-hurt-in-dress-union.html | STABBED IN LABOR ROW; Employer's Nephew Badly Hurt in Dress Union Factional Fight. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/fa-hobbard-dies-greenwich-jurist-historian-of-town-where-he-resided.html | F.A. HOBBARD DIES; GREENWICH JURIST; Historian of Town Where He Resided for 75 Years -- Author of Several Books. ANCESTOR ARRIVED IN 1633 Active in the New England Society -- Once Served in Lower House of Connecticut Legislature. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/bossutaylor.html | BossuTaylor. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/2-receivers-keep-paramount-publix-hilles-and-zukor-continued-by.html | 2 RECEIVERS KEEP PARAMOUNT PUBLIX; Hilles and Zukor Continued by Court After Bondholders Ask for Third Man. REQUEST TO BE STUDIED Judge Bondy Opposes 'Unnecessary Drain' on Assets -- Rules He Has Jurisdiction. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/oklahoma-senate-acting.html | Oklahoma Senate Acting. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/fish-assails-advisory-chairman.html | Fish Assails Advisory Chairman. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/daughter-to-mrs-rawson-l-wood.html | Daughter to Mrs. Rawson L. Wood | True | | C1B 180402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/trade-group-honors-japanese-students-role-of-united-states-in-world.html | TRADE GROUP HONORS JAPANESE STUDENTS; Role of United States in World Leadership Stressed by Horinouchi at Dinner. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/wheat-is-narrow-trading-cautious-bullish-factors-abroad-offset-by.html | WHEAT IS NARROW; TRADING CAUTIOUS; Bullish Factors Abroad Offset by Weakness in Stocks Here at Times. FINISH IS EVEN TO 1/8 c OFF July Carried to Season's Lowest by Decline in Oats -- Rye and Barley Are Lower. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/acting-deans-chosen-at-hunter.html | Acting Deans Chosen at Hunter. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/reassures-jews-here-reich-foreign-office-spokesman-bars-unjustified.html | REASSURES JEWS HERE.; Reich Foreign Office Spokesman Bars "Unjustified Experiments." | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/japan-puts-on-censorship.html | Japan Puts on Censorship. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/offer-to-take-pay-cuts-maltbie-and-aides-will-accept-slashes.html | OFFER TO TAKE PAY CUTS; Maltbie and Aides Will Accept Slashes Without Legislation. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/mrs-william-h-bradley.html | MRS. WILLIAM H. BRADLEY. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/98-nurses-receive-mt-sinai-diplomas-dr-stephen-s-wise-is-chief.html | 98 NURSES RECEIVE MT. SINAI DIPLOMAS; Dr. Stephen S. Wise Is Chief Speaker at Hospital School's 50th Commencement. 19 WIN SPECIAL AWARDS Hugo Blumenthal Scholarship of $500 Goes to Miss Elizabeth Dewis. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/miss-waring-golf-victor-teams-with-mrs-leighton-to-win-silver-foils.html | MISS WARING GOLF VICTOR.; Teams With Mrs. Leighton to Win Silver Foils at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/boy-shot-by-policeman-dies.html | Boy, Shot by Policeman, Dies. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/urges-discussion-of-tenant-status-bronx-league-counsel-likens-rent.html | URGES DISCUSSION OF TENANT STATUS; Bronx League Counsel Likens Rent Difficulties Here to Trouble in Farm Area. | True | | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/americans-blank-canadiens-5-to-0-take-undisputed-possession-of.html | AMERICANS BLANK CANADIENS, 5 TO 0; Take Undisputed Possession of Second Place in the International Group. BRYDGE'S WORK FEATURES Stars on Defense and Figures in Three of Victors' Goals in Game at the Garden. | True | By Joseph C. Nichols. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/19-democrats-aid-embargo-tariff-partys-leaders-vainly-de-nounce.html | 19 DEMOCRATS AID 'EMBARGO TARIFF'; Party's Leaders Vainly De- nounce Move to Ban Foreign Materials in Public Works. JOHNSON HEADS THE DRIVE Musters 54 Votes Against 20 in Proposal to Suspend Rules -- Final Test Today. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/princeton-annex-club-dinner.html | Princeton Annex Club Dinner. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/westchester-gains-in-health.html | Westchester Gains in Health. | True | Special to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/aeg-denies-bond-deal-german-company-also-doubts-report-of-exchanges.html | A.E.G. DENIES BOND DEAL.; German Company Also Doubts Report of Exchanges Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 180402 |
| 1933-02-03 | 1933-02-03 | https://www.nytimes.com/1933/02/03/archives/replies-on-spitale-judge-who-gave-pistol-permit-says-he-cannot.html | REPLIES ON SPITALE.; Judge Who Gave Pistol Permit Says He Cannot Prosecute. | True | | C1B 180402 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/communists-form-fourth-faction-here-extreme-right-group-headed-by.html | COMMUNISTS FORM FOURTH FACTION HERE; Extreme Right Group, Headed by Gitlow, Lays Russian Crisis to Stalin Policy. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/lindsay-to-advise-curb-on-debt-talk-is-desirable-now-ambassador.html | LINDSAY TO ADVISE CURB ON DEBT TALK IS DESIRABLE NOW; Ambassador Said to Be Carrying Warning by Roosevelt After Chamberlain's Speech. HARM HERE IS EMPHASIZED Discussion of Trade Issues at Time of Debt Parley Is Believed to Be Urged. LONDON STUDIES HALTED Cabinet Subcommittee Named to Receive Report of Ambassador on His Preliminary Work. LINDSAY TO ADVISE CURB ON DEBT TALK | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/chicago-banks-resources-central-republic-trust-still-has-70000000.html | CHICAGO BANK'S RESOURCES; Central Republic Trust Still Has $70,000,000 Loans Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/regional-plan-group-for-tennessee-work-letter-calls-roosevelt.html | REGIONAL PLAN GROUP FOR TENNESSEE WORK; Letter Calls Roosevelt Project a "Statesmanlike Step" -- Pinchot Hails It. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/tinkham-accuses-butler-of-sedition-names-him-in-house-speech-as-a.html | TINKHAM ACCUSES BUTLER OF SEDITION; Names Him in House Speech as a Leader in Movement to 'Denationalize' Country. URGING CONGRESS INQUIRY Bay Stater Links Carnegie Peace Endowment and Rockefeller Foundation in Charges. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/reds-buy-two-players-get-rice-and-henry-from-minneapolis-other.html | REDS BUY TWO PLAYERS.; Get Rice and Henry From Minneapolis -- Other Baseball Notes. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/16-more-indicted-in-election-fraud-officials-in-bowery-area-are.html | 16 MORE INDICTED IN ELECTION FRAUD; Officials in Bowery Area Are Accused by County Grand Jury of Falsifying Vote. O'BRIEN BACKS A RECOUNT Man Accused In Federal Inquiry Said to Have Been Found Working as Schultz Bartender. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/ansell-and-long-clash-at-inquiry-overton-also-has-heated-exchange.html | ANSELL AND LONG CLASH AT INQUIRY; Overton Also Has Heated Exchange With Counsel for Senate Elections Group. AND ASKS FOR PROTECTION Opposing Session In New Orleans Hears Charges of Use of Dummies in Louisiana Primaries. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/jungle-king-first-in-miami-feature-triumphs-over-bubbler-with.html | JUNGLE KING FIRST IN MIAMI FEATURE; Triumphs Over Bubbler With Pre-War Third -- Islander, Choice, Lands Fifth. SKY HAVEN PAYS $67.30 Mrs. Widener's Racer Leads Idle Stefan, the Favorite, by Nosa in the Third Race. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/celluloid-stock-changed-on-curb.html | Celluloid Stock Changed on Curb. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/merrill-dann-in-final-eliminate-toomer-and-kirouac-in-club.html | MERRILL, DANN IN FINAL.; Eliminate Toomer and Kirouac in Club Champions' Golf. | True | Special to THE NEW YORK TIMES. | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dies-as-he-denies-man-is-immortal-speaker-in-a-forum-audience-cries.html | DIES AS HE DENIES MAN IS IMMORTAL; Speaker in a Forum Audience Cries, 'When You Are Dead, You Are Dead,' and Collapses. HAD ARGUED WITH FERVOR Said He Would Dispute Survival With His "Last Words" -- Police Fail to Identify Him. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/rugg-sees-menace-in-schoolboy-gang-new-york-boys-with-badges-and.html | RUGG SEES MENACE IN SCHOOLBOY GANG; New York Boys, With Badges and Secret Signs, Are Organizing Rackets, Educator Says. ABLE MINDS DEGENERATING Columbia Man, at Philadelphia, Urges R.F.C. Aid to Put "Trained Unemployed" at Work. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/15947000-in-bonds-offered-in-week-market-featured-by-first-large.html | $15,947,000 IN BONDS OFFERED IN WEEK; Market Featured by First Large Railroad Issue in Fourteen Months. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/rfc-in-quarter-lent-330145572-this-was-58000000-below-its.html | R.F.C. IN QUARTER LENT $330,145,572; This Was $58,000,000 Below Its Authorizations in Last Three Months of 1932. $104,219,783 WAS REPAID Net Result of Operations Was an Increase of $225,925,789 in Amount Outstanding. SMALL CITIES SHARE BIG OF Year's Advances $168,350,477 Went to 3,962 Banks in Localities Under 5,000. R.F.C. IN QUARTER LENT $330,145,572 | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/uncle-robert-to-aid-boy-scouts.html | Uncle Robert to Aid Boy Scouts. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/budget-and-subway.html | BUDGET AND SUBWAY. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/japanese-troops-go-south-on-19-trains-marshal-chang-warns-of.html | JAPANESE TROOPS GO SOUTH ON 19 TRAINS; Marshal Chang Warns of Serious Warfare -- Threat to American by Japanese Is Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/gen-carter-dies-british-war-hero-was-director-of-supplies-of.html | GEN. CARTER DIES; BRITISH WAR HERO; Was Director of Supplies of England's Army in France During World War. HONORED BY MANY NATIONS Received the Distinguished Service Medal From United States -- Was Knighted in 1919. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/says-protest-is-altered-paper-reports-unsportsmanlike-stricken-from.html | SAYS PROTEST IS ALTERED; Paper Reports "Unsportsmanlike" Stricken From Cricket Charges. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mr-rogers-sees-league-and-japan-both-disgusted.html | Mr. Rogers Sees League And Japan Both Disgusted | True | WILL ROGERS. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/asks-womens-aid-in-economic-crisis-national-council-head-says-they.html | ASKS WOMEN'S AID IN ECONOMIC CRISIS; National Council Head Says They Do Little More Than 'Adopt Resolutions.' CLUB EFFORTS CRITICIZED Federation Urges State Not to Reduce $47,654,961 Educational Budget. BUY AMERICAN' OPPOSED Mrs. Sporborg Tells 300 Delegates 'Economy Cannot Be Bought With Sentiment.' | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hague-to-name-arbiter-united-states-and-panama-in-request-for.html | HAGUE TO NAME ARBITER; United States and Panama in Request for Filling Vacant Post. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-david-duff.html | MRS. DAVID DUFF. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/urge-clearer-laws-on-naturalization-welfare-leaders-find-present.html | URGE CLEARER LAWS ON NATURALIZATION; Welfare Leaders Find Present Code Too Complex and Ask a Thorough Revision. CITE HARDSHIPS ON ALIENS National Council at Meeting Here Endorses Reduction in Fees for Papers. END OF RACKETS SEEN Griffing Praises Efforts to End Exploitation of Foreigners -- Dr. Finley Is Re-elected. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/seat-on-cocoa-exchange-sold.html | Seat on Cocoa Exchange Sold. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/canzoneri-stops-townsend-in-1st-jarring-punches-to-the-head-quickly.html | CANZONERI STOPS TOWNSEND IN 1ST; Jarring Punches to Head Quickly End Contest as 10,000 Look On in Garden. RESULT BRINGS MANY BOOS Klick, Cost Lightweight, Scores Knockout Over Melore in Sixth of Semi-Final. | True | By James P. Dawson. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/free-in-vote-fraud-plot-two-newark-men-acquitted-by-jury-in-second.html | FREE IN VOTE FRAUD PLOT ; Two Newark Men Acquitted by Jury in Second Election Trial. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/standard-brands-increases-profit-114-a-share-on-common-stock-in.html | STANDARD BRANDS INCREASES PROFIT; $1.14 a Share on Common Stock in 1932 Compares With $1.08 in Previous Year. RISE IN FOURTH QUARTER Current Assets and Liabilities Only Slightly Changed From a Year Before. EXPENSES CUT $2,000,000 Gross Receipts Fall to $44,904,239 From $47,915,906 -- Losses on Foreign Exchange Lower. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/julian-gives-notice-he-will-jump-bond-oil-promoter-writes-of-going.html | JULIAN GIVES NOTICE HE WILL JUMP BOND; Oil Promoter Writes of Going to Canada to Escape Trial in Oklahoma City. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/clash-with-blanton-explained-by-boylan-new-yorker-did-not-object-to.html | CLASH WITH BLANTON EXPLAINED BY BOYLAN; New Yorker Did Not Object to 'Gentleman From Tammany,' but to 'Bulldozing.' | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/gold-share-trade-booms-big-crowd-of-traders-shows-excitement-in.html | GOLD SHARE TRADE BOOMS; Big Crowd of Traders Shows Excitement in London Market. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/excount-fails-in-plea-for-lands.html | Ex-Count Fails in Plea for Lands | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/say-the-indianapolis-was-little-damaged-naval-officers-predict-she.html | SAY THE INDIANAPOLIS WAS LITTLE DAMAGED; Naval Officers Predict She Will Resume 'Shake-Down' Cruise in a Few Days. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/andrew-d-barlow.html | ANDREW D. BARLOW. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dr-wh-stacey.html | DR. W.H. STACEY. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/raskob-in-tax-appeal-ps-du-pont-also-asks-restudy-of-income-levy.html | RASKOB IN TAX APPEAL; P.S. du Pont Also Asks Restudy of Income Levy Deficiency. | True | Special to THE NEW YORK TIMES. | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/adjustment-data-on-squibb-building-investors-to-get-securities-the.html | ADJUSTMENT DATA ON SQUIBB BUILDING; Investors to Get Securities, the Returns on Which Are Problematical. HEAVY EXPENSES FACED New Set-Up Requires $768,000 a Year Before Common Stock Is Reached. ADJUSTMENT DATA ON SQUIBB BUILDING | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/frederick-w-tropp.html | FREDERICK W. TROPP. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/duchess-ddzes-is-bead-is-paris-famous-dowager-long-leader-of-french.html | DUCHESS D'DZES IS BEAD IS PARIS; Famous Dowager, Long Leader of French Society, Aided Move to-Restore Throne. ACTIVE IN MANY FIELDS A Sculptor, Novelist, Dramatist and Patron of the Arts, She Was Always a Glamorous Figure. | True | Wlreiss.to THI NBW YORK Truss. I | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/card-party-to-aid-college-fund.html | Card Party to Aid College Fund. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/3361518-sought-by-municipalities-thirtyone-issues-of-bonds-or-notes.html | $3,361,518 SOUGHT BY MUNICIPALITIES; Thirty-one Issues of Bonds or Notes Listed for Award Next Week. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/new-mortgage-aid-proposed-in-house-buchanan-of-texas-offers-bill-to.html | NEW MORTGAGE AID PROPOSED IN HOUSE; Buchanan of Texas Offers Bill to Set Up Twelve Adjustment Districts for Farmers. FORT WARNS THE STATES Home Loan Chairman Declares That Moratorium Proposals Threaten to Halt Money Lending. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dire-need-in-nation-told-to-senators-12000000-idle-labor-official.html | DIRE NEED IN NATION TOLD TO SENATORS; 12,000,000 Idle, Labor Official Says, and 45,000,000 Living "in Poverty." REVOLUTION CALLED NEAR Opening of Army Camps Demanded -- Wagner Bill to Liberalize R.F.C. Is Favored In Subcommittee. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/broadway-fights-to-end-parking-ban-theatre-and-restaurant-men.html | BROADWAY FIGHTS TO END PARKING BAN; Theatre and Restaurant Men Organize Protest to Police Against Traffic Rules. BUSINESS KEPT AWAY " Whalen's Personal Ordinance" Is Held Unneeded Now -- Petitions to Be Circulated in Zone. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/six-states-plan-power-compacts-federal-law-to-be-asked-for-joint.html | SIX STATES PLAN POWER COMPACTS; Federal Law to Be Asked for Joint Regulation of Gas and Electricity. LOCAL BILLS ARE DRAFTED Control of Interstate Movement in This Area Is Outlined at Conference Here. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/sandino-submits.html | SANDINO SUBMITS. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/nationalist-carries-british-byelection-jb-stewart-gets-9135.html | NATIONALIST CARRIES BRITISH BY-ELECTION; J.H. Stewart Gets 9,135 Majority Over Laborite -- MacDonald Congratulates Him. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/foreign-supplies-barred-by-senate-votes-41-to-12-to-restrict.html | FOREIGN SUPPLIES BARRED BY SENATE; Votes 41 to 12 to Restrict Government to Use of American Materials Only. 13 DEMOCRATS FOR BAN Amendment to Exempt Canadian Wood Pulp Is Beaten -- House Has a Similar Proposal. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/sued-on-cellophane-use-chain-store-concern-accused-of-violating.html | SUED ON CELLOPHANE USE; Chain Store Concern Accused of Violating Dupont Trade Mark. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/charles-g-petty-i.html | CHARLES G. PETTY. i | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/jailed-in-bankruptcy-two-men-in-alleged-1000000-ring-get-year-each.html | JAILED IN BANKRUPTCY; Two Men In Alleged $1,000,000 Ring Get Year Each. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/toscanini-to-conduct-a-beethoven-cycle-sailing-for-america-feb-17.html | TOSCANINI TO CONDUCT A BEETHOVEN CYCLE; Sailing for America Feb. 17 He Will Direct Philharmonic to End of the Season. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/passport-total-declined-10000-last-year-housewives-led-the-153218.html | Passport Total Declined 10,000 Last Year; Housewives Led the 153,218 Going Abroad | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/farm-board-cotton-to-red-cross.html | Farm Board Cotton to Red Cross. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/market-is-active-in-new-jersey-several-properties-bought-or.html | MARKET IS ACTIVE IN NEW JERSEY; Several Properties Bought or Disposed Of by Investors From New York. FACTORY IS TRANSFERRED Flats, Homes and Taxpayers in Various Communities Also Pass to New Ownership. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/divorces-lew-ayres-lola-lane-receives-35000-cash-in-los-angeles.html | DIVORCES LEW AYRES; Lola Lane Receives $35,000 Cash in Los Angeles Suit. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/quits-national-biscuit-fc-lowry-former-head-of-company-resigns-as.html | QUITS NATIONAL BISCUIT.; F.C. Lowry, Former Head of Company, Resigns as Vice President. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/martha-fflllliken-engaged-to-wed-i-new-york-girls-betrothal-to.html | MARTHA fflllLIKEN ENGAGED TO WED I; New York Girl's Betrothal to Frederick S. Nicholas An- nounced by Her Parents. FIANCE IS HARVARD SENIOR Couple's Marriage Is to Take Place In Maine in the Early Summer. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/correction-from-kaleva.html | Correction From Kaleva. | True | ROBT. E. RENGO. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/keaton-quits-screen-comedian-to-retire-temporarily-at-least-because.html | KEATON QUITS SCREEN.; Comedian to Retire, Temporarily at Least, Because of Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/lindbergh-is-31-today-flier-will-not-pause-in-activities-with.html | LINDBERGH IS 31 TODAY.; Flier Will Not Pause in Activities With Airway Companies. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/urge-atlantic-line-for-philadelphia-senator-davis-and-five-from.html | URGE ATLANTIC LINE FOR PHILADELPHIA; Senator Davis and Five From House Join Plea for Passenger Service. FOUR 16-KNOT SHIPS READY Head of Company, Asking Federal Approval, Cites Business of Area Now Going Here. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-j-s-throckmorton.html | MRS. J. S. THROCKMORTON. | True | Special to THE NEW YORK Tiues. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/bayside-tennis-club-takes-squash-title-defeats-princeton-club-52-to.html | BAYSIDE TENNIS CLUB TAKES SQUASH TITLE; Defeats Princeton Club, 5-2, to Clinch Metropolitan League Class B Crown. | True | | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/jersey-police-seek-dog-poisoners-here-burial-of-12-prize-animals.html | JERSEY POLICE SEEK DOG POISONERS HERE; Burial of 12 Prize Animals Set for Today, Beside Stone Inscribed 'Murdered.' | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/columbus-council-in-van-k-of-c-quintet-conquers-newark-a-c-32-to-23.html | COLUMBUS COUNCIL IN VAN; K. of C. Quintet Conquers Newark A. C., 32 to 23. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/irish-railway-strike-is-injuring-trade-service-is-further-curtailed.html | IRISH RAILWAY STRIKE IS INJURING TRADE; Service Is Further Curtailed When More Tracks Are Torn Up -- Army Tracks Used as Buses. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hoover-to-speak-here-formally-accepts-clubs-invitation-for-lincoln.html | HOOVER TO SPEAK HERE.; Formally Accepts Club's Invitation for Lincoln Day Dinner. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/british-plan-revision-of-taxes-on-trucks-recommendations-of-salter.html | BRITISH PLAN REVISION OF TAXES ON TRUCKS; Recommendations of Salter Report May Be Adopted -- Sharp Increases Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/san-francisco-hotel-sues-walker-on-bill-the-st-francis-seeking-2079I.html | SAN FRANCISCO HOTEL SUES WALKER ON BILL; The St. Francis Seeking $2,079 Rent for Ex-Mayor's Stay During Money Plea. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/revolt-by-terror-going-on-in-cuba-fear-of-riot-grows-war-on-machado.html | REVOLT BY TERROR GOING ON IN CUBA; FEAR OF RIOT GROWS; " War" on Machado Is Driven Underground by Regime but Not Quelled. 150 DEATHS LAID TO POLICE year's Killings Augmented by Retaliatory Bombings by ABC, Student Group. MANY URGE INTERVENTION Americans in Cuba Are Ready to Close Businesses at the First Sign of Lost Control. REVOLT BY TERROR GOING ON IN CUBA | True | By Russell Porter.special to The New York Times.by Russell Porter. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/aquitanias-captain-still-ill.html | Aquitania's Captain Still ILL. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/ship-more-steel-by-rail-carnegie-steel-officials-lease-most-of.html | SHIP MORE STEEL BY RAIL.; Carnegie Steel Officials Lease Most of Their River Equipment. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/pick-three-teams-for-us-tourney-new-york-selections-made-in-classes.html | PICK THREE TEAMS FOR U.S. TOURNEY; New York Selections Made in Classes A, B and C of Women's Squash Racquets. PLAY WILL OPEN MONDAY British Stars to Compete in Individual Event at Merion -- Invaders Modify Game. | True | By Allison Danzig. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dall-asks-cotton-membership.html | Dall Asks Cotton Membership. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/edwin-p-root-seriously-ill.html | Edwin P. Root Seriously Ill. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/floral-settings-are-planned-for-architectural-exhibits.html | Floral Settings Are Planned For Architectural Exhibits | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/serbian-leaders-jailed-three-are-sentenced-for-opposing-yugoslav.html | SERBIAN LEADERS JAILED; Three Are Sentenced for Opposing Yugoslav Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/chamber-upholds-daladiers-policy-vote-on-domestic-issues-is-370-to.html | CHAMBER UPHOLDS DALADIER'S POLICY; Vote on Domestic Issues Is 370 to 200, but Foreign Affairs Are Shunned in Paris. HERRIOT LENDS SUPPORT Hostility, However, Is Shown by Some of Premier's Backers and Fall Soon Is Feared. | True | By P.j. Philip.wireless To The New York Times. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hears-from-old-teacher-roosevelt-gets-letter-from-instructor-at-bad.html | HEARS FROM OLD TEACHER.; Roosevelt Gets Letter From Instructor at Bad Nauheim, Germany. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/cathedral-boys-five-tops-la-salle-2019-holds-chsaa-second-place-tie.html | CATHEDRAL BOYS FIVE TOPS LA SALLE, 20-19; Holds C.H.S.A.A. Second Place Tie With Manhattan Prep, Which Downs De La Salle. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/exmarine-was-slain-police-question-3-when-autopsy-reveals-fractured.html | EX-MARINE WAS SLAIN.; Police Question 3 When Autopsy Reveals Fractured Skull. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/boston-woman-held-in-huge-gift-fraud-mrs-florence-hascall-atcused.html | BOSTON WOMAN HELD IN HUGE 'GIFT FRAUD'; Mrs. Florence Hascall Atcused in 50 Per Cent Profit Plan to Victimize Prominent Women. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/brown-protests-ban-on-air-mail-funds-postmaster-general-tells.html | BROWN PROTESTS BAN ON AIR MAIL FUNDS; Postmaster General Tells Senator Robinson Move Will Practically Destroy the Industry. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/a-triumph-of-principle.html | A TRIUMPH OF PRINCIPLE. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/junior-assembly-draws-a-throng-last-of-the-season-held-amid-an.html | JUNIOR ASSEMBLY DRAWS A THRONG; Last of the Season Held Amid an Elaborate Floral Display at the Ritz. DINNERS PRECEDE DANCE Misses Rosanne Hoar and Laura Guy French Among the Debutantes Feted. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/no-snow-here-in-january-warmth-record-almost-set.html | No Snow Here in January; Warmth Record Almost Set | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/attach-ocean-mail-funds.html | Attach Ocean Mail Funds. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/navy-flier-is-killed-in-hawaii.html | Navy Flier Is Killed In Hawaii. | True | | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/pitt-five-defeats-fordham-47-to-16-scores-decisive-triumph-over.html | PITT FIVE DEFEATS FORDHAM, 47 TO 16; Scores Decisive Triumph Over Maroon Quintet on Losers' Court. PANTHERS SET FAST PACE Flash Brilliant Attack From Start and Lead, 24 to 7, at Close of First Half. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/output-of-gold-valued-at-494240370-in-1932-greatest-in-history-of.html | Output of Gold Valued at $494,240,370 In 1932. Greatest in History of the World | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/links-price-rise-to-silver-advance-wheeler-says-his-measure-would.html | LINKS PRICE RISE TO SILVER ADVANCE; Wheeler Says His Measure Would Raise Buying Power All Over World. CRITICIZES RIVAL PLANS Senator Tells House Committee Other Inflation Schemes Would Fail to Lift Quotations. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/field-hockey-team-selected-for-tour-eleven-women-comprising-the.html | FIELD HOCKEY TEAM SELECTED FOR TOUR; Eleven Women, Comprising the All-America Squad, Named for Copenhagen Play. | True | By Lincoln A. Werden. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/senate-suspends-barry-for-article-in-smiths-outlook-sergeantatarms.html | SENATE SUSPENDS BARRY FOR ARTICLE IN SMITH'S OUTLOOK; Sergeant-at-Arms Wrote of "Few" Congress Members Who "Sell Their Votes." TRIED IN OPEN CHAMBER Barry Says He Was "Defending" Congress -- Knows of "No Grafters." DISMISSAL VOTE TUESDAY Article Called "Lie" In House -- Publisher of New Outlook Printed It "in Good Faith." SENATE SUSPENDS BARRY FOR ARTICLE | True | Special to THE NEW YORK TIMES.F.A. TICHENOR, Publisher. New Outlook. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/price-situation-acute-canadian-mills-feel-pressure-of-scandinavian.html | PRICE SITUATION ACUTE; Canadian Mills Feel Pressure of Scandinavian Competition. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/david-maier-service-attended-by-leaders-magistrates-school.html | DAVID MAIER SERVICE ATTENDED BY LEADERS; Magistrates, School Officials and Representatives of Many Societies Pay Tribute. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/goeta-ljungberg-a-new-elektra-vividly-portrays-role-in-strauss.html | GOETA LJUNGBERG A NEW ELEKTRA; Vividly Portrays Role in Strauss Opera in Last Performance This Season. SINGERS ARE CHEERED Maria Olszewska an Eloquent Klytemnestra -- Miss Manski as Chrysothemis. | True | By Olin Downes. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/pass-indiana-merger-bill.html | Pass Indiana Merger Bill. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/backs-complaints-of-briggs-strikers-detroit-investigating-group.html | BACKS COMPLAINTS OF BRIGGS STRIKERS; Detroit Investigating Group Reports on Work Conditions -- Belittles Red Issue. COMPANY PLANS REPLY With Auto Body Plant Operating, First of Ford Employes Are Recalled to Jobs. | True | By Harold K. Denny.special To the New York Times. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/new-use-for-farm-loans.html | New Use for Farm Loans. | True | CHARLES O'CONNOR Jr. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/arthur-seymour.html | ARTHUR SEYMOUR. | True | Spi-cial to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/steel-cartel-kept-for-5year-period-european-producers-base-it-on.html | STEEL CARTEL KEPT FOR 5-YEAR PERIOD; European Producers Base It on Production During First Six Months of 1932. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mt-vernon-sells-tax-certificates.html | Mt. Vernon Sells Tax Certificates. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/bachman-supported-as-hulls-successor-chattanooga-friends-endorse.html | BACHMAN SUPPORTED AS HULL'S SUCCESSOR; Chattanooga Friends Endorse Former Jurist as Senator Is Reported Cabinet Choice. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/bond-prices-drop-in-listed-markets-most-of-the-german-group-at-new.html | BOND PRICES DROP IN LISTED MARKETS; Most of the German Group at New Lows for Year on Stock Exchange. DOMESTIC ISSUES WEAK Federal Loans Are Irregularly Lower -- Ground Lost in Dealings on Curb. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/january-clearings-show-small-loss-total-20147380892-falls-38-per.html | JANUARY CLEARINGS SHOW SMALL LOSS; Total, $20,147,380,892, Falls 3.8 Per Cent Under December. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/railroad-rewards-boys-jersey-youngsters-honored-for-reporting.html | RAILROAD REWARDS BOYS; Jersey Youngsters Honored for Reporting Broken Rail. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/700-see-undergraduate-boxers-gain-edge-in-bouts-with-alumni-at-the.html | 700 See Undergraduate Boxers Gain Edge In Bouts With Alumni at the Yale Club | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/nyu-girls-beat-upsala-sexter-14-8-miss-corrigan-making-all-violets.html | N.Y.U. Girls Beat Upsala Sextet, 14 -- 8, Miss Corrigan Making All Violet's Points | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/st-nicks-sextet-on-top-overwhelms-new-york-ac-123-at-coliseum.html | ST. NICKS SEXTET ON TOP.; Overwhelms New York A.C., 12-3, at Coliseum. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/clue-is-sought-here-to-missing-american-man-who-vanished-from.html | CLUE IS SOUGHT HERE TO MISSING AMERICAN; Man Who Vanished From British Ship Said to Have Received Mail From New York Club. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/anonymous-donor-aids-missions.html | Anonymous Donor Aids Missions. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/pleasantville-police-ask-pay-cut.html | Pleasantville Police Ask Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/naturalized-american-jailed-for-posing-as-british-subject.html | Naturalized American Jailed For Posing as British Subject | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/koussevitzky-gives-a-novelty.html | Koussevitzky Gives a Novelty. | True | H.T. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/sponge-in-throat-kills-boxer.html | Sponge In Throat Kills Boxer. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/denial-made-in-ottawa.html | Denial Made in Ottawa. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/marble-house-of-mrs-belmont-was-sold-for-about-100000.html | Marble House of Mrs. Belmont Was Sold for About $100,000 | True | Special to THE NEW YORK TIMES. | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/spanish-government-escapes-test-vote-cortes-adjourns-after-3-days.html | SPANISH GOVERNMENT ESCAPES TEST VOTE; Cortes Adjourns After 3 Days of Attacks From Opposition -- Azana Defends Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/chinese-crew-plea-fails-labor-department-rules-against-seamen-for.html | CHINESE CREW PLEA FAILS; Labor Department Rules Against Seamen for the President Johnson | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/upsala-routs-gallaudet-carlson-and-moorhead-lead-way-in-4022.html | UPSALA ROUTS GALLAUDET.; Carlson and Moorhead Lead Way in 40-22 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/bernhard-birkman.html | BERNHARD BIRKMAN. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/denies-he-is-kidnapper-bronx-man-held-as-last-of-gang-who-abducted.html | DENIES HE IS KIDNAPPER.; Bronx Man Held as Last of Gang Who Abducted Bootlegger. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/fivestar-dance-tonight.html | FIVE-STAR DANCE TONIGHT. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/win-point-in-alien-law-british-women-wed-to-foreigners-need-not.html | WIN POINT IN ALIEN LAW.; British Women Wed to Foreigners Need Not Report to Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/liquor-boat-seized-after-chase.html | Liquor Boat Seized After Chase. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/arthur-reynolds-in-giannini-post-chicagoan-accepts-vice.html | ARTHUR REYNOLDS IN GIANNINI POST; Chicagoan Accepts Vice Chairmanship of the Bank of America Organization. SEES NEW MONEY CENTRE San Francisco Offers Opportunities as Chicago Once Did, He Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/snell-proclaims-britains-solidity-labor-peer-holds-empire-is-a.html | SNELL PROCLAIMS BRITAIN'S SOLIDITY; Labor Peer Holds Empire Is a "Dominant Circumstance in Modern Civilization." DOLE A SUCCESS, HE SAYS City Club Hears Defense of His Country's Honor as Debtor -- Lord Marley Also Speaks. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/report-mrs-kresge-wed-friends-in-paris-say-she-is-bride-of-a.html | REPORT MRS. KRESGE WED.; Friends in Paris Say She Is Bride of a Persian Prince. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/vote-martial-law-for-all-rumania-deputies-see-perils-in-oil-field.html | VOTE MARTIAL LAW FOR ALL RUMANIA; Deputies See Perils in Oil Field and Bucharest, Where Military Take Control. STUDENTS ARE BESIEGED Class of 1909 Is Called to Colors -- 15,000 Men Will Be Added to Gendarmerie. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/the-spanish-ball-a-colorful-event-ambassador-from-spain-and-his.html | THE SPANISH BALL A COLORFUL EVENT; Ambassador From Spain and His Wife Are Honor Quests at Charity Fete Here. MANY ARTISTIC COSTUMES Dr. and Mrs. J.H. Crum and Mr. and Mrs. J.P. Argent! Among Hosts at the Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/priest-backing-nazis-summoned.html | Priest Backing Nazis Summoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/football-bid-by-gamer-speaker-asks-texas-a-and-i-be-considered-as.html | FOOTBALL BID BY GARNER.; Speaker Asks Texas A. and I. Be Considered as Army Rival. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/miss-emily-t-janeway-formerly-active-in-work-of-the-american-bible.html | MISS EMILY T. JANEWAY.; Formerly Active In Work of the American Bible Society. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/deficit-for-illinois-bell-income-is-1874979-below-total-paid-in.html | DEFICIT FOR ILLINOIS BELL.; Income Is $1,874,979 Below Total Paid in Dividends. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/women-find-macy-losing-in-prestige-some-party-workers-deplore.html | WOMEN FIND MACY LOSING IN PRESTIGE; Some Party Workers Deplore Methods Used in Picking Miss Butler's Successor. HE 'REGRETS' RESIGNATION Letter to Former Leader Denies Bitterness on His Part -- Miss Garing to Tour State. | True | W. KINGSLAND MACY. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/talk-morganthau-jr-for-federal-farm-job-albany-has-report-that-hc.html | TALK MORGANTHAU JR. FOR FEDERAL FARM JOB; Albany Has Report That He Will Head a New Board With Enlarged Powers. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/britain-appoints-debts-study-body-prime-minister-heads-cabinet.html | BRITAIN APPOINTS DEBTS STUDY BODY; Prime Minister Heads Cabinet Committee Which Will Hear Lindsay on Monday. GENERAL POLICY IS FIXED London Government Is Firm Against 'Swapping Deal' at Washington Parley. LEADERS TAKE A HOLIDAY ' Big Five' Halt After Nearly Two Weeks of Work on Debts to Rest In Country Homes. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/police-seek-girl-12-pupil-missing-since-thursday-from-home-in.html | POLICE SEEK GIRL, 12.; Pupil Missing Since Thursday From Home in Brooklyn. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mulrooney-denies-job-rumor.html | Mulrooney Denies Job Rumor. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/asks-why-lloyds-requires-35-on-board-and-britain-but-19.html | Asks Why Lloyds Requires 35 on Board and Britain but 19 | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/escaping-gas-kills-girl-recent-school-graduate-15-found-dead-on.html | ESCAPING GAS KILLS GIRL.; Recent School Graduate, 15, Found Dead on Kitchen Floor. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/anglopersian-plan-told-new-oil-concession-to-be-negotiated-company.html | ANGLO-PERSIAN PLAN TOLD; New Oil Concession to Be Negotiated -- Company to Operate. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/league-heeds-plea-for-delay-in-chaco-council-to-allow-time-for.html | LEAGUE HEEDS PLEA FOR DELAY IN CHACO; Council to Allow Time for Chile and Argentina to Develop a Formula for Peace. LETICIA ARGUMENT HEARD Colombian and Peruvian Delegates in Heated Debate -- Argentinian Seized In Bolivia as Spy. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/miss-alice-austin.html | MISS ALICE AUSTIN. | True | Special to THE NEW YORK TIMES. i | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/cardinal-hayes-in-bahamas.html | Cardinal Hayes In Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/britain-speeds-building-of-three-cruisers-to-reach-full-quota-of.html | Britain Speeds Building of Three Cruisers To Reach Full Quota of Washington Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/city-sued-to-force-its-subway-to-bear-12000000-burden-action-would.html | CITY SUED TO FORCE ITS SUBWAY TO BEAR $12,000,000 BURDEN; Action Would Free 1933 Budget of Carrying Charges on Construction Bonds. 10-CENT FARE MOVE SEEN Grimm's Group Backs Plan to Draw Financing Cost From Operating Income. O'BRIEN READY FOR FIGHT Says Osborn Taxpayer Suit Will Be Contested in Highest Court If Necessary. CITY SUED TO SHIFT SUBWAY FINANCING | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/finds-social-effect-of-radio-increasing-aylesworth-tells-institute.html | FINDS SOCIAL EFFECT OF RADIO INCREASING; Aylesworth Tells Institute It Is Influencing the Trend of Our National Life. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/has-penny-a-day-menu-macfadden-tells-lehman-idle-can-be-fed-at-chat.html | HAS PENNY A DAY MENU.; Macfadden Tells Lehman Idle Can Be Fed at That Price. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/vesuvius-tremors-alarm-scientists-paroxysmal-outburst-of-volcano-in.html | VESUVIUS TREMORS ALARM SCIENTISTS,' Paroxysmal Outburst' of Volcano in Spring Is Forecast by Director of Observatory. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/institutions-hurt-by-dividend-cuts-groups-holding-endowments-of.html | INSTITUTIONS HURT BY DIVIDEND CUTS; Groups Holding Endowments of Stock Shares Hard Hit by Shrinkage of Income. FACE CURTAILED ACTIVITY Morgan Memorial Suffers by U.S. Steel Action -- Rockefeller Interests See $5,000,000 Loss. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/nyu-cubs-triumph-defeat-poughkeepsie-high-quintet-3122-for-fourth.html | N.Y.U. CUBS TRIUMPH.; Defeat Poughkeepsie High Quintet, 31-22, for Fourth Victory. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/city-accepts-land-from-rockefeller-estimate-board-orders-terms.html | CITY ACCEPTS LAND FROM ROCKEFELLER; Estimate Board Orders Terms Drawn in Gift for Fort Tryon Park Addition. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/wiiss-ew1ilyde-coursey-was-long-prominent-in-civic-affairs-of.html | WISS-EW1ILYDE COURSEY.; ! Was Long Prominent In Civic Affairs of Philadelphia. | True | Special to THE N1/2w YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/ducks-and-drakes.html | Ducks and Drakes. | True | MICHAEL EARLS. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hoover-urges-end-of-double-taxing-he-asserts-at-conference-of.html | HOOVER URGES END OF DOUBLE TAXING; He Asserts at Conference of Legislators That Present 'Maze' Must Be Simplified. PROF. HAIG FOR DIVISION New Yorker Says Federal Government Should Take Over Collections in National Sphere. SALES LEVY IS PRAISED Henry F. Long Declares It Would Make All Share Load -- Mark Graves Hails Aim of Session. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/scandinavian-board-opens-home.html | Scandinavian Board Opens Home. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/state-board-to-ask-150000000-of-rfc-moses-will-hold-a-hearing.html | STATE BOARD TO ASK $150,000,000 OF R.F.C.; Moses Will Hold a Hearing Monday to Decide Which Projects to Recommend. SPEEDY ACTION IS SOUGHT Committee and Smith Group to Capital to Press for Loans -- Housing and Tunnel on List. STATE TO ASK R.F.C. FOR $150,000,000 | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/requests-stimson-to-act-on-bullitt-robinson-of-indiana-calls-for.html | REQUESTS STIMSON TO ACT ON BULLITT; Robinson of Indiana Calls for Arrest if Traveler Is Negotiating on Debts. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/rulings-reserved-on-kreuger-pleas-hk-davis-referee-to-decide-later.html | RULINGS RESERVED ON KREUGER PLEAS; H.K. Davis, Referee, to Decide Later on Disposal of Jordahl & Co.'s Assets. LARGE SUMS ARE INVOLVED American Creditors of Kreuger & Toll Select Trustee Feb. 18 -- Arrest Made in Stockholm. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dun-co-note-wider-business-stability-report-conditions-better-than.html | Dun & Co. Note Wider Business Stability; Report Conditions Better Than Sentiment | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/three-foes-of-nazis-slain.html | Three Foes of Nazis Slain. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/no-help-from-congress.html | NO HELP FROM CONGRESS. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/two-lawyers-disbarred-appellate-division-acts-in-cases-of-scuderi.html | TWO LAWYERS DISBARRED.; Appellate Division Acts in Cases of Scuderi and Steierman. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/nelson-g-ford.html | NELSON G. FORD. | True | I Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/stopping-election-fraud-complete-check-of-voting-machines-after.html | STOPPING ELECTION FRAUD; Complete Check of Voting Machines After Balloting Suggested. | True | RUSSELL F. GRIFFEN. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mcgregor-is-reelected-again-heads-national-body-of-golf.html | McGREGOR IS RE-ELECTED.; Again Heads National Body of Golf Greenkeepers. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/gr-blodgetts-feted-in-florida-they-are-guests-at-a-dinner-given-by.html | G.R. BLODGETTS FETED IN FLORIDA; They Are Guests at a Dinner Given by Mr. and Mrs. John Shepard Jr. at Palm Beach. MISS STOWERS A HOSTESS Entertains With Tea at La Solana for Large Party -- Mrs. Oscar Davies Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/7802843600-bid-on-250000000-issue-treasury-accepts-subscriptions-of.html | $7,802,843,600 BID ON $250,000,000 ISSUE; Treasury Accepts Subscriptions of $277,516,600 for New 2 5/8 Per Cent Notes. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/britain-rejects-continental-pact-but-delegate-to-arms-parley.html | BRITAIN REJECTS CONTINENTAL PACT; But Delegate to Arms Parley Endorses Plan as Aid to European Countries. ASKS DISARMAMENT NOW Speech Appears to Satisfy Italy -- Benes Pleads for Peace Schema as Vital Need. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/gets-ace-on-jones-links-allen-long-island-golfer-is-first-to-make.html | GETS ACE ON JONES LINKS.; Allen, Long Island Golfer, Is First to Make Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/american-association-votes-on-playoffs-today-with-poll-showing-plan.html | American Association Votes on Play-Offs Today With Poll Showing Plan Is Favored | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/art-sale-brings-12557-antique-furniture-of-paris-stock-disposed-of.html | ART SALE BRINGS $12,557.; Antique Furniture of Paris Stock Disposed of at Auction Here. | True | | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/assault-case-is-dropped.html | Assault Case Is Dropped. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/sales-tax-of-2-weighed-at-albany-legislatorsworking-on-budget-bills.html | SALES TAX OF 2% WEIGHED AT ALBANY; Legislators,Working on Budget Bills, Consider Change From Lehman Tax Program. HIGHER YIELD PREDICTED Advocates Say It Would Allow Dropping of Extra Income and Gasoline Levies. SALES TAX OF 2% WEIGHED AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/seized-as-foe-is-slain-city-employe-caught-by-detective-running.html | SEIZED AS FOE IS SLAIN.; City Employe Caught by Detective Running Fron. Street Murder. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/francis-paulus-dies-painter-and-etcher-former-associate-director.html | /FRANCIS PAULUS DIES; PAINTER AND ETCHER; Former Associate Director of Detroit Art Academy Succumbs to Heart Attack at 71. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/rise-of-55-seen-in-railway-income-operating-net-for-december-put-at.html | RISE OF 55% SEEN IN RAILWAY INCOME; Operating Net for December Put at $33,000,000, Against $21,263,000 in 1931. REVISIONS ARE AWAITED Forty-four Lines Report Gains, While Eleven Ended the Month With Deficits. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/capitalists-to-tour-canadas-gold-mines-party-of-17-mostly-from-new.html | CAPITALISTS TO TOUR CANADA'S GOLD MINES; Party of 17, Mostly From New York, Leaves Toronto for Leading Northern Fields. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/east-side-deal-closed-conveyance-of-hamersley-holding-to-general.html | EAST SIDE DEAL CLOSED.; Conveyance of Hamersley Holding to General Realty Recorded. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/wealth-and-poverty.html | Wealth and Poverty. | True | A.D.S. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/pay-cut-accepted-by-judge-smith-richmond-surrogate-agrees-to-make.html | PAY CUT ACCEPTED BY JUDGE SMITH; Richmond Surrogate Agrees to Make 10% 'Contribution' -- Faced $5,000 Slash. JUSTICE BLACK DEMURS Protests Reduction in the Supreme Court,' but O'Brien Orders Suit to Force It. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/inventor-asks-266666-sues-el-phillips-for-fee-for-work-on.html | INVENTOR ASKS $266,666.; Sues E.L. Phillips for Fee for Work on Brick-Making Process. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hoovers-aide-here-on-visit.html | Hoover's Aide Here on Visit. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/raid-shop-kidnap-three-four-men-invade-dress-plant-and-beat-one.html | RAID SHOP, KIDNAP THREE.; Four Men Invade Dress Plant and Beat One -- Suspects Held. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/charles-c-shepard.html | CHARLES C. SHEPARD. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/denarcotizing-alcohol-scientists-might-eliminate-its-deleterious.html | DENARCOTIZING ALCOHOL.; Scientists Might Eliminate Its Deleterious Properties. | True | CAMPBELL MACMILLAN. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/on-the-indoor-track.html | On the Indoor Track. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/offer-fifth-down-for-football-code-officials-would-apply-new-rule.html | OFFER FIFTH DOWN FOR FOOTBALL CODE; Officials Would Apply New Rule Between the 20-Yard Line and the Goal. OLD LIMIT FOR MIDFIELD Thorp, Speaking for Committee, Outlines Favorable Aspects of Recommendation. COACHES CONVENE TODAY Group, Meeting at New York A.C., to Discuss Proposal of Gridiron Officials. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/duke-fights-sentence-to-jail.html | Duke Fights Sentence to Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/lincoln-subdues-tilden-five-2513-defending-champions-beaten-in-psal.html | LINCOLN SUBDUES TILDEN FIVE, 25-13; Defending Champions Beaten in P.S.A.L. Play -- Results of Other Contests. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/cut-to-4-is-asked-on-mortgages-here-holders-of-issues-guaranteed-at.html | CUT TO 4% IS ASKED ON MORTGAGES HERE; Holders of Issues Guaranteed at 5 1/2% Urged to Extend Aid to Realty Owners. WIDER MOVE PREDICTED New York Title Company Action Expected to Reach Investors of $3,000,000,000 in City. CUT TO 4% IS ASKED ON MORTGAGE RATE | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/liverpools-cotton-week-imports-reduced-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Reduced, British Stocks Lower. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/millrose-games-on-card-tonight-17-olympians-comprise-part-of.html | MILLROSE GAMES ON CARD TONIGHT; 17 Olympians Comprise Part of Stellar Field Which Will Compete in Garden. VENZKE IN MILE FEATURE Carr, Ny, Cunningham and Crowley Also Listed -- Crowd of 17,000 Is Anticipated. | True | By Arthur J. Daley. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/fortunate-california.html | FORTUNATE CALIFORNIA. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-james-g-carpentier.html | MRS. JAMES G. CARPENTIER. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/fj-lamb-heads-westchester-bar.html | F.J. Lamb Heads Westchester Bar | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/2-saved-from-drowning-soldier-taken-from-bay-harlem-river-suicide.html | 2 SAVED FROM DROWNING.; Soldier Taken From Bay -- Harlem River Suicide Thwarted. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/wants-banks-to-buy-more-tax-warrants-chicago-controller-would-ease.html | WANTS BANKS TO BUY MORE TAX WARRANTS; Chicago Controller Would Ease Federal Reserve Act to Permit Larger Holdings. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/henry-bisbing.html | HENRY BISBING. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/starts-tomato-imports-inquiry.html | Starts Tomato Imports Inquiry. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/irene-dunne-and-lionel-atwill-in-a-talking-picture-version-of.html | Irene Dunne and Lionel Atwill in a Talking Picture Version of Martin Brown's Play, "The Lady." | True | By Mordaunt Hall. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/foreclosed-realty-bought-at-auction-plaintiffs-bid-in-six-parcels.html | FORECLOSED REALTY BOUGHT AT AUCTION; Plaintiffs Bid In Six Parcels in Manhattan and Two in the Bronx. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/gold-supply-declines-872600-from-holland-offset-by-3670000-in.html | GOLD SUPPLY DECLINES.; $872,600 From Holland Offset by $3,670,000 in Earmarkings. | True | | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/miss-hersey-dies-boston-educator-former-professor-at-smith-cofflege.html | MISS HERSEY DIES; BOSTON EDUCATOR; Former Professor at Smith Cofflege Conducted School for Girls Until 1900. LECTURED ON LITERATURE 1' Collaborated In Editing Browning's Poems and DramasaSuccumbs In 78th "ear. | True | Special to THE NEW Tons TIME*. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/675-a-share-net-earned-by-utility-new-england-telephone-and.html | $6.75 A SHARE NET EARNED BY UTILITY; New England Telephone and Telegraph Reports a Deficit After Dividends. 120,604 STATIONS LOST Operating Expenses Curtailed, New Construction Reduced and Work Spread Out. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/whalen-to-direct-modernizing-drive-named-head-of-city-group-in.html | WHALEN TO DIRECT MODERNIZING DRIVE; Named Head of City Group in National Effort to Cut Down Unemployment. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/depew-ny-bank-closes-state-banking-superintendent-takes-over.html | DEPEW (N.Y.) BANK CLOSES; State Banking Superintendent Takes Over Institution's Affairs. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/talk-of-pope-with-marconi-to-be-broadcast-here-feb-11.html | Talk of Pope With Marconi To Be Broadcast Here Feb. 11 | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/benefit-bridge-party-on-ship.html | Benefit Bridge Party on Ship. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/isaac-newell.html | ISAAC NEWELL. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/compensation-cases.html | Compensation Cases. | True | SAUL FEINBERG. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/stocks-in-london-paris-and-berlin-south-african-gold-shares-soar-on.html | STOCKS IN LONDON, PARIS AND BERLIN; South African Gold Shares Soar on English Exchange -- General List Quieter. FRENCH QUOTATIONS RISE International Group the Only Weak Section -- Losses on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/argentinian-seized-as-spy.html | Argentinian Seized as Spy. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/i-uuuuuuuu-miss-sarah-e-morton-.html | I uuuuuuuu' MISS SARAH E. MORTON. ' | True | i Special to THE NEW YOBK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/veterans-group-asks-outlay-cut-congress-committee-hears-plea.html | VETERANS' GROUP ASKS OUTLAY CUT; Congress Committee Hears Plea Against Bonus Prepayment as Tax Burden. RESTRICTING OF AID URGED American Association Opposes Any Allowance for Disability Not Incurred In War. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/sandinos-troops-to-settle-on-land-nicaragua-to-set-aside-area-in.html | SANDINO'S TROOPS TO SETTLE ON LAND; Nicaragua to Set Aside Area in Segovia for Farms, Policed by 100 Former Rebels. ARMS TO BE SURRENDERED General Pledges Action Within 15 Days -- "Peace Day" to Become a National Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/price-brothers-group-meets.html | Price Brothers Group Meets. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/thundergust-wins-dog-show-honors-farland-kennels-champion-tops-big.html | THUNDERGUST WINS DOG SHOW HONORS; Farland Kennels' Champion Tops Big Field of Chows at Baltimore Event. JAMESTOWN LAD SCORES Sayres's Irish Terrier Goes Best of Breed -- My Own Backwoodsman Is a Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/schleicher-plan-for-coup-denied-rumor-hitler-was-hurriedly-named-to.html | SCHLEICHER PLAN FOR COUP DENIED; Rumor Hitler Was Hurriedly Named to Prevent German 'Putsch' Is Discounted. HINDENBURG BACKED PAPEN Retiring Chancellor's Warnings Against Appointment Caused Reports He Was Plotting. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/american-cast-sings-romeo-et-juliette-only-one-of-twelve-stars.html | AMERICAN CAST SINGS 'ROMEO ET JULIETTE'; Only One of Twelve Stars Heard at Metropolitan Is Citizen of Continental Nation. | True | W.B.C. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/rumanian-aviatrix-honored-here.html | Rumanian Aviatrix Honored Here. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/daviscourt-mat-winner-pins-bronowicz-in-2515-of-feature-bout-at.html | DAVISCOURT MAT WINNER.; Pins Bronowicz in 25:15 of Feature Bout at Jamaica Arena. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/business-world.html | BUSINESS WORLD. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/beth-merrill-in-lone-valley.html | Beth Merrill In "Lone Valley." | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/cotton-advances-as-consumers-buy-purchases-active-at-levels-reached.html | COTTON ADVANCES AS CONSUMERS BUY; Purchases Active at Levels Reached in Recent Drop of About $3 a Bale. GAINS ARE 10 TO 12 POINTS Improved Textile Conditions in Europe Indicated, Says Agriculture Department. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/roosevelt-leaves-for-11-days-fishing-boards-astor-yacht-today-for.html | Roosevelt Leaves for 11 Days' Fishing; Boards Astor Yacht Today for Cruise; ROOSEVELT LEAVES FOR 11-DAY SEA TRIP | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/cochran-annexes-world-cue-title-defeats-layton-5033-in-38-innings.html | COCHRAN ANNEXES WORLD CUE TITLE; Defeats Layton, 50-33, in 38 Innings in Last Match of 3-Cushion Tourney. CHAMPION LOST ONE START Coast Star Finishes With Eight Victories to Lead Layton and Bozeman, Tied for Second. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/many-to-attend-benefit-lotte-lehmann-to-give-concert-for-town-hall.html | MANY TO ATTEND BENEFIT.; Lotte Lehmann to Give Concert for Town Hall Fund on Wednesday. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/takes-dp-kingsleys-place.html | Takes D.P. Kingsley's Place. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/other-engagements-carmodyuvan-steenberj.html | Other Engagements; CarmodyuVan Steenberj*. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/wrigley-field-51-prevails-at-havana-assumes-early-lead-to-defeat.html | WRIGLEY FIELD, 5-1, PREVAILS AT HAVANA; Assumes Early Lead to Defeat Druggist and Black Torch in Feature Test. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/furniture-sold-for-7326.html | Furniture Sold for $7,326. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/snowedin-cabin-fled-by-ruth-chatterton-actress-and-her-husband.html | SNOWED-IN CABIN FLED BY RUTH CHATTERTON; Actress and Her Husband Suffer From Exposure After 3 Days' Isolation in California. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/guilty-in-gasoline-fraud-station-proprietors-sold-inferior-grade.html | GUILTY IN GASOLINE FRAUD.; Station Proprietors Sold Inferior Grade Under Trade Name. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/asquith-home-sold-for-song-taxes-a-burden-to-the-widow.html | Asquith Home Sold for 'Song'; Taxes a Burden to the Widow | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/new-research-unit-opens-at-cambridge-baldwin-dedicating-it-declares.html | NEW RESEARCH UNIT OPENS AT CAMBRIDGE; Baldwin, Dedicating It, Declares Development of Pure Science Vital to Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/whiskycandy-cart-seized-in-test-case-dry-agent-has-to-push-vehicle.html | WHISKY-CANDY CART SEIZED IN TEST CASE; Dry Agent Has to Push Vehicle Three Miles After Arresting Two for Illegal Ads. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/clark-takes-oath-succeeding-hawes-son-of-former-speaker-plans-to.html | CLARK TAKES OATH, SUCCEEDING HAWES; Son of Former Speaker Plans to Make Tariff Study His Chief Senatorial Duty. RETIRING MEMBER PRAISED Colleagues of Both Parties Pay Tribute to Missourian, Who Resigned After Long Service. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/thomas-collins.html | THOMAS COLLINS. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/vote-to-abandon-rodgers-airport.html | Vote to Abandon Rodgers Airport. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/willard-v-king-gives-reception.html | Willard V. King Gives Reception. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/daladiers-speech-avoids-debt-issue-french-hold-angloamerican.html | DALADIER'S SPEECH AVOIDS DEBT ISSUE; French Hold Anglo-American Exchange of Views Does Not Favor an Early Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/house-again-cuts-trade-board-fund-overnight-reversal-slashes-301000.html | HOUSE AGAIN CUTS TRADE BOARD FUND; Overnight Reversal Slashes $301,000 as $1,002,800,000 Supply Bill Is Passed. VETERANS OUTLAY STANDS Their $966,000,000, an Increase of $18,000,000, Weathers Economy Debate Intact. FOR LOWER CONGRESS PAY Whittington Cites the Democratic Platform -- La Guardia Calls for Lower Mortgage Interest. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/paid-556-to-quit-russia-woman-who-married-american-arrives-after.html | PAID $556 TO QUIT RUSSIA.; Woman Who Married American Arrives After Difficulties. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hawes-act-gaining-filipino-support-quezon-opposition-leader-appears.html | HAWES ACT GAINING FILIPINO SUPPORT; Quezon, Opposition Leader, Appears to Be Losing Grip in Legislature's Recess. COMPROMISE IS FORESEEN Senator Reported Seeking Formula to Save His Face In Trip to the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/the-london-economist-denies-plan-to-trade-stabilization-of-pound.html | The London Economist Denies Plan to Trade Stabilization of Pound for Cut in War Debt | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/wanderwell-note-lost-since-death-widow-at-trial-says-missing-paper.html | WANDERWELL NOTE LOST SINCE DEATH; Widow, at Trial, Says Missing Paper Involved Guy, the Man Accused of Murder. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/george-f-clingman.html | GEORGE F. CLINGMAN. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/austrian-chancellor-accused-of-untruths-to-britain-and-france-on.html | Austrian Chancellor Accused of Untruths To Britain and France on Arms Shipment | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/an-efficient-tribunal-new-york-court-of-appeals-seen-as-capable-and.html | AN EFFICIENT TRIBUNAL; New York Court of Appeals Seen as Capable and Unobtrusive. | True | A.T. CLEARWATER, Chairman of the committee. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-mclaughlin-left-250000.html | Mrs. McLaughlin Left $250,000. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/pay-of-retired-officers-measures-now-before-congress-would-strike.html | PAY OF RETIRED OFFICERS.; Measures Now Before Congress Would Strike at the Army. | True | RETIRED ARMY OFFICER. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/poly-prep-six-wins-30-blanks-st-johns-high-school-erasmus-tops.html | POLY PREP SIX WINS, 3-0.; Blanks St. John's High School -- Erasmus Tops Lynbrook, 1-0. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-thomas-l-peterson.html | MRS. THOMAS L. PETERSON. | True | I Special to THE NEW YORK TIMES. I | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/milk-cent-a-quart-at-norfolk-neb.html | Milk Cent a Quart at Norfolk, Neb. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dona-volo-peter-takes-trot.html | Dona Volo Peter Takes Trot. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/harrison-pictures-10-recovery-steps-balanced-budget-beer-lower-tax.html | HARRISON PICTURES 10 RECOVERY STEPS; Balanced Budget, Beer, Lower Tax Exemption and Farm Aid Are on His Program. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/coudert-favors-peace-by-force-tells-league-association-it-is-our.html | COUDERT FAVORS PEACE BY FORCE; Tells League Association It Is Our Duty to Make Kellogg Pact Effective. HOUSTON PRAISES JAPAN Denounces Stimson's 'Affront' and Says Geneva Must Fail Until Nations Face 'Reality.' | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/4-shot-in-milk-war-on-sioux-city-road-sheriff-fails-to-prevent.html | 4 SHOT IN MILK WAR ON SIOUX CITY ROAD; Sheriff Fails to Prevent Attack on Truck by Pickets in South Dakota. FARMER AND 2 SONS HURT Highway Watcher Is Fourth Wounded in Exchange of Gunfire -- Milk 1c a Quart at Norfolk, Neb. | True | Special to THE New YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/bars-tariff-rise-at-short-session-garner-holds-it-foolish-to-rush.html | BARS TARIFF RISE AT SHORT SESSION; Garner Holds It 'Foolish' to Rush Moves for Offsetting Depreciated Currencies. MILLS NOT TO TESTIFY Absence at Hearing Called 'Significant' -- Republicans Get Vote Feb. 13 to Force Action on Bill. | True | | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/contract-signed-by-fitzsimmons-ah-danger-of-a-holdout-in-giants.html | CONTRACT SIGNED BY FITZSIMMONS; AH Danger of a Hold-Out in Giants' First-String Ranks Ended by Pitcher's Action. CAREY IS DUE HERE TODAY Talk of Vance's Transfer to Polo Grounds Revives -- Yankee Headquarters Still Quiet. | True | By John Drebinger. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dry-raiders-asked-graft-defense-hints-grossman-is-put-on-trial-in.html | DRY RAIDERS ASKED GRAFT, DEFENSE HINTS; Grossman Is Put on Trial in Breakfast Club Case -- Judge Ousts Witness. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/cites-duties-of-mothers-mrs-roosevelt-advises-them-to-watch.html | CITES DUTIES OF MOTHERS; Mrs. Roosevelt Advises Them to Watch Government's Costs. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/dukhobors-leader-must-go-to-russia-canada-is-firm-on-deportation.html | DUKHOBORS LEADER MUST GO TO RUSSIA; Canada Is Firm on Deportation Order -- Disciples Fly to Halifax for a Final Conference. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/westchester-ice-races-put-off.html | Westchester Ice Races Put Off. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/most-commodities-rise-in-futures-markets-but-cash-prices-generally.html | Most Commodities Rise in Futures Markets But Cash Prices Generally Move Downward | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/takes-10-wickets-for-36-walls-bowling-for-south-australia-features.html | TAKES 10 WICKETS FOR 36.; Wall's Bowling for South Australia Features Match at Sydney. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/ac-murphy-left-fund-for-cornell-college-to-share-principal-at-death.html | A.C. MURPHY LEFT FUND FOR CORNELL; College to Share Principal at Death of Mother and of Widow of Miami Man. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/changes-in-state-banks-bronx-county-safe-deposit-co-authorized-to.html | CHANGES IN STATE BANKS; Bronx County Safe Deposit Co. Authorized to Reduce Capital. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/miss-ruth-baylies-will-be-wed-feb-23-reception-to-follow-marriage.html | MISS RUTH BAYLIES WILL BE WED FEB. 23; Reception to Follow Marriage to Ladivig Schulze at Eman- | ael Church in Boston. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/stocks-develop-firmness-after-early-reaction-decline-in-bonds.html | Stocks Develop Firmness After Early Reaction -- Decline in Bonds Continues -- Commodities Irregular. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/rail-credit-loans-reach-53259918-report-for-years-operations-show.html | RAIL CREDIT LOANS REACH $53,259,918; Report for Year's Operations Show Carriers Have Repaid $1,236,647. 11-MONTH NET $57,159,070 Tax-Refund Reserve, $4,535,122, Says Buckland, President of the Corporation. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/no-cure-for-crime-writes-dr-glueck-harvard-criminology-expert-finds.html | NO 'CURE' FOR CRIME, WRITES DR. GLUECK; Harvard Criminology Expert Finds Probation Is Doing Much Good, However. HE WARNS OF DANGERS Promising Too Much for System and Lack of Trained Personnel Are Pitfalls Cited in Book. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/william-fitzgerald.html | WILLIAM FITZGERALD. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/smith-gives-views-to-liquor-board-expresses-opinions-on-plan-for.html | SMITH GIVES VIEWS TO LIQUOR BOARD; Expresses Opinions on Plan for Beer Control Devised by State Commission. TESTIMONY IS PRIVATE Group Bars Public Sessions With Federal Action in Doubt -- Mulrooney to Appear. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/lott-gains-semifinals-grant-sutter-and-conn-also-advance-in-florida.html | LOTT GAINS SEMI-FINALS.; Grant, Sutter and Conn Also Advance in Florida Net Play. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/new-5000000-loan-to-b-o-approved-icc-action-brings-total-authorized.html | NEW $5,000,000 LOAN TO B. & O. APPROVED; I.C.C. Action Brings Total Authorized R.F.C. Advances to $72,125,000. TO PAY EQUIPMENT TRUST Commission Expresses Confidence in Plan to Meet $63,250,000 Bond Maturities. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/artichoke-king-gets-prison-term-castaldo-pleads-guilty-to-income.html | ARTICHOKE KING GETS PRISON TERM; Castaldo Pleads Guilty to Income Tax Evasion and Is Sentenced to 11 Months. NOT A "GIANT OFFENDER" Counsel Refuses to Admit Large-Scale Earnings -- No Parole or Time Off Allowed. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/idle-protest-in-warsaw-demonstrate-against-reduction-in-government.html | IDLE PROTEST IN WARSAW; Demonstrate Against Reduction in Government Assistance. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/consul-denounces-cuba-quits-post-in-washington-calling-havana.html | CONSUL DENOUNCES CUBA.; Quits Post in Washington, Calling Havana Government "Tyranny." | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/topics-of-interest-to-the-churchgoer-mrs-sibley-investigator-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Mrs. Sibley, Investigator of Missions, to Preach to Two Congregations Tomorrow. FEDERATION TO CONVENE Christian Endeavor Union Will Hold Youth Rally -- Plans Made for Centennial of Dr. Beard. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/changes-in-supply-of-money-in-1932-treasury-departments-data-show.html | CHANGES IN SUPPLY OF MONEY IN 1932; Treasury Department's Data Show Gain for the Year of $282,805,608. HIGH RECORD SET ON JAN. 1 Total $9,704,030,113 on That Date, a Gain Since 1929 of $1,272,930,740. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/elwin-c-mumford.html | ELWIN C. MUMFORD. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/d-h-pay-scale-kept-no-complaint-from-men-or-road-on-experimental.html | D. & H. PAY SCALE KEPT.; No Complaint From Men or Road on Experimental Rate of a Year. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/smith-greets-japanese-students-visit-exgovernor-have-tea-with-the.html | SMITH GREETS JAPANESE.; Students Visit Ex-Governor, Have Tea With the J.S. Cushmans. | True | | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/heavy-contracts-gain-construction-work-for-the-week-ended-jan-30.html | HEAVY CONTRACTS GAIN.; Construction Work for the Week Ended Jan. 30 Totaled $21,291,000 | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/paulino-wins-in-madrid.html | Paulino Wins in Madrid. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/breasted-sailing-for-europe-today-egyptologist-leaving-on-conte-di.html | BREASTED SAILING FOR EUROPE TODAY; Egyptologist Leaving on Conte di Savoia -- Douglas Fairbanks Also a Passenger. OTIS SKINNER ON CRUISE Daniel F. Cohalan Will Depart on the California -- 75 Westinghouse Employes on Pan America. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/job-plea-wins-replies-barter-plan-of-college-men-stirs-16-employers.html | JOB PLEA WINS REPLIES.; Barter Plan of College Men Stirs 16 Employers. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/chamberlain-sees-aid-here.html | Chamberlain Sees Aid Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/waistline-drapes-featured-by-rouff-wide-flat-silhouette-and-full.html | WAISTLINE DRAPES FEATURED BY ROUFF; Wide, Flat Silhouette and Full Pleated Skirts Shown in Summer Collection. ARDANSE USES ZIPPERS Instantaneous Opening From Hem to Decolletage on Evening Gowns Facilitates Moonlight Bathing. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/british-groups-seek-to-speed-building-societies-to-extend-loans-at.html | BRITISH GROUPS SEEK TO SPEED BUILDING; Societies to Extend Loans at Low Rates for Improvements and Repairs to Create Work. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/marshall-victor-in-ring-beats-smallwood-to-keep-national-guard.html | MARSHALL VICTOR IN RING; Beats Smallwood to Keep National Guard Middleweight Title. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/panama-canal-tolls-fell-january-total-of-1762808-slightly-lower.html | PANAMA CANAL TOLLS FELL; January Total of $1,762,808 Slightly Lower Than In December. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/otto-d-keudell.html | OTTO D. KEUDELL. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-walter-s-fitch.html | MRS. WALTER S. FITCH. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/bans-bank-moratoriums-minnesota-governor-refuses-to-sign-bill.html | BANS BANK MORATORIUMS.; Minnesota Governor Refuses to Sign Bill Without Time Limit. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/stock-exchange-rulings-refractories-ex-rights-next-friday-change-by.html | STOCK EXCHANGE RULINGS.; Refractories Ex Rights Next Friday -- Change by C.I.T. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/riding-fete-in-berlin-hindenburg-views-scenes-from-time-of.html | RIDING FETE IN BERLIN.; Hindenburg Views Scenes From Time of Frederick the Great. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/bennett-company-cuts-newsprint-5-mill-partly-owned-by-canadas.html | BENNETT COMPANY CUTS NEWSPRINT $5; Mill Partly Owned by Canada's Premier Sells Paper at $40, Against Prevailing $45. PRICE WAR NOT FEARED Larger Producers See Little Danger and Show No Disposition to Lower Contract Rate. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/bitz-arraigned-on-pistol-charge.html | Bitz Arraigned on Pistol Charge. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-wichfeld-dead-was-visiting-friends-i-uuuuuuu-former-wife-of.html | MRS. WICHFELD DEAD; WAS VISITING FRIENDS; I uuuuuuu : Former Wife of Clarence Moore 1 Siaccambs at Home of Earl of Portmlington. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/newark-valuation-cut-20738506.html | Newark Valuation Cut $20,738,506 | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/shoots-4-ends-own-life-jersey-man-amuck-in-poolroom-one-victim-dead.html | SHOOTS 4, ENDS OWN LIFE; Jersey Man Amuck in Poolroom -- One Victim Dead. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/eggs-under-a-cent-each-wholesale-price-is-lowest-in-30-years-for.html | EGGS UNDER A CENT EACH; Wholesale Price Is Lowest in 30 Years for This Season. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/favors-silence-on-debts-alington-of-eton-says-on-return-home-he.html | FAVORS SILENCE ON DEBTS; Alington of Eton Says on Return Home He Avoided Issue Here. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/get-2000-in-two-robberies.html | Get $2,000 in Two Robberies. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/isidor-krumholz.html | ISIDOR KRUMHOLZ. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/ew-olney-is-bankrupt-he-lists-199169-debts-and-assets-of-220.html | E.W. OLNEY IS BANKRUPT.; He Lists $199,169 Debts and Assets of $220. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hunt-taxi-driver-in-slaying-of-girl-police-seek-to-question-man.html | HUNT TAXI DRIVER IN SLAYING OF GIRL; Police Seek to Question Man Missing From Station Where She Was Last Seen. NO OTHER CLUES FOUND Police Now Believe Victim May Have Known Killer -- Regard Signs of Struggle as "Blind." | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/cooper-union-beaten-quintet-bows-5119-to-brooklyn-college-of.html | COOPER UNION BEATEN; Quintet Bows, 51-19, to Brooklyn College of Pharmacy. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/student-conference-weighs-machine-age-delegates-to-ymca-council-at.html | STUDENT CONFERENCE WEIGHS MACHINE AGE; Delegates to Y.M.C.A. Council at Buck Hill Falls, Pa., Hear Three-Sided Discussion. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-oscar-b-abbott-democratic-national-committee-member-for-ten.html | MRS. OSCAR B. ABBOTT.; Democratic National Committee Member for Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/added-to-produce-list-kirkland-mines-and-pennsylvania-water-issues.html | ADDED TO PRODUCE LIST.; Kirkland Mines and Pennsylvania Water Issues Admitted. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/the-rev-jw-babbitt-washington-pastor-once-at-olivet-memorial-church.html | THE REV. J.W. BABBITT.; Washington Pastor Once at Olivet Memorial Church Here. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/sears-roebuck-seiberling-meet-new-cuts-in-tire-prices.html | Sears-Roebuck, Seiberling Meet New Cuts in Tire Prices | True | | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/palace-may-give-billy-roses-revue-management-discusses-plans-and.html | PALACE MAY GIVE 'BILLY ROSE'S REVUE; Management Discusses Plans and Considers Marilyn Miller and Fannie Brice for Cast. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hagenbuch-allmony-is-cut-again.html | Hagenbuch Allmony Is Cut Again. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/wheat-ends-down-in-erratic-moves-reduction-in-open-interest-in-the.html | WHEAT ENDS DOWN IN ERRATIC MOVES; Reduction in Open Interest in the May Delivery Is a Puzzle to Traders. NET LOSSES 1/8 to 1/2 CENT September Goes to Season's Low as Corn Loses 1/8 to 3/8c -- Other Grains Inactive. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/gatti-spurns-fetes-on-his-64th-birthday-one-is-not-inclined-to.html | GATTI SPURNS FETES ON HIS 64TH BIRTHDAY; One Is Not Inclined to Celebrate Growing Old, He Says, and Then Quotes Rossini. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/railroads-defer-cut-in-anthracite-rates-april-1-schedule-is.html | RAILROADS DEFER CUT IN ANTHRACITE RATES; April 1 Schedule Is Postponed as D., L. & W. Coal Company Asks General Reduction. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/paul-e-thalmann-financier-and-son-of-late-banker-succumbs-at-age-of.html | PAUL E. THALMANN.; Financier and Son of Late Banker Succumbs at Age of 37. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/get-1200-in-holdup-gunmen-force-payroll-messenger-into-auto-near.html | GET $1,200 IN HOLD-UP.; Gunmen Force Payroll Messenger Into Auto Near Bank. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/insull-bankruptcy-will-be-reopened-chicago-judge-to-sift-charges.html | INSULL BANKRUPTCY WILL BE REOPENED; Chicago Judge to Sift Charges That Receiverships Were 'Framed' to Aid Bankers. NEW HEARING FOR TRUSTEE Action Is Taken on Petition of Calvin Fentress, Ousted Receiver of One Company. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/book-notes.html | BOOK NOTES | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/nine-women-perish-in-sanitarium-fire-patients-led-to-safety-once.html | NINE WOMEN PERISH IN SANITARIUM FIRE; Patients, Led to Safety Once, Rush Back Into Burning Cottage in Cleveland Suburb. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/new-speaker-at-currency-dinner.html | New Speaker at Currency Dinner. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/maroons-trade-desse-roche-to-ottawa-for-wally-kilrea.html | Maroons Trade Desse Roche To Ottawa for Wally Kilrea | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/peace-plan-set-up-in-south-america-abcperu-group-bars-us-in.html | PEACE PLAN SET UP IN SOUTH AMERICA; ABC-Peru Group Bars Us in Settlement of All Future Disputes on Continent. WILL TACKLE CHACO ISSUE Mendoza Conferees to Sound Out Belligerents on Acceptable Formula for Truce. PEACE PLAN SET UP IN SOUTH AMERICA | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/rialto-value-rose-15fold-since-1900-assessed-worth-of-theatre.html | RIALTO VALUE ROSE 15-FOLD SINCE 1900; Assessed Worth of Theatre Property Was $200,000 Then, $3,150,000 This Year. GIVING UP OF SITE DENIED Gerry Estates, Inc., Says It Has Not Relinquished Control -- Land Put at $240 a Square Foot. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/the-proposed-income-tax.html | The Proposed Income Tax. | True | ROBERT C. BEATTY. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/jl-pool-is-upset-in-4game-battle-bows-to-coyle-in-semifinal-round.html | J.L. POOL IS UPSET IN 4-GAME BATTLE; Bows to Coyle in Semi-Final Round of the Metropolitan Squash Racquets Play. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/eight-held-in-fire-plot-are-accused-of-setting-blazes-to-defraud.html | EIGHT HELD IN FIRE PLOT.; Are Accused of Setting Blazes to Defraud London Insurance Firms. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/kreuger-director-arrested.html | Kreuger Director Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-8-no-title-opera-must-save-500000-to-go-on-directors.html | Article 8 -- No Title; OPERA MUST SAVE $500,000 TO GO ON Directors Reported Unwilling to Underwrite Such a Loss With Reserve Fund Gone. JUILLIARD AID DOUBTED Metropolitan Directors Put Hope of Saving Institution Upon Cuts in Overhead. RUMOR ON PHILHARMONIC But Manager Says Negotiations With Musicians for Coming Season Are in Progress. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/nelson-trustees-buy-250000-in-art-here-rarities-to-be-exhibited-in.html | Nelson Trustees Buy $250,000 in Art Here; Rarities to Be Exhibited in Kansas City, Mo. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/guardian-lifes-assets-insurance-company-reports-gain-of-3685711-in.html | GUARDIAN LIFE'S ASSETS.; Insurance Company Reports Gain of $3,685,711 in Year. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/sears-roebuck-co.html | Sears, Roebuck & Co. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/merchant-urges-rigid-code-on-ads-confidence-of-public-is-vital-to.html | MERCHANT URGES RIGID CODE ON ADS; Confidence of Public Is Vital to Trade Revival, Namm Says at Club Meeting. ASKS ALL PAPERS TO HELP Deplores Fact Censorship Is Now an Individual Matter -- Sees Ethical Houses Hurt. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/minerals-and-world-peace.html | MINERALS AND WORLD PEACE. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/funeral-for-galsworthy-simplicity-marks-services-after-which.html | FUNERAL FOR GALSWORTHY; Simplicity Marks Services, After Which Novelist's Body Is Cremated. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/stalin-tells-red-youths-to-ferret-out-foes-asks-drives-for-tractor.html | Stalin Tells Red Youths to Ferret Out Foes; Asks Drives for Tractor Repairs and Seed | True | By Walter Duranty.wireless To the New York Times. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/japans-services-assert-authority-asked-who-controls-fighting-forces.html | JAPAN'S SERVICES ASSERT AUTHORITY; Asked Who Controls Fighting Forces, They Say Cabinet Is Merely Consultative. MINISTRY NON-COMMITTAL Secretary Admits, However, That Cabinet Is Obliged to Act in "Close Collaboration." | True | By Hugh Byas.wireless To the New York Times. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/strikes-at-congresss-nepotism.html | Strikes at Congress's Nepotism. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/wolgast-and-wilson-draw.html | Wolgast and Wilson Draw. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/charles-l-pearsall.html | CHARLES L. PEARSALL. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/ricciardo-scores-over-the-spaniard-closes-with-fine-burst-of-speed.html | RICCIARDO SCORES OVER THE SPANIARD; Closes With Fine Burst of Speed to Triumph by Two Lengths at New Orleans. CHIEF'S CHALLENGER THIRD Victor Returns $20.20 for $2 In the Mutuels and Covers Mile and a Sixteenth in 1:53. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/roosevelt-promises-aid.html | Roosevelt Promises Aid. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/judge-crosland-of-alabama-dies-probate-jurist-of-montgomery-county.html | JUDGE CROSLAND OF ALABAMA DIES; Probate Jurist of Montgomery County. Ex-Head of Shriners in North America. LONG AN ACTIVE MASON Prominent In Public Life of His State's Capital 25 Years.Also Served in War With Spain. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/smoke-kills-olean-ny-fireman.html | Smoke Kills Olean (N.Y.) Fireman. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/hitler-suspends-socialists-paper-berlin-vorwaerts-confiscated-for.html | HITLER SUSPENDS SOCIALISTS PAPER; Berlin Vorwaerts Confiscated for an Election Appeal and Banned for Three Days. LIBERAL RALLY FORBIDDEN Papen Is Made Virtual Dictator of Prussia -- Three Killed by Nazis as Violence Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/vandals-invade-brooklyn-garage-geoghan-acts-to-end-racket-as-ten.html | VANDALS INVADE BROOKLYN GARAGE; Geoghan Acts to End 'Racket' as Ten Costly Cars Are Damaged by Thugs. 4 MORE OWNERS COMPLAIN Tell Prosecutor of Being Warned to Force Men to Join 'Union' -- Suspect Is Questioned. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/doubt-tokyo-move-to-seize-mandate-geneva-circles-say-effort-at.html | DOUBT TOKYO MOVE TO SEIZE MANDATE; Geneva Circles Say Effort at Annexation Would Destroy Legal Hold on Islands. OUR RIGHT ALSO INVOLVED If Japan Quit the League, It Is Believed, We Would Have Voice in Disposing of Area. | True | Wireless to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/james-j-corbett-seriously-ill.html | James J. Corbett Seriously Ill. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/pratt-quintet-victor-defeats-northeastern-2422-reiser-starring-with.html | PRATT QUINTET VICTOR.; Defeats Northeastern, 24-22, Reiser Starring With 13 Points. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/a-t-ward-heads-lehigh-club.html | A. T. Ward Heads Lehigh Club. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/debts-across-the-sea.html | DEBTS ACROSS THE SEA. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/jury-fee-cut-to-1-a-day-jersey-county-board-reduces-pay-from-5-to.html | JURY FEE CUT TO $1 A DAY.; Jersey County Board Reduces Pay From $5 to Save $70,000. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/seek-missing-jersey-woman-here.html | Seek Missing Jersey Woman Here. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/fagan-sets-back-shoemaker-125108-triumphs-in-58-innings-to-create-a.html | FAGAN SETS BACK SHOEMAKER, 125-108; Triumphs in 58 Innings to Create a Triple Tie for U.S. Amateur Cue Title. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/revaluation-of-thomas-eakinss-work-continues-with-new-oneman-show.html | Revaluation of Thomas Eakins's Work Continues With New One-Man Show at Milch Galleries. | True | By Edward Alden Jewell. t.c.l. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/falls-to-death-in-elevator-shaft.html | Falls to Death in Elevator Shaft. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/mrs-frank-somers.html | MRS. FRANK SOMERS. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/ecdo-saunders.html | EC'DO SAUNDERS. | True | Special to THE NEW YORK TmES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/1750-students-shifted-transferred-to-three-city-colleges-as.html | 1,750 STUDENTS SHIFTED.; Transferred to Three City Colleges as Teachers' Schools Close. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/big-oil-notes-canceled-banks-will-appeal-court-ruling-in.html | BIG OIL NOTES CANCELED.; Banks Will Appeal Court Ruling in Superior-Naphen Case. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/funeral-here-feb-12-for-mrs-belmont-women-to-conduct-services-at-st.html | FUNERAL HERE FEB. 12 FOR MRS. BELMONT; Women to Conduct Services at St. Thomas Church.Body Will Lie in State. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/staten-island-buses-fail-to-get-5-routes-city-rejects-plea-of.html | STATEN ISLAND BUSES FAIL TO GET 5 ROUTES; City Rejects Plea of Tompkins Concern Now $36,000 in Arrears on Payments. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/frank-a-schiska.html | FRANK A. SCHISKA. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/modifies-film-order-court-ties-up-paramount-plays-but-avoids.html | MODIFIES FILM ORDER.; Court Ties Up Paramount Plays but Avoids Receivership. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/marquess-of-lothian-sails.html | Marquess of Lothian Sails. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/will-retire-more-stock.html | Will Retire More Stock. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/leasehold-deals.html | LEASEHOLD DEALS. | True | | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/city-wins-appeal-on-snow-loaders-court-voids-order-requiring-93250.html | CITY WINS APPEAL ON SNOW LOADERS.; " Court Voids Order Requiring $93,250 Payment on Ground Mayor Was Not Served. OTHER PLEAS REJECTED Charge McKettrick Got $12,000 on Schroeder Deal Was Not Proved, Justices Hold. | True | | C1B 179714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/decree-to-helen-meany-olympic-swimmer-charged-cruelty-to-hr-balfe.html | DECREE TO HELEN MEANY.; Olympic Swimmer Charged Cruelty to H.R. Balfe of Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-04 | 1933-02-04 | https://www.nytimes.com/1933/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179714 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/alvears-release-sought-argentina-to-decide-tomorrow-on-expresidents.html | ALVEAR'S RELEASE SOUGHT; Argentina to Decide Tomorrow on Ex-President's Plea to Quit Country | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pitt-vanquishes-army-five-4225-triumphs-at-west-point-as-the-cadets.html | PITT VANQUISHES ARMY FIVE, 42-25; Triumphs at West Point as the Cadets Resume Play After Month's Idleness. CRIBBS PANTHERS' STAR Cages Six of Winners' Nineteen Goals -- Pittsburgh Leads at Half, 18-11. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/party-for-katherine-webb.html | Party for Katherine Webb. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/huey-longs-scripture.html | Huey Long's Scripture. | True | G.H.W., New Milford,Conn. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/praises-carroll-club-cardinal-hayes-urges-that-women-leaders-be.html | PRAISES CARROLL CLUB.; Cardinal Hayes Urges That Women Leaders Be Trained There. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/call-lehman-cuts-inadequate.html | Call Lehman Cuts Inadequate. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-york-ac-bouts-tomorrow.html | New York A.C. Bouts Tomorrow. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/design-as-a-living-force-alien-tucker-submits-that-it-is-more-fun.html | DESIGN AS A LIVING FORCE; Alien Tucker Submits That It Is More Fun To Follow a Fire Engine Than a Hearse | True | By Edward Alden Jewell. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/state-senator-flies-to-work.html | State Senator Flies to Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/scores-lehman-on-taxes-waldman-says-governors-program-puts-burden.html | SCORES LEHMAN ON TAXES; Waldman Says Governor's Program Puts "Burden on Poor Man." | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mayors-plan-for-dropping-6835-employes-proposes-29627013-saving-in.html | Mayor's Plan for Dropping 6,835 Employes Proposes $29,627,013 Saving in Salaries | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sailor-and-beret-vie-for-first-place.html | Sailor and Beret Vie for First Place | True | K.C. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/service-men-see-in-paycut-bills-a-threat-to-our-defenses-the.html | SERVICE MEN SEE IN PAY-CUT BILLS A THREAT TO OUR DEFENSES; The Present Longevity and Retirement Provisions Held Essential for Morale | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/frenchmen-call-for-basic-changes-clamor-for-alterations-in.html | FRENCHMEN CALL FOR BASIC CHANGES; Clamor for Alterations in Government Arises From Discontent Over Taxes. PARLIAMENT GETS BLAME But Each Party Has Its Own Ideas on Modifications, and So No Cabinet's Life Is Safe. FRENCHMEN CALL FOR BASIC CHANGES | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/aristotle-up-to-date.html | Aristotle Up to Date. | True | EDWIN EZEKIEL Jr.,New York. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hugenberg-differs-widely-with-hitler-their-views-so-diametrically.html | HUGENBERG DIFFERS WIDELY WITH HITLER; Their Views So Diametrically Opposed That Germans Look for Clash in New Cabinet. BOTH ARE NATIONALISTIC But Agreement Ends There and Hugenberg's Stubbornness Accentuates Rift. HUGENBERG VIEWS OPPOSE HITLER'S | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/find-ancient-tomb-on-french-estate-remains-of-priestess-perhaps-of.html | FIND ANCIENT TOMB ON FRENCH ESTATE; Remains of Priestess, Perhaps of Neolithic Times, Discovered Near Bordeaux. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/cotton-depressed-by-rains-in-south-action-of-outside-markets-also.html | COTTON DEPRESSED BY RAINS IN SOUTH; Action of Outside Markets Also Figures in Lowest Week-End Closing in Two Months. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, Aside From Activity in Gold Mine List. FRENCH QUOTATIONS DROP Bourse Nervous Over Some of the Premier's Proposals -- German Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/luxuries-that-bring-the-highest-prices-costly-modern-gems-and.html | LUXURIES THAT BRING THE HIGHEST PRICES; Costly Modern Gems and Garments Vie With Rare Antiques for the Top Brackets in City Shops | True | By Diana Rice. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/adventurer-in-miniature.html | ADVENTURER IN MINIATURE | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/st-marks-six-to-be-active.html | St. Mark's Six to Be Active. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-edward-dimmick-was-onetime-music-editor-of-the-morning.html | MRS. EDWARD DIMMICK.; Was One-Time Music Editor of The Morning Telegraph. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/grayuhutchinson.html | GrayuHutchinson. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/3000-march-here-in-plea-for-peace-wall-street-parade-protests.html | 3,000 MARCH HERE IN PLEA FOR PEACE; Wall Street Parade Protests Japanese Actions and South American Conflicts. GROUP VISITS CONSULATE Fujimura Receives Delegation but Declines to Discuss Views -- Demonstration Is Orderly. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lists-deductions-for-owners-of-cars-auto-club-gives-items-which-may.html | LISTS DEDUCTIONS FOR OWNERS OF CARS; Auto Club Gives Items Which May Be Taken From Gross Incomes on Tax Sheets. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/prince-c-toumanoff.html | PRINCE C. TOUMANOFF. | True | Special Cable to THE NEW YOBK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/peasants-to-be-conscripted-thousands-forced-to-quit-leningrad.html | Peasants to Be Conscripted.; THOUSANDS FORCED TO QUIT LENINGRAD | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/swim-test-for-lawrenceville.html | Swim Test for Lawrenceville. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/buffalo-bridge-traffic-drops.html | Buffalo Bridge Traffic Drops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/curtain-decapitates-fireman.html | Curtain Decapitates Fireman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/cunningham-beats-venzke-in-mile-run-kansas-ace-timed-in-413-as-he.html | CUNNINGHAM BEATS VENZKE IN MILE RUN; Kansas Ace Timed in 4:13 as He Wins Wanamaker Test Before Crowd of 17,000. ADAMS TRIUMPHS IN 600 Closing Sprint Carries Bates Star to Victory in Millrose Games at Garden. TOPPINO FIRST IN DASH Creates World Mark of 0:05.7 In 50-Meter Event -- Penn Relay Team Defeats N.Y.U. CUNNINGHAM WINS WANAMAKER MILE | True | By Arthur J. Daley. by Arthur J. Daley. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ardmore-banker-jailed-embezzlement-charged-to-two-officers-of.html | ARDMORE BANKER JAILED; Embezzlement Charged to Two Officers of Closed Trust Company. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/poly-prep-quintet-downs-irving-3623-takes-fourth-game-in-eastern.html | POLY PREP QUINTET DOWNS IRVING, 36-23; Takes Fourth Game in Eastern Private Schools League -- Princeton Prep Beats Blair. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-parrot-dealer-by-kurt-wiese-with-penandink-drawings-by-the.html | THE PARROT DEALER. By Kurt Wiese. With pen-and-ink drawings by the author. 239 pp. New York: Coward-McCann. $2.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/joseph-f-shea.html | JOSEPH F. SHEA. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tax-plan-for-newark-realty-head-suggests-legislative-bill-for.html | TAX PLAN FOR NEWARK.; Realty Head Suggests Legislative Bill for Relief. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/senate-democrats-may-seat-overflow-in-polish-corridor.html | Senate Democrats May Seat Overflow in 'Polish Corridor' | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/remaking-the-vast-federal-machinery-the-complicated-task-of.html | REMAKING THE VAST FEDERAL MACHINERY; The Complicated Task of Reorganization To Which Mr. Roosevelt Is Committed | True | By Rodney Bean. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gore-calls-buy-american-goodbye-american-in-trade.html | Gore Calls 'Buy American' 'Good-Bye American' in Trade | True | ASpecial to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-georgia-stamp-to-be-on-sale-feb-13-3cent-issue-commemorating.html | NEW GEORGIA STAMP TO BE ON SALE FEB. 13; 3-Cent Issue Commemorating Landing of Oglethorpe Will Be Distributed in State. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/books-of-recluse-willed-to-louvain-dr-theodor-holm-bequeaths.html | BOOKS OF RECLUSE WILLED TO LOUVAIN; Dr. Theodor Holm Bequeaths Valuable Data on Arctic and ALpine Flora. DOG HIS SOLE COMPANION Danish-American Scientist Had Never Visited Institution to Which He Left Estate. | True | Copyright, 1933, by Nana, Inc. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/albert-geyer.html | ALBERT GEYER. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ymca-offers-new-courses.html | Y.M.C.A. Offers New Courses. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bankruptcy-bills-are-likely-to-wait-delay-in-reform-legislation.html | BANKRUPTCY BILLS ARE LIKELY TO WAIT; Delay in Reform Legislation Until the Extra Session Is Believed Probable. BANKS OPPOSE MEASURES Many Contend That Program Would Injure Credit -- Constitutionality Also Is Questioned. COURT DECISIONS CITED However, Hope Is Held That Reforms Will Be Effected in the Next Congress. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/holidays-for-work.html | Holidays for Work. | True | HAROLD ROLAND SHAPIRO, New York. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-bh-kroger-hostess-in-south-entertains-with-luncheon-bridge-in.html | MRS. B.H. KROGER HOSTESS IN SOUTH; Entertains With Luncheon Bridge in Palm Beach for Mrs. H.W. Sweatt and Guest. MRS. KENNEDY HAS DINNER Honors Mrs. James Roosevelt and Miss Mary B. Cushing at the Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tantered-baners-by-talcott-powell-illustrated-299-pp-new-york.html | TANTERED BANERS. By Talcott Powell. Illustrated, 299 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bennett-asks-law-to-curb-rackets-attorney-general-urges-that.html | BENNETT ASKS LAW TO CURB 'RACKETS'; Attorney General Urges That Legislature Broaden Terms of the Donnelly Act. OFFICE NOW HANDICAPPED Changes in Banking Laws to Cover "Thrift Accounts" and investment Trusts Proposed. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/many-surprises-at-supper-dance-a-novel-entertainment-the-fivestar.html | MANY SURPRISES AT SUPPER DANCE; A Novel Entertainment, the Five-Star, Is Given at Waldorf to Aid Unemployed. PROGRAM BY THE GUESTS Celebrities of Stage Are Honored -- Party is Preceded by a Number of Dinners. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/david-garnetts-pocahontas-he-builds-a-fullbodied-historical-novel-a.html | David Garnett's "Pocahontas"; He Builds a Full-Bodied Historical Novel Around the Tragic Story of The Daughter of Powhatan POCAHONTAS. By David Garnett. 344 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Louise Maunsell Field | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sj-sharpless-and-wife-arrested.html | S.J. Sharpless and Wife Arrested. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bolivia-to-give-jobs-to-wounded.html | Bolivia to Give Jobs to Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/for-greycourt-change-report-advises-using-womens-farm-colony-to.html | FOR GREYCOURT CHANGE.; Report Advises Using Women's Farm Colony to House Men. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/boosting-prosperity.html | Boosting Prosperity. | True | ALEXANDERH.W. ZERBAN, Jackson Heights, N.Y. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/boucas-to-address-exporters.html | Boucas to Address Exporters. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/port-colborne-may-close-schools.html | Port Colborne May Close Schools. | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bank-debits-drop-outside-new-york-decline-for-week-to-about.html | BANK DEBITS DROP OUTSIDE NEW YORK; Decline for Week to About December Average -- Loans Cut by $75,000,000. COMMODITIES AT NEW LOW But Stock and Bond Indexes Rise Slightly -- Progress Made in Several Industries. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/fellow-coaches-gratified.html | Fellow Coaches Gratified. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/boundary-decision-pleasing-to-all-both-new-hampshire-and-vermont.html | BOUNDARY DECISION PLEASING TO ALL; Both New Hampshire and Vermont Regard Master's Finding as a Victory. DISPUTE 150 YEARS OLD Line Located at Low Water Mark on West Bank of the Connecticut River. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dann-beats-merrill-to-win-club-champions-golf-title.html | Dann Beats Merrill to Win Club Champions' Golf Title | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dance-to-benefit-nursery-feb-11.html | Dance to Benefit Nursery Feb. 11. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/predicts-increase-in-ontarios-gold-provincial-minister-of-mines.html | PREDICTS INCREASE IN ONTARIO'S GOLD; Provincial Minister of Mines Expects Output This Year of $50,000,000. REPORTS ON PROPERTIES Steady Profits for Hudson Bay and Lake Shore Companies -- New Developments. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/nevada-banks-to-get-rfcs-1500000-plans-for-reopening-wingfield.html | NEVADA BANKS TO GET R.F.C'S $1,500,000; Plans for Re-opening Wingfield Institution Is Approved, Reno Hears. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dartmouth-meet-on-card-this-week-colorful-winter-sports-carnival.html | DARTMOUTH MEET ON CARD THIS WEEK; Colorful Winter Sports Carnival Has Been Scheduled for Friday and Saturday. SKI JUMPING IS CLIMAX Competition From 135-Foot Tower Is One of Eight Events on Snow and Ice. OUTDOOR SHOW A FEATURE Festival Will Be the 23d Held by Outing Club -- Preparation for Event Takes Weeks. | True | By Robert F. Kelley. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/spanish-steamer-is-refloated.html | Spanish Steamer Is Refloated. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chamberlains-tactics-debated.html | Chamberlain's Tactics Debated. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/curacao-captures-the-miami-beach-mrs-payne-whitneys-racer-the.html | CURACAO CAPTURES THE MIAMI BEACH; Mrs. Payne Whitney's Racer, the Favorite, Beats Gold Step at Hialeah. ROYAL RUFFIN HOME FIRST Takes First Flat Race Run on Grass in U.S. in More Than Twenty Years. CURACAO CAPTURES THE MIAMI BEACH FINISH OF RACE AT MIAMI AND TWO OF THE SPECTATORS. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/doubt-as-to-glass-shuffles-cabinet-roosevelts-lineup-uncertain.html | DOUBT AS TO GLASS SHUFFLES CABINET; Roosevelt's Line-Up Uncertain While Virginian Has Not Taken Treasury Offer. NEW YORK MIGHT GET POST Such Development Would Probably Eliminate Miss Perkins or J.I. Straus for Portfolio. | True | By Arthur Krock.special To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pays-tribute-to-smetana-czechoslovak-minister-speaks-from.html | PAYS TRIBUTE TO SMETANA.; Czechoslovak Minister Speaks From Washington to Radio Audience. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/seized-in-police-trap-jersey-robber-finds-patrolman-waiting-at-door.html | SEIZED IN POLICE TRAP.; Jersey Robber Finds Patrolman Waiting at Door of Cafe. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/talk-by-anton-l-trunk.html | Talk by Anton L. Trunk. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/exnew-yorker-poisoned-helen-samuels-finderburk-takes-pills-by.html | EX-NEW YORKER POISONED.; Helen Samuels Finderburk Takes Pills by Mistake in Chicaao. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hails-scandinavian-ties-danish-envoy-praises-foundation-for-student.html | HAILS SCANDINAVIAN TIES.; Danish Envoy Praises Foundation for Student Exchange Service. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/woodin-march-wins-for-inaugural.html | Woodin March Wins for Inaugural | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/special-group-is-likely-roosevelt-to-give-debt-parley-data.html | Special Group Is Likely.; ROOSEVELT TO GIVE DEBT PARLEY DATA | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/money-for-manchukuo-notes-and-stamps-printed-in-japan-too-brittle.html | MONEY FOR MANCHUKUO.; Notes and Stamps Printed In Japan Too Brittle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dollaraday-living-for-family-of-two-possible-in-town-65-miles-from.html | Dollar-a-Day Living for Family of Two Possible in Town 65 Miles From Chicago | True | Copyright, 1933, by Nana, Inc. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/yoyo-blamed-for-lack-of-winter-rainfall-is-placed-under-official.html | Yo-Yo, Blamed for Lack of Winter Rainfall, Is Placed Under Official Ban in Damascus | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/nickel-plate-asks-loan-road-seeks-2100000-from-r-fc-to-meet-fixed.html | NICKEL PLATE ASKS LOAN.; Road Seeks $2,100,000 From R. F. C. to Meet Fixed Charges. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/yale-alumni-program-meeting-luncheon-and-other-events-arranged-for.html | YALE ALUMNI PROGRAM.; Meeting, Luncheon and Other Events Arranged for Feb. 22. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-john-fitzpatrick.html | MRS. JOHN FITZPATRICK. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/stevenss-team-wins-us-bob-title-lake-placid-club-four-triumphs-in.html | STEVENSS TEAM WINS U.S. BOB TITLE; Lake Placid Club Four Triumphs in Junior Event on Mount Van Hoevenberg. WASHBOND'S QUARTET 2D Victors Negotiate Third Heat in 1:53.32 to Eclipse Best Time of 1932 Olympics. NARROWLY AVERT UPSET Sno Birds Close to Top of Trough on Curve -- Runners-Up Trail by Little More Than Second. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/golf-for-bermuda.html | GOLF FOR BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lott-gains-net-final-beats-grant-in-5set-match-in-panamerican.html | LOTT GAINS NET FINAL.; Beats Grant In 5-Set Match In Pan-American Tourney. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pool-captures-squash-racquets-title-defeats-coyle-in-metropolitan.html | Pool Captures Squash Racquets Title; Defeats Coyle in Metropolitan Final | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/scrip-for-north-carolina-will-be-legal-tender-for-county-debts-and.html | SCRIP FOR NORTH CAROLINA; Will Be Legal Tender for County Debts and Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/some-reasons-why-men-suffer-elmer-rices-we-the-people-which-makes-a.html | SOME REASONS WHY MEN SUFFER; Elmer Rice's "We, the People," Which Makes a Panorama of These Times -- Another Discussion of the Propaganda Play | True | By Brooks Atkinson. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/roosevelt-camp-wins-party-in-state-farleys-victory-seen-as-ending.html | ROOSEVELT CAMP WINS PARTY IN STATE; Farley's Victory Seen as Ending Tammany Power Outside City Limits. LOOKS TO 1936 ELECTION President-Elect's Forces Aim at Strong County Units, Aided by Patronage. MIAMI PARLEY AWAITED New York City Situation Listed Among the Chief Topics to Be Discussed. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/retail-sellouts-noted-several-featured-trade-in-week-shoppers.html | RETAIL SELL-OUTS NOTED.; Several Featured Trade in Week, Shoppers' Bureau Reports. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/scotland-beats-wales-at-rugby.html | Scotland Beats Wales at Rugby. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hitlerite-stabs-woman-posing-as-patient-he-attacks-doctor-in-vienna.html | HITLERITE STABS WOMAN.; Posing as Patient, He Attacks Doctor in Vienna Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dalyudavls.html | DalyuDavls. | True | Special to THE NEW TORE TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-cotswold-case-by-anthony-wynne-32o-pp-philadelphia-jp.html | THE COTSWOLD CASE. By Anthony Wynne. 32O pp. Philadelphia: J.P. Lippincott Company. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ohara-artist-reaches-bolivia.html | O'Hara, Artist, Reaches Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/warns-food-dealers-on-health-violation-wynne-acting-to-halt-spread.html | WARNS FOOD DEALERS ON HEALTH VIOLATION; Wynne, Acting to Halt Spread of Colds, Issues Order for Strict Cleanliness in Shops. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/moscow-children-gaining-in-health-juveniles-in-the-soviet-capital.html | MOSCOW CHILDREN GAINING IN HEALTH; Juveniles in the Soviet Capital Held to Be Among Happiest in World. NONE SEEN UNDERCLAD City's Wide Boulevards Form Excellent Playgrounds Without Traffic Dangers. | True | By Walter Duranty.wireless To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/inauguration-cost-464.html | Inauguration Cost $464. | True | Special Correspondance, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/old-cries-of-london-pamphlet-from-garret-rubbish-fetches-u1280-at.html | "OLD CRIES" OF LONDON.; Pamphlet From Garret "Rubbish" Fetches u1,280 at Auction. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sees-moratoria-no-cure-mb-brainard-of-aetna-life-says-farm-revival.html | SEES MORATORIA NO CURE; M.B. Brainard of Aetna Life Says Farm Revival Waits on Prices. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/graphic-art-group-chooses-50-books-works-for-which-publishers-are.html | GRAPHIC ART GROUP CHOOSES 50 BOOKS; Works for Which Publishers Are Honored Be Shown Here Beginning Thursday. POPULAR VOLUMES ON LIST Marked Improvement In General Standard Last Year Is Reported by Society. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/prof-a-h-sayce-egyptologist-dies-noted-also-as-authority-on.html | PROF. A. H. SAYCE, EGYPTOLOGIST, DIES; Noted Also as Authority on Babylonian and Assyrian Religion and Culture. HAD HELD OXFORD CHAIR Once Sentenced to Death as War SpyulBitten by an Asp, Saved Life WIth a Hot Iron. | True | Wireless to THE NEW Tons TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/on-making-programs.html | ON MAKING PROGRAMS | True | VICTOR S. YARROS. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mussolini-to-aid-flower-show.html | Mussolini to Aid Flower Show. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/family-group-insurance.html | Family Group Insurance. | True | PAUL O. KRAUSE, PortJefferson, N.Y. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-aid-temple-ezrath-israel.html | To Aid Temple Ezrath Israel. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-plea-for-school-fads-in-retrenching-dr-kilpatrick-says-some-of.html | A PLEA FOR SCHOOL "FADS"; In Retrenching, Dr. Kilpatrick Says, Some Of Newest Ideas May Be Worth Saving | True | By William H. Kilpatrick. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dt-murray-dead-long-railway-man-entered-service-of-new-york-central.html | D.T. MURRAY DEAD; LONG RAILWAY MAN; Entered Service of New York Central as Water Boy at Age of 10. ROSE TO GENERAL AGENT Once Mistaken for Grand Duke Alexis, He Was Known Ever After by Nickname of "Duke." | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/cleveupennman.html | CleveuPennman. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tennessee-governor-calls-meeting.html | Tennessee Governor Calls Meeting | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/two-die-in-sea-cliff-li.html | Two Die in Sea Cliff, L.I. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/in-the-galleries-recent-openings.html | IN THE GALLERIES: RECENT OPENINGS | True | By Thomas C. Linn. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/armys-twogoal-rally-in-final-period-overcomes-yale-in-close-polo.html | Army's Two-Goal Rally in Final Period Overcomes Yale in Close Polo Game, 7 -- 6 | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/shipstead-seen-as-envoy-roosevelt-may-name-senator-st-paul-paper.html | SHIPSTEAD SEEN AS ENVOY; Roosevelt May Name Senator, St. Paul Paper Reports. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/theatre-parties-to-aid-education-neighborhood-playhouse-studios-to.html | THEATRE PARTIES TO AID EDUCATION; Neighborhood Playhouse Studios to Be Assisted by 'Alien Corn' on Night of Feb. 21. HELEN SELLARS IN CHARGE Sidney Howard Play on Washington's Birthday Will Further Turtle Bay Music School. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/exile-claims-fortune-condemned-to-death-if-he-returns-to-bulgaria.html | EXILE CLAIMS FORTUNE.; Condemned to Death if He Returns to Bulgaria, Sends His Wife. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/give-local-boards-taxpower-review-state-realty-body-asks-for.html | GIVE LOCAL BOARDS TAX-POWER REVIEW; State Realty Body Asks for Privilege of Appeal by Local Communities. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/asks-contract-leniency-justice-bonynge-says-concept-of-prudence-has.html | ASKS CONTRACT LENIENCY.; Justice Bonynge Says Concept of Prudence Has Changed. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/green-sentinels-of-the-pacific-shore-monterey-cypresses-of-their.html | GREEN SENTINELS OF THE PACIFIC SHORE; Monterey Cypresses, of Their Kind the Last, Will Be Preserved For Posterity | True | By R.l. Duffus | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/syracuse-beats-colgate-wins-at-basketball-35-to-27-as-maister-leads.html | SYRACUSE BEATS COLGATE; Wins at Basketball, 35 to 27, as Maister Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/fleeting-words-whet-the-desire-for-further-study-danger-of.html | Fleeting Words Whet the Desire for Further Study -- Danger Of Commercializing Air Schools | True | By Orrin E. Dunlap Jr. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/threatens-to-withdraw-team.html | Threatens to Withdraw Team. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/schreibenucarpenter.html | SchreibenuCarpenter. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/william-c-pugsley.html | WILLIAM C. PUGSLEY. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-hoosier-salon-again.html | THE HOOSIER SALON AGAIN | True | By C.j. Bulliet. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/buying-by-railways-lowest-in-31-years-slump-more-powerful-engines.html | BUYING BY RAILWAYS LOWEST IN 31 YEARS; Slump, More Powerful Engines and Larger Cars Lessen Needs for Rolling Stock. ROADS' SHOPS BUILD CARS Few Orders Placed Outside -- Drop in Passenger Traffic Shown in 1932 Figures. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/glbbsuleness.html | Glbbsul.eness. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/loaning-companies-awakened-to-the-plight-of-landlords.html | Loaning Companies Awakened To the Plight of Landlords | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/frank-t-pechette.html | FRANK T. PECHETTE. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/boy-lives-month-on-5-survey-reveals-plight-of-south-carolina.html | BOY LIVES MONTH ON $5.; Survey Reveals Plight of South Carolina University Students. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/urges-full-study-of-pension-plans-metropolitan-life-says-the-nation.html | URGES FULL STUDY OF PENSION PLANS; Metropolitan Life Says the Nation Must Realize the Magnitude of Problem. FAVORS OLD-AGE RELIEF But Criticizes European Systems for Inadequacy and Failure to Bar the Undeserving. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/army-riflemen-score-triumph-over-nyu-in-team-match-2590-to-2385.html | ARMY RIFLEMEN SCORE; Triumph Over N.Y.U. in Team Match, 2,590 to 2,385. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/casino-again-host-to-court-tennis-moore-brothers-give-exhibition-at.html | CASINO AGAIN HOST TO COURT TENNIS; Moore Brothers Give Exhibition at Sports Festival of Georgian Court College. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/first-whipping-didnt-hurt-so-teacher-gave-boy-another.html | First Whipping 'Didn't Hurt,' So Teacher Gave Boy Another | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/frederick-c-sayles-jr.html | FREDERICK C. SAYLES JR. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/some-creative-minds-harvesters-by-phillips-russell-illustrated-302.html | Some Creative Minds; HARVESTERS. By Phillips Russell. Illustrated 302 pp. New York: Brentano's. $3.50. | True | ROSE C. FELD. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chile-hails-plan.html | Chile Hails Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/university-curbed-in-north-carolina-states-slashes-in-its-funds.html | UNIVERSITY CURBED IN NORTH CAROLINA; State's Slashes in Its Funds Endanger Its Standing as First-Rank Institution. LOSS OF STAFF IS FEARED Salaries Have Been Cut 25% and More Reductions Threaten -- Many Courses Menaced. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/engineers-assail-technocracy-critics-state-society-at-albany.html | ENGINEERS ASSAIL TECHNOCRACY CRITICS; State Society at Albany Session, However, Disavow Responsibility for Movement. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/michael-ben1slawski.html | MICHAEL BEN1SLAWSKI. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-humorous-tale-elizabeth-and-the-archdeacon-by-george-a-birmingham.html | A Humorous Tale; ELIZABETH AND THE ARCHDEACON. By George A. Birmingham. 312 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sales-rise-at-atlanta-wholesale-orders-good-but-factory-and.html | SALES RISE AT ATLANTA.; Wholesale Orders Good, but Factory and Construction Work Drops | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/wrightudrake.html | WrightuDrake. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/montclair-ac-five-wins-beats-seventh-regiment-2420-to-gain.html | MONTCLAIR A.C. FIVE WINS.; Beats Seventh Regiment, 24-20, to Gain Undisputed League Lead. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/limit-on-funeral-committees-lost.html | Limit on Funeral Committees Lost. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lily-rons-in-rigoletto.html | Lily Rons In "Rigoletto." | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/1000-reward-set-for-auto-vandals-schiefflein-says-two-civic-groups.html | $1,000 REWARD SET FOR AUTO VANDALS; Schiefflein Says Two Civic Groups Demand an End to Labor Racketeering. CRAIN TURNS TO POLICE Declares He Cannot Act Until the Identity of Thugs Who Damaged 37 Cars Is Established. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ask-professor-be-ousted-koenigsberg-students-petition-goering-nazi.html | ASK PROFESSOR BE OUSTED; Koenigsberg Students Petition Goering, Nazi Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mme-leon-espinosa-famous-dancer-dead-as-mle-sophia-appeared-long.html | MME. LEON ESPINOSA, FAMOUS DANCER, DEAD; As Mlle. Sophia, Appeared Long Ago Before Every Crowned Head of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mr-connelly-speaks-up.html | MR. CONNELLY SPEAKS UP | True | By Marc Connelly. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/offers-3-scholarships-lawrenceville-provides-courses-for-picked.html | OFFERS 3 SCHOLARSHIPS; Lawrenceville Provides Courses for Picked English Students. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/advertised-goods-win-back-markets-food-manufacturers-hold-day-of.html | ADVERTISED GOODS WIN BACK MARKETS; Food Manufacturers Hold Day of Private Brands' Growth Is Nearly Ended. CHAIN POLICIES CHANGED Corporate Groups Relinquish Many Items Bearing Own Labels -- Cut in Prices Started New Trend. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/opera-reorganization-on-national-basis-with-tour-of-country-now.html | Opera Reorganization on National Basis, With Tour of Country, Now Considered; MAY PUT THE OPERA ON NATIONAL BASIS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pope-sees-new-york-priest.html | Pope Sees New York Priest. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sees-worth-in-plan-coach-jones-thinks-five-downs-would-help-scoring.html | SEES WORTH IN PLAN.; Coach Jones Thinks Five Downs Would Help Scoring. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/portugal-welcomes-tax-dodgers.html | Portugal Welcomes Tax Dodgers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/two-lochinvars-reverse-the-field-to-woo-helen-hayes-joe-cook-as-a.html | Two Lochinvars Reverse the Field to Woo Helen Hayes -- Joe Cook as a Leading Man, Not a Circus? | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hard-times-in-budapest-hit-necessities-not-luxuries.html | Hard Times in Budapest Hit Necessities, Not Luxuries | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/nationalism-rises-under-hitler-rule-trend-was-evident-in-parade-of.html | NATIONALISM RISES UNDER HITLER RULE; Trend Was Evident in Parade of Nazis Past Hindenburg and Chancellor. SOME GERMANS ANXIOUS New Government Is Not Expected to Bring Any Happiness to Aged President of the Reich. | True | By Thomas S. Baker, President of the Carnegie Institute of Technology of Pittsburgh.wireless To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/urges-wisconsin-bar-delaware-charters-official-compares-corporation.html | URGES WISCONSIN BAR DELAWARE CHARTERS; Official Compares Corporation Laws of That State to Easy Statutes for Divorces. | True | Copyright, 1933. by Nana, Inc. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/millikans-data-confirm-compton-results-of-cosmic-ray-study-at.html | MILLIKAN'S DATA CONFIRM COMPTON; Results of Cosmic Ray Study at Panama Tend to Back Rival's Ideas. RAY INTENSITY VARIES Strength Is Greater at the Poles -- Equatorial Tests Are Now Projected. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/first-sonnambula-of-season-with-lily-pons-ensembles-and-recitalists.html | First "Sonnambula" of Season With Lily Pons -- Ensembles and Recitalists | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/first-archbishop-in-panama-dead-mgr-arrieta-a-victim-of-pneu-monia.html | FIRST ARCHBISHOP IN PANAMA DEAD; Mgr. Arrieta a Victim of Pneu- monia at 77uBorn in 1 Costa Rica. " HELD POST FOR 7 YEARS History of Bishop of Panama Since 1514 Among His Writingsu Funeral in Cathedral Today. | True | Special Cable to THE NBW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/italians-riot-at-paris-consulate.html | Italians Riot at Paris Consulate. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/will-visit-morristown-congressional-delegation-will-inspect-area.html | WILL VISIT MORRISTOWN.; Congressional Delegation Will Inspect Area Proposed for Park. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/has-not-acted-on-waste-removal.html | Has Not Acted on Waste Removal. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/books-and-prices.html | Books and Prices. | True | ALEX TEMERSON, New York. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/debts-of-more-than-eight-billions-largely-incurred-when-crop-prices.html | Debts of More Than Eight Billions, Largely Incurred When Crop Prices Were Four Times as High as They Are Today, Present Acute Problems Not Only for the Farmer but Also for the Creditor | True | By Eric Englund. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/receiver-for-sanitarium-court-acts-with-consent-of-dr-kellogg-of.html | RECEIVER FOR SANITARIUM.; Court Acts With Consent of Dr. Kellogg of Battle Creek. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-grand-mogul-from-pillar-to-post-by-helen-r-martin-308-pp-new-york.html | A Grand Mogul; FROM PILLAR TO POST. By Helen R. Martin. 308 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-jj-de-neufville-former-new-yorker-stricken-suddenly-at-home-in.html | MRS. J.J. DE NEUFVILLE; Former New Yorker Stricken Suddenly at Home in Paris. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/professors-for-quitting-league.html | Professors for Quitting League. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/smith-urges-milk-gifts-appeals-to-public-to-buy-extra-supply-for.html | SMITH URGES MILK GIFTS; Appeals to Public to Buy Extra Supply for Needy Pupils. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ny-central-board-to-test-icc-policy-union-pacific-plea-for-seat-in.html | N.Y. CENTRAL BOARD TO TEST I.C.C. POLICY; Union Pacific Plea for Seat in Directorate Is Against the Stand Taken in 1929. LOREE ALSO IS AFFECTED Western Road Says Holdings in Trunk Line Entitle It to a Voice in Management. N.Y. CENTRAL BOARD TESTS I.C.C. POLICY | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/30000-fire-at-rockaway-four-onestory-dwellings-are-razed-crowds.html | $30,000 FIRE AT ROCKAWAY; Four One-Story Dwellings Are Razed -- Crowds Watch Flames. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/radios-part-in-american-life-is-discussed-by-young-damrosch.html | Radio's Part in American Life Is Discussed By Young, Damrosch, Hutchins and Other Advisers | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rev-emil-e-jestinsky.html | REV. EMIL E. JESTINSKY. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/suicides-increased-in-paris-in-six-years-few-foreigners-among-them.html | SUICIDES INCREASED IN PARIS IN SIX YEARS; Few Foreigners Among Them, but Age Range Last Year Was From 9 to 82. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/shoot-at-nyac-won-by-simmons-breaks-25-straight-to-defeat-wantling.html | SHOOT AT N.Y.A.C. WON BY SIMMONS; Breaks 25 Straight to Defeat Wantling After Deadlock at 97 Each -- Peabody Scores. SPRAGUE LEADS GUNNERS Carries Off Scratch Cup at the Nassau Club -- Mole Prevails in Handicap -- Other Results. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/skinner-off-to-africa-actor-to-visit-arabs-to-see-if-his-famous.html | SKINNER OFF TO AFRICA.; Actor to Visit Arabs to See If His Famous Role Is Faithful. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/keeps-badminton-title-miss-ruth-robertson-defeats-sister-in-ontario.html | KEEPS BADMINTON TITLE.; Miss Ruth Robertson Defeats Sister in Ontario Finals. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/president-signs-crop-loan-bill-he-approves-90000000-measure-after.html | PRESIDENT SIGNS CROP LOAN BILL; He Approves $90,000,000 Measure After Conference With Secretary Hyde. TO AID 1933 PRODUCTION Advances to Farmers to Be Secured by Liens on Harvests -- Cattlemen Also to Benefit. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-fancy-touches-of-the-nineties-persist-in-many-of-the-spring.html | The Fancy Touches of the Nineties Persist In Many of the Spring Styles | True | By Virginia Pope. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/carter-w-trow.html | CARTER W. TROW. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/billiard-results.html | Billiard Results. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/3000000-sought-in-yeshiva-drive-alumni-in-70-cities-take-part-in.html | $3,000,000 SOUGHT IN YESHIVA DRIVE; Alumni in 70 Cities Take Part in Campaign to Establish Permanent Endowment. $50,000 GIFT IS RECEIVED Model Gottesman Makes the First Contribution -- East Flatbush School Creates Scholarship. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/railway-statements-earnings-for-december-and-twelve-months-figures.html | RAILWAY STATEMENTS.; Earnings for December and Twelve Months -- Figures From Balance Sheets. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/vera-borea-makes-plus-fours-for-boating-metal-trimmings-are-a.html | Vera Borea Makes Plus Fours for Boating -Metal Trimmings Are a Novelty | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bronx-population-foreign-born-aggregated-477342-by-1930-census.html | BRONX POPULATION.; Foreign Born Aggregated 477,342 by 1930 Census Figures. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/japanese-lieutenant-commits-harakiri-wipes-out-disgrace-of-capture.html | JAPANESE LIEUTENANT COMMITS HARA-KIRI; Wipes Out 'Disgrace' of Capture When Wounded in Fighting at Shanghai. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/captain-adrian-reeves-j-british-world-war-aviator-was-shot-down-six.html | CAPTAIN ADRIAN REEVES.; .j British World War Aviator Was Shot Down Six Times. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rome-hails-elizabeth-carrington.html | Rome Hails Elizabeth Carrington. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/reply-by-fish.html | Reply by Fish. | True | R.S. HECHT. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/britain-to-deport-american-in-fraud-acts-against-om-hartzell-who.html | BRITAIN TO DEPORT AMERICAN IN FRAUD; Acts Against O.M. Hartzell, Who Has Prosecuted Claims to 'Drake Estate' Ten Years. PROMISED HUGE RETURNS. Promoter Said to Have Told Victims They Would Get Back $7,000 for Every Dollar Invested. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/home-shortage-in-westchester.html | Home Shortage in Westchester. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ohio-oil-omits-payment-action-on-common-follows-drop-in-earnings.html | OHIO OIL OMITS PAYMENT.; Action on common Follows Drop in Earnings and Prices. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rumania-to-enforce-martial-law-today-bucharest-some-smaller-cities.html | RUMANIA TO ENFORCE MARTIAL LAW TODAY; Bucharest, Some Smaller Cities and Oil Fields Are Included in Order Following Riots. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/romans-started-it.html | Romans Started It. | True | ANTONIO A. MIOCCI, Jenkintown, Pa. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lindbergh-observes-birthday.html | Lindbergh Observes Birthday. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tobacco-rise-a-good-omen-richmond-district-also-helped-by-advance.html | TOBACCO RISE A GOOD OMEN.; Richmond District Also Helped by Advance in Cotton. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-york-fencers-win-turn-back-naval-academy-team-in-dual-meet-11.html | NEW YORK FENCERS WIN.; Turn Back Naval Academy Team In Dual Meet, 11 to 6. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/seized-in-40000-theft-prisoner-also-said-to-be-fugitive-witness-in.html | SEIZED IN $40,000 THEFT.; Prisoner Also Said to Be Fugitive Witness in Jersey Murder. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/canadian-wheat-booked-contracts-for-export-by-montreal-next-spring.html | CANADIAN WHEAT BOOKED.; Contracts for Export by Montreal Next Spring Already Made. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bond-redemptions-rise-in-february-call-before-maturity-now-at.html | BOND REDEMPTIONS RISE IN FEBRUARY; Call Before Maturity Now at $59,780,000, Far Ahead of January and a Year Ago. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/fatal-crash-at-somerville.html | Fatal Crash at Somerville. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/democratic-sweep-puzzles-alaskans-best-explanation-seems-to-be.html | DEMOCRATIC SWEEP PUZZLES ALASKANS; Best Explanation Seems to Be Desire to Go Along With Rest of Country. TROY MAY BE GOVERNOR Juneau Publisher Has Strong Party Backing and Is Held in High Esteem. | True | By Edward L. Bartlett.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bridge-tea-to-aid-irvington-house-mrs-at-ellsworth-will-be-hostess.html | BRIDGE TEA TO AID IRVINGTON HOUSE; Mrs. A.T. Ellsworth Will Be Hostess Tomorrow at Benefit for Cardiac Children. TEA DANCE IN BRONXVILLE Valentine Bridge Parties to Be Held Throughout Westchester for Children's Association. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-sea-tale-foul-weather-by-george-gibbs-279-pp-new-york-d-appleton.html | A Sea Tale; FOUL WEATHER. By George Gibbs. 279 pp. New York: D. Appleton & Co. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/confederates-thinned-to-10406.html | Confederates Thinned to 10,406. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/good-investment-in-realty-today-advances-are-certain-to-come-at.html | GOOD INVESTMENT IN REALTY TODAY; Advances Are Certain to Come at Early Date, Says Stewart Forshay. EQUALIZE MORTGAGE RATE Interest Loan Uniformity and Tax Adjustments Would Benefit Conditions. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/samoan-romance-the-princess-of-sahoa-by-claude-s-carter-2o4-pp-baa.html | Samoan Romance; THE PRINCESS OF SA.HOA. By Claude S. Carter. 2O4 pp. ..Baa- ton : Brace Humphries, Inc. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/says-british-seek-curb-on-our-ships-copeland-charges-attempt-by.html | SAYS BRITISH SEEK CURB ON OUR SHIPS; Copeland Charges Attempt by 'Secret Diplomacy' to Sway World Economic Parley. SUBSIDIES SEEN AS ISSUE "Most Outrageous Selfish National Policy I Have Ever Seen," Declares Senator. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/an-almost-perfect-state.html | An Almost Perfect State. | True | ARTHUR P. ABBOTT, Highland Falls, N.Y. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/plaque-to-honor-prof-coleman.html | Plaque to Honor Prof. Coleman. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/proposed-federal-control-of-commercial-cars-is-analyzed.html | Proposed Federal Control Of Commercial Cars Is Analyzed | True | By H.h. Kelly, Division of Highway Transport, U.s. Bureau of Public Roads. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/polo-match-feb-15-to-help-unemployed-midnight-musical-ride-in-old.html | POLO MATCH FEB. 15 TO HELP UNEMPLOYED; Midnight Musical Ride in Old Hussar Uniforms to feature Event at Squadron A Armory. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/noelcoward-play-to-help-charities-professional-childrens-school.html | NOEL-COWARD PLAY TO HELP CHARITIES; Professional Children's School Will Gain by 'Design for Living' Tomorrow Night. TO ASSIST ADOPTION WORK Show on Feb. 14 to Be Devoted to State Group -- Children's Village to Benefit Feb. 28. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/papers-merge-in-hamilton-ohio.html | Papers Merge in Hamilton, Ohio. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/our-social-order-who-goes-sailingn-by-john-connell-281-pp-boston.html | Our Social Order; WHO GOES SAILINGN ? By John Connell. 281 pp. Boston: Little, Brown & Co. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chicago-auto-sales-gain-new-car-registrations-top-those-last-year.html | CHICAGO AUTO SALES GAIN.; New Car Registrations Top Those Last Year After Show. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/plainfield-cc-wins-32-beats-staten-island-club-in-class-c-squash.html | PLAINFIELD C.C. WINS, 3-2.; Beats Staten Island Club in Class C Squash Racquets. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/patsy-and-the-leprachauns-by-mary-and-margaret-baker-unpaged-new.html | PATSY AND THE LEPRACHAUNS. By Mary and Margaret Baker. Unpaged. New York. Duffield & Green. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/heads-womens-randolphmacon.html | Heads Women's Randolph-Macon. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/john-j-b-mcdonnell.html | JOHN J. B. McDONNELL. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/japanese-win-at-pass-fifth-chinese-attack-at-chumen-in-eight-days.html | JAPANESE WIN AT PASS.; Fifth Chinese Attack at Chumen in Eight Days is Repulsed. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/smallunit-plants-fords-final-goal-5300-concerns-now-making-parts.html | SMALL-UNIT PLANTS FORD'S FINAL GOAL; 5,300 Concerns Now Making Parts 'Ought to Be 50,000,' He Says in Interview.- A VAST DECENTRALIZATION Much of Auto Could Be 'Grown' on a Farm, by Old and Young -- He Tells of Progress. SMALL-UNIT PLANTS FORD'S FINAL GOAL | True | By Harold N. Denny.special To the New York Times.by Harold N. Denny. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-dance-a-pioneer-returns-after-twenty-years-grete-wiesenthals.html | THE DANCE: A PIONEER RETURNS AFTER TWENTY YEARS; Grete Wiesenthal's Role an Important One Since Isadora Duncan's Day -- The Current Programs | True | By John Martin. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chain-to-promote-foods-woolworth-plans-periodical-sales-of-grocery.html | CHAIN TO PROMOTE FOODS.; Woolworth Plans Periodical Sales of Grocery Products in Stores. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dr-eliot-an-example.html | Dr. Eliot an Example. | True | E.S.B., New York. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/concerned-over-irigoyen-physicians-call-in-another-to-aid-argentine.html | CONCERNED OVER IRIGOYEN; Physicians Call In Another to Aid Argentine Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-fouryear-plan.html | A FOUR-YEAR PLAN. | True | By Adolf Hitler, New German Chancellor, In A Radio Appeal For Support. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/in-a-welsh-village-the-red-hills-by-rhys-davies-308-pp-new-york.html | In a Welsh Village; THE RED HILLS. By Rhys Davies. 308 pp. New York: Covici-Friede, Inc. $2.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pershing-to-rest-in-southwest.html | Pershing to Rest in Southwest. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/first-art-exhibition-at-rockefeller-center-assembles-work-from-23.html | First Art Exhibition at Rockefeller Center Assembles Work From 23 Nations as 1933 International. | True | By Edward Alden Jewels. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/attacks-colony-project-german-organization-sees-dangers-in-amazon.html | ATTACKS COLONY PROJECT.; German Organization Sees Dangers in Amazon Plan. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/scotti-and-boheme.html | SCOTTI AND "BOHEME." | True | H. WALLACE TONKS. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/german-trade-gains-says-consul-back-dr-schwarz-noted-decline-in.html | GERMAN TRADE GAINS, SAYS CONSUL, BACK; Dr. Schwarz Noted Decline In Bank Runs and Lessening of Unemployment. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/two-tournaments-will-attract-golfers-of-north-and-south-the-program.html | Two Tournaments Will Attract Golfers of North and South -- The Program at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/debts-a-british-view.html | DEBTS -- A BRITISH VIEW. | True | By Neville Chamberlain, British Chancellor of the Exchequer. Addressing American Correspondents. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mens-wear-sales-ebb-january-total-poorest-in-years-with-drop-of.html | MEN'S WEAR SALES EBB.; January Total Poorest In Years, With Drop of 25-30 Per Cent. | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ward-victor-at-crescent-traps.html | Ward Victor at Crescent Traps. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/prison-riots-result-in-revision-of-rules-canada-allows-some.html | PRISON RIOTS RESULT IN REVISION OF RULES; Canada Allows Some Privileges but Generally Tightens Jail Discipline. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/army-six-downs-new-hampshire-triumphs-over-wildcats-4-to-3-in.html | ARMY SIX DOWNS NEW HAMPSHIRE; Triumphs Over Wildcats, 4 to 3, in Hard-Fought Game at West Point Arena. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/democrats-swept-vote-on-assembly-their-total-in-november-was.html | DEMOCRATS SWEPT VOTE ON ASSEMBLY; Their Total in November Was 2,344,118, Compared With Republicans' 1,761,682, BUT FOES HOLD CONTROL Republicans, Numbering 77, Have Working Majority of 2 and Plurality of 4. REAPPORTIONMENT URGED New York City Cast Majority of Total, but Has Only 62 Seats Against 88 Up-State. | True | By W.a. Warn.special To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ottawas-debt-increased.html | Ottawa's Debt Increased. | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/yale-cubs-win-on-mat-ell-freshmen-down-choate-school-wrestlers-21.html | YALE CUBS WIN ON MAT.; Ell Freshmen Down Choate School Wrestlers, 21 to 15. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/charles-holsapple.html | CHARLES HOLSAPPLE. | True | Special to THE NEW YORK TIMES. ' | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dr-alleyne-m-baldwin-noted-cleveland-surgeon-and-leader-in-masonic.html | DR. ALLEYNE M. BALDWIN.; Noted Cleveland Surgeon and Leader in Masonic Circles. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/recorded-music-elgar-conducts-london-symphony-in-own-violin.html | RECORDED MUSIC ELGAR; Conducts London Symphony in Own Violin Concerto With Menuhin as Soloist | True | By Compton Pakenham. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-fiftyfive.html | THE FIFTY-FIVE. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chicago-corporation-cuts-rate.html | Chicago Corporation Cuts Rate. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/oscar-bruckheimer.html | OSCAR BRUCKHEIMER. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chester-w-knipe.html | CHESTER W. KNIPE. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/produce-is-plentiful-prices-of-some-vegetables-rose-in-week-report.html | PRODUCE IS PLENTIFUL.; Prices of Some Vegetables Rose In Week, Report Shows. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/for-commuters-night-experiment-with-early-curtain-feb-9-for-when.html | FOR "COMMUTERS' NIGHT."; Experiment With Early Curtain Feb. 9 for "When Ladies Meet." | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/robbed-of-1000-second-time.html | Robbed of $1,000, Second Time. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hialeah-attendance-figures-almost-double-those-of-1932.html | Hialeah Attendance Figures Almost Double Those of 1932 | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/greek-exking-goes-under-knife.html | Greek Ex-King Goes Under Knife. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/workers-stoned-in-street-cars.html | Workers Stoned in Street Cars. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/red-cross-work-at-peak-chapter-here-now-giving-aid-to-12000.html | RED CROSS WORK AT PEAK.; Chapter Here Now Giving Aid to 12,000 Veterans' Families. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rutgers-debates-set-29-home-contests-scheduled-radio-contest-feb-24.html | RUTGERS DEBATES SET.; 29 Home Contests Scheduled -- Radio Contest Feb. 24. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lake-placids-program.html | LAKE PLACID'S PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/book-making-in-1932.html | Book Making in 1932 | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/activities-of-musicians-here-and-afield-interest-grows-in-plans-for.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Interest Grows in Plans for Celebrating Gatti's 25th Year at Metropolitan -- Other Items | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/limit-on-libel-set-by-florida-court-chief-justice-rules-newspapers.html | LIMIT ON LIBEL SET BY FLORIDA COURT; Chief Justice Rules Newspapers May Not Be Accountable for Press Association Dispatches. | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/spreckels-protests-debt-cut.html | Spreckels Protests Debt Cut. | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/trust-increases-dividend.html | Trust Increases Dividend. | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-system-of-local-option-has-been-extensively-tested-principle.html | THE SYSTEM OF "LOCAL OPTION" HAS BEEN EXTENSIVELY TESTED; Principle Recommended by the Lehman Commission Was First Adopted in New York State in 1896 | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-york-woman-hurt-in-car-crash-mrs-james-w-white-breaks-leg.html | NEW YORK WOMAN HURT IN CAR CRASH; Mrs. James W. White Breaks Leg -- Montgomery Schuyler and Wife Also Injured. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/spence-musicale-for-charity-today-unemployment-relief-to-share.html | SPENCE MUSICALE FOR CHARITY TODAY; Unemployment Relief to Share Proceeds of Series With Music School Settlement. PUPILS TO BE PRESENTED Mrs. August Belmont Will Be the Honor Guest This Afternoon at School's Auditorium. | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/city-fund-surplus-promised-by-mayor-on-drastic-budget-obrien-also.html | CITY FUND SURPLUS PROMISED BY MAYOR ON DRASTIC BUDGET; O'Brien Also Tells Realty Men 6,835 Jobs Will Be Cut Out at $29,627,013 Saving. MORTGAGE RELIEF URGED Trunk Says Rate Reduction to 4 1/2% Should Be Next Step to Help Property Owner. BRUERE OPPOSES SLASH Banker, at Dinner, Fights General Revision, but Concedes Small Homes Might Need Aid. CITY FUND SURPLUS PLEDGED BY MAYOR. | True |  | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/light-freight-gains-in-rail-shipments-lessthancarlot-merchandise-is.html | LIGHT FREIGHT GAINS IN RAIL SHIPMENTS; Less-Than-Carlot Merchandise Is Only Class to Show Rise From Week Before. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/stocks-react-slightly-in-uneventful-halfday-of-trading-german.html | Stocks React Slightly in Uneventful Half-Day of Trading -- German Issues Lead Fall in Bonds. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rally-in-wheat-follows-a-break-professional-trader-drops-a-long.html | RALLY IN WHEAT FOLLOWS A BREAK; Professional Trader Drops a Long Line of May, and a Selling Wave Results. NET LOSSES 1/4 TO 3/4 CENT Corn Ends Unchanged After the September Hits Low for Crop -- Other Moves Small. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/known-by-their-ems.html | KNOWN BY THEIR EMS. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/arts-and-charity-draw-social-paris-prelenten-season-opens-with.html | ARTS AND CHARITY DRAW SOCIAL PARIS; Pre-Lenten Season Opens With Lectures and Other Quiet Events in Fore. TALKS BY ANDRE MAUROIS Mme. Jacques Balsan and Other Americans Seen in Audiences of Popular Novelist. | True | By May Birkhead,special Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/english-orders-foreseen-branch-plant-owners-are-prepared-for-empire.html | ENGLISH ORDERS FORESEEN; Branch Plant Owners Are Prepared for "Empire Content" Rule. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/news-as-printed-here-and-abroad-greater-visibility-is-held-to.html | News as Printed Here and Abroad; Greater Visibility Is Held to Balance Fewer Columns | True | PIERRE DENOYER. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lake-placid-six-victor-86.html | Lake Placid Six Victor, 8-6. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rutgers-societies-end-initiation-week-122-students-art-admitted-to.html | RUTGERS SOCIETIES END INITIATION WEEK; 122 Students Art Admitted to 20 Fraternities -- Work Replaces Old Hazing Tactics. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/117802-illiterates-in-madrid.html | 117,802 Illiterates in Madrid. | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/1000-to-begin-work-on-queens-highway-state-and-city-funds-will-be.html | 1,000 TO BEGIN WORK ON QUEENS HIGHWAY; State and City Funds Will Be Used on Parkway Link to Triborough Bridge. PLANNED TO AID JOBLESS Several Thousands More to Find Employment as Extensions Are Opened. CHILDREN'S PLIGHT CITED Rybicki Warns Parents Not to Take Them From School in Economic Crisis. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/house-members-refuse-to-reduce-their-own-salary-four-attempts-at.html | HOUSE MEMBERS REFUSE TO REDUCE THEIR OWN SALARY; Four Attempts at Slashes to $5,000 or $7,500 Are Defeated. PLEA FOR SACRIFICE FAILS Southern Democrats' Motions Are Called 'Grand-Stand Play,' Not Worth While in Budget. RESTAURANT FUND VOTED Legislative Supply Measure Sent to Senate as Reported, but Below Sum Set by Hoover. HOUSE SPURNS CUTS IN PAY OF CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/novelties-feature-jobless-fund-dance-with-depression-be-dashed-as.html | NOVELTIES FEATURE JOBLESS FUND DANCE; With "Depression Be Dashed!" as Theme, Event at Essex House Has Carnival Air. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/south-carolina-governor-acts.html | South Carolina Governor Acts. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/colombias-bonds-found-covered-pledged-taxes-produce-sums-exceeding.html | COLOMBIA'S BONDS FOUND COVERED; Pledged Taxes Produce Sums Exceeding Service Requirements, Committee Reports. HIT BY EXCHANGE RULES Securities in Default Here as Funds Cannot Be Sent -- Statement in Senate. COLOMBIA'S BONDS FOUND COVERED | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/renting-in-vienna-has-its-drawbacks-american-apartment-hunters.html | RENTING IN VIENNA HAS ITS DRAWBACKS; American Apartment Hunters Discover 'To Let' Signs Are Not What They Seem. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/berlin-market-weakens.html | Berlin Market Weakens. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/federal-board-cut-arouses-protests-association-counsels-see-end-of.html | FEDERAL BOARD CUT, AROUSES PROTESTS; Association Counsels See End of Trade Practice Groups Under New Budget. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hitler-stirs-fears-of-little-entente-accession-to-chancellorship.html | HITLER STIRS FEARS OF LITTLE ENTENTE; Accession to Chancellorship Strengthens Hands of Bloc Seeking Treaty Revision. WAR SPIRIT IS STIMULATED Austria Is Viewed as Little More Than Reich Province In the Event of Conflict. | True | By G.e.k. Gedye.wireless To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-medicine-men-prescribe.html | THE MEDICINE MEN PRESCRIBE. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/immortals-list-was-made-hastily-dr-muzzey-says-group-picked-in-20.html | 'IMMORTALS' LIST WAS MADE HASTILY; Dr. Muzzey Says Group Picked in 20 Minutes Left Out Many Whose Names Will Live. FORGOT JANE ADDAMS She Should Have Received High Place, He Holds -- Coolidge Was Passed Over 'Advisedly.' | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/961-oil-wells-drilled-additional-production-last-month-was-270140.html | 961 OIL WELLS DRILLED; Additional Production Last Month Was 270,140 Barrels Daily. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/holding-company-off-curb-list.html | Holding Company Off Curb List. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/murals-that-key-a-rooms-decoration-colors-and-types-of-furnishings.html | MURALS THAT KEY A ROOM'S DECORATION; Colors and Types of Furnishing May Be Harmonized With A Painting MURALS KEY ROOM DECORATIONS | True | By Walter Rendell Storey | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/britain-tends-toward-our-policies-influenced-by-perils-to-interests.html | Britain Tends Toward Our Policies; Influenced by Perils to Interests; London Shows Sudden Revival of Concern Over Arms Cuts and World Economic Conference -- Attitude Toward Tokyo Stiffens as Japanese Threaten North China Invasion. BRITAIN IS TENDING TOWARD OUR VIEWS | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/boris-papandopulos-gold.html | BORIS PAPANDOPULO'S "GOLD" | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ccny-quintet-conquers-rutgers-triumphs-by-3521-score-rolling-up.html | C.C.N.Y. QUINTET CONQUERS RUTGERS; Triumphs by 35-21 Score, Rolling Up Commanding Lead in First Half's Play. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/china-aids-silk-exporters-subsidy-to-be-paid-to-those-in-klangsu.html | CHINA AIDS SILK EXPORTERS; Subsidy to Be Paid to Those in Klangsu and Chekiang. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/silver-remonetization-urged.html | SILVER REMONETIZATION URGED | True | JONATHAN ALLAN. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mortgaged-farms.html | MORTGAGED FARMS. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/thousands-mourn-hart-i-wilkesbarre-pays-record-tribute-i-at-funeral.html | THOUSANDS MOURN HART.; I Wilkes-Barre Pays Record Tribute I at Funeral of Mayor. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gets-life-as-driver-who-killed-father-bridgeport-man-was-accused-in.html | GETS LIFE AS DRIVER WHO KILLED FATHER; Bridgeport Man Was Accused in Hit-and-Run Death After a Quarrel Over Property. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/supper-dance-to-be-held-saturday.html | Supper Dance to Be Held Saturday | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/business-woman-imitation-of-life-by-fannie-hurst-352-pp-new-york.html | Business Woman; IMITATION OF LIFE. By Fannie Hurst. 352 pp. New York. Harper & Brothers. $2.5O. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/kansas-city-trade-brisk-seasonable-weather-stimulates-retail-sales.html | KANSAS CITY TRADE BRISK.; Seasonable Weather Stimulates Retail Sales Volume. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/farmer-near-death-in-iowa-milk-fight-blockade-picket-among-four.html | FARMER NEAR DEATH IN IOWA MILK FIGHT; Blockade Picket, Among Four Others Wounded, Is Held for Questioning. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-device-analyzes-liquids.html | NEW DEVICE ANALYZES LIQUIDS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/all-nonsense-fish-says-here.html | "All Nonsense," Fish Says Here. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/miles-standish-descendant-is-88.html | Miles Standish Descendant Is 88. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/suggest-changes-in-bankruptcy-act-credit-bank-and-legal-groups.html | SUGGEST CHANGES IN BANKRUPTCY ACT; Credit, Bank and Legal Groups Offer 15 Revisions for Bill Now Before Senate. ADOPTION OF SOME SEEN Inclusion of Corporation Is Urged In Measure -- Protection Sought for Secured Creditors. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/texas-fight-joins-on-insurance-law-foreign-life-companies-seek.html | TEXAS FIGHT JOINS ON INSURANCE LAW; Foreign Life Companies Seek Repeal of Measure Barring Them From State. FERGUSONS KEEP OUT OF IT Local Interests Battle Hard to Retain Advantages Under Present Code. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/find-postal-substations-costly.html | Find Postal Substations Costly. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pittsburgh-man-has-taught-sunday-school-for-65-years.html | Pittsburgh Man Has Taught Sunday School for 65 Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/savings-banks-cut-rates-this-week-two-largest-in-city-to-act.html | SAVINGS BANKS CUT RATES THIS WEEK; Two Largest in City to Act Tomorrow on Reducing Interest From 3 1/2 to 3%. OTHERS EXPECTED SOON Movement Throughout Nation to Follow Lowering of Payments by Clearing House Institutions. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/jacob-schmitt.html | JACOB SCHMITT. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/david-n-case-.html | DAVID N. CASE. " | True | I Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/souvenirs-of-napoleons-son-arouse-deep-interest-in-paris.html | SOUVENIRS OF NAPOLEON'S SON AROUSE DEEP INTEREST IN PARIS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/yale-jv-trio-on-top-downs-boulder-brook-in-close-game-13-to-12-12.html | YALE J.V. TRIO ON TOP.; Downs Boulder Brook In Close Game, 13 to 12 1/2 -- Cubs Triumph. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-dine-rachel-crothers-drama-league-will-honor-stage-relief-funds.html | TO DINE RACHEL CROTHERS; Drama League Will Honor Stage Relief Fund's Founder Tonight. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/japanese-excited-by-treasure-hunts-three-projects-under-way-to.html | JAPANESE EXCITED BY TREASURE HUNTS; Three Projects Under Way to Salvage Gold From Ships at Bottom of Sea. PUBLIC EAGER FOR SHARES Various Land Owners Report the Discovery of Ore -- Exchange Makes It More Valuable. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/repeal-difficulties-and-their-solution-removing-the-amendment-seen.html | REPEAL DIFFICULTIES AND THEIR SOLUTION; Removing the Amendment Seen as Responsibility Belonging To the States | True | J.TANGER. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/canada-sets-face-against-inflation-prime-minister-announces.html | CANADA SETS FACE AGAINST INFLATION; Prime Minister Announces Determination to Stick to Sound Money. ADMITS SITUATION IS GRAVE More Than $250,000,000 Must Be Paid in This Country During Present Year. CANADA SETS FACE AGAINST INFLATION | True | By V.m. Kipp.editorial Correspondence, the New York Times.by V.m. Kipp. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/favors-a-moratorium-mcgugln-thinks-rules-should-be-unchanged-for.html | FAVORS A MORATORIUM.; McGugln Thinks Rules Should Be Unchanged for Several Years. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/orange-county-society-has-dinner.html | Orange County Society Has Dinner | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-future-war-bye-for-an-eye-by-graham-seton-lieut-col-gs-hutchison.html | A Future War; BYE FOR AN EYE. By Graham Seton. (Lieut. Col. G.S. Hutchison, D.S.O., M.C.) 301 pp. New York: Farrar & Rinehart. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sentiment-here-weakens-markets-unsettled-by-german-and-british.html | SENTIMENT HERE WEAKENS.; Markets Unsettled by German and British Developments. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hoover-wont-intervene-but-washington-thinks-situation-in-cuba-may.html | HOOVER WON'T INTERVENE.; But Washington Thinks Situation in Cuba May Come to Head Soon. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/putting-just-enough-poison-in-the-babys-porridge-reinhold-niebuhr.html | Putting Just Enough Poison in the Baby's Porridge; Reinhold Niebuhr Concludes That Violence Is Often Necessary to Combat Tyranny and Repression MORAL MAN AND IMMORAL SOCIETY. A Study in Ethics and Politics. By Reinhold Niebuhr. 284 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/is-depository-for-debentures.html | Is Depository for Debentures. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/maroons-subdue-canadiens-7-to-2-get-four-goals-in-final-period-and.html | MAROONS SUBDUE CANADIENS, 7 TO 2; Get Four Goals in Final Period and Displace Americans in Second Place. OTTAWA DEFEATS BOSTON Triumphs, 3 to 2 on Own Ice -- Toronto and Chicago Battle to 2-to-2 Tie. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chorus-to-sing-at-tuckahoe.html | Chorus to Sing at Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/carey-here-sees-dodgers-improved-asserts-vance-is-not-for-sale-and.html | CAREY, HERE, SEES DODGERS IMPROVED; Asserts Vance Is Not for Sale and Forecasts a Closer League Race Than 1932. JACKSON OF GIANTS SIGNS Letter From Memphis Clinic States Star Appears to Have Regained Top Physical Condition. | True | By John Drebinger. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/australia-making-a-swift-recovery-weathering-stress-of-193031.html | AUSTRALIA MAKING A SWIFT RECOVERY; Weathering Stress of 1930-31, Government Has Achieved Surplus and Cut Taxes. HAD LITTLE OUTSIDE AID Depreciated Currency Below Sterling to Make Sure of Surplus of Exports. CREDITS WERE EXPANDED But Success Came Chiefly From Wide Sacrifices in Curting Government Expenses. | True | By A. Grenfell Price. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/british-notables-who-knit-for-a-hobby-the-prince-of-wales-his.html | BRITISH NOTABLES WHO KNIT FOR A HOBBY; The Prince of Wales, His Brother and Some Men of the Nobility Are Skilled at Needle Work and Resort to It for Their Relaxation | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-french-history-of-england.html | A French History Of England | True | ANDRE MAUROIS. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/nobility-uses-cut-rate-titled-britishers-are-turning-to-tourist.html | NOBILITY USES CUT RATE; Titled Britishers Are Turning to Tourist Accommodations. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/japans-proposals-refused-in-league-committee-of-19-holds-they-arc.html | JAPAN'S PROPOSALS REFUSED IN LEAGUE; Committee of 19 Holds They Are Not Suitable Basis for Conciliation in Conflict. EMBODIMENT DISCUSSED Some Members Favor Embargo on All Arms to Japan if She Rejects Geneva Report. NEW MOVE TO ASK OUR AID Small Powers Would Invite Us and Russia to Consult With the Assembly on Measures. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hotoil-trick-revealed-oklahoma-producers-use-john-doe-checks-to.html | 'HOT-OIL TRICK REVEALED.; Oklahoma Producers Use "John Doe" Checks to Escape Penalty. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/army-first-in-swim-scores-over-nyu-team-4823-taking-six-events.html | ARMY FIRST IN SWIM.; Scores Over N.Y.U. Team, 48-23, Taking Six Events. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/littleton-to-be-toastmaster.html | Littleton to Be Toastmaster. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/navy-swim-team-defeats-virginia-opens-home-season-with-629-victory.html | NAVY SWIM TEAM DEFEATS VIRGINIA; Opens Home Season With 62-9 Victory -- N.Y.A.C. Tops Academy at Water Polo. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hill-school-lays-stone-second-widener-memorial-building-will-be.html | HILL SCHOOL LAYS STONE.; Second Widener Memorial Building Will Be Completed in May. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/two-of-the-leading-tournaments-of-the-season-get-under-way-this.html | Two of the Leading Tournaments of the Season Get Under Way This Week | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/doubts-missions-can-be-unified-committee-of-national-board-takes.html | DOUBTS MISSIONS CAN BE UNIFIED; Committee of National Board Takes Issue With Report of Laymen's Inquiry. FINDS TASK A VAST ONE Investigators Did Not Do Justice to Work of Foreign Personnel, Prudential Group Holds. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/joseph-alexander-herron.html | JOSEPH ALEXANDER HERRON. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/now-once-again-scotlands-aburning-amid-the-bonnie-banks-and-braes.html | NOW, ONCE AGAIN, "SCOTLAND'S A-BURNING"; Amid the Bonnie Banks and Braes There Has Arisen a Cry For Home Rule and a Return to the Old Culture AND NOW, ONCE AGAIN, "SCOTLAND'S A-BURNING" The Issue Is Home Rule and the Old Culture | True | By P.w. Wilson | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/haines-advances-to-semifinals-defeats-walker-and-bunnell-in-round.html | HAINES ADVANCES TO SEMI-FINALS; Defeats Walker and Bunnell in Round Hill Club Squash Racquets Tourney. VAN GERBIG WINS TWICE Vernon and Alexander Also Take Two Matches to Reach Next-to-the-Last Round. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/british-arms-view-opposed-in-france-paris-press-stresses-hitler-as.html | BRITISH ARMS VIEW OPPOSED IN FRANCE; Paris Press Stresses Hitler as Argument Against Cuts to Obtain Security. DELEGATE OFF TO GENEVA Paul-Boncour Faces Much Opposition at Home to French Program for Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/playtime-is-first-by-three-lengths-6yearold-at-home-in-heavy-going.html | PLAYTIME IS FIRST BY THREE LENGTHS; 6-Year-Old, at Home in Heavy Going, Sets All the Pace at Fair Grounds. EVA B. SECOND AT FINISH Takes Place From Cresta Run in Mile Feature -- Victor Returns . $4.20 for $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-hannah-halbert.html | MRS. HANNAH HALBERT. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dallas-building-rises-retail-sales-improve-state-sales-tax-is.html | DALLAS BUILDING RISES.; Retail Sales Improve -- State Sales Tax Is Fought. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/an-adventure-in-diplomacy-bruce-lockharts-very-human-record-of-his.html | AN ADVENTURE IN DIPLOMACY; Bruce Lockhart's Very Human Record of His Russian Mission BRITISH AGENT. By R.H. Bruce Lockhart. Introduction by Hugh Walpole. 354 pp. New York: G.P. Putnam's Sons. $2.75. In Diplomacy | True | By R.I. Duffus | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/holds-blood-rays-give-key-to-cancer-soviet-expert-reveals-result-of.html | HOLDS BLOOD RAYS GIVE KEY TO CANCER; Soviet Expert Reveals Result of Research to Establish an Early Diagnosis. VIEWED AS VITAL WEAPON Authorities Here Interested In Claim Based on Analysis of Biological Spectra. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/jaz-age-7-to-10-scores-at-havana-second-in-his-previous-five-starts.html | JAZ AGE, 7 TO 10, SCORES AT HAVANA; Second in His Previous Five Starts, He Romps Home First in Six-Furlong Sprint. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/admiral-marvell-named-he-is-made-chairman-of-general-board.html | ADMIRAL MARVELL NAMED.; He Is Made Chairman of General Board, Succeeding Chase. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/coaches-endorse-football-rules-their-association-in-formal-report.html | COACHES ENDORSE FOOTBALL RULES; Their Association, in Formal Report, Opposes Any Major Alterations in Code. 5 MINOR CHANGES ASKED One Would End Out-of-Bounds Play as Means to Avoid Delaying the Game. EXTRA DOWN PLAN FAILS Proposal to Strengthen Forward Pass Also Lost at Meeting at New York A.C. COACHES ENDORSE FOOTBALL RULES COACHES AT THE FOOTBALL MEETING AT THE NEW YORK A.C. YESTERDAY. | True | By Allison Danzig.by Allison Danzig. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/backs-civil-service-law-citizens-union-fights-bill-to-amend-removal.html | BACKS CIVIL SERVICE LAW.; Citizens Union Fights Bill to Amend Removal Clause. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/maternal-domination-the-possessed-by-erika-zastrow-314-pp-new-york.html | Maternal Domination; THE POSSESSED. By Erika Zastrow. 314 pp. New York: Henry Holt & Co. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/corset-show-opens-tomorrow.html | Corset Show Opens Tomorrow. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/consulates-will-close-foreign-service-orders-affect-two-in-colombia.html | CONSULATES WILL CLOSE.; Foreign Service Orders Affect Two, in Colombia and Canada. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/double-tax-fight-to-go-to-congress-legislators-conference-votes.html | DOUBLE TAX FIGHT TO GO TO CONGRESS; Legislators' Conference Votes Committee to Draft Solution for Special Session. DRIVE FOR FUNDS IS URGED Federal and State Aid for Bureau It to Be Sought by Delegates. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-macks-appointment-urged.html | Mrs. Mack's Appointment Urged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dies-as-car-plunges-150-feet-off-drive-dentist-skids-on-icy-paving.html | DIES AS CAR PLUNGES 150 FEET OFF DRIVE; Dentist Skids on Icy Paving at 155th Street and Crashes to Railroad Tracks. TRAIN THEN SMASHES AUTO Barely Misses a Policeman Whose Shots Are Unheeded -- Many Mishaps in Snow. DIES AS CAR FALLS 150 FEET OFF DRIVE | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pomfret-six-to-see-action.html | Pomfret Six to See Action. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/james-milton-young.html | JAMES MILTON YOUNG. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/skeet-event-at-nassau-to-hulsan.html | Skeet Event at Nassau to Hulsan. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/steel-active-in-ohio-area-cleveland-reports-auto-makers-taking.html | STEEL ACTIVE IN OHIO AREA.; Cleveland Reports Auto Makers Taking Proportion Above Last Year | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/should-not-block-asset-writeoffs-hope-of-quick-commodity-rise-must.html | SHOULD NOT BLOCK ASSET WRITE-OFFS; Hope of Quick Commodity Rise Must Not Bar Revaluation, Engineer Asserts. DOUBTS INFLATION TREND Success Depends on Active Trade Base Now Lacking -- Cities Pact Economic Data. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tea-to-aid-health-league-another-thrift-event-will-take-place-feb.html | TEA TO AID HEALTH LEAGUE; Another Thrift Event Will Take Place Feb. 17 in Great Neck. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-unhappy-dramatist.html | THE UNHAPPY DRAMATIST | True | VIRGIL, GEDDES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-rudolph-reimer-___-wife-of-brooklyn-banker-was-promment-in.html | MRS. RUDOLPH REIMER. ___; (Wife of Brooklyn Banker Was Prominent In Religious Wort I | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/toronto-prices-soar-and-dip.html | Toronto Prices Soar and Dip. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/16to1-silver-bill-planned-for-house-paralleling-pittmans-it-will.html | 16-TO-1 SILVER BILL PLANNED FOR HOUSE; Paralleling Pittman's, It Will Also Provide Purchase Till Value Is Stabilized. SOMERS SEES PASSAGE Witnesses Before His Committee Back Project -- Farmer Leader Demands Dollar's "Deflation." | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/high-tariffs-debated-as-a-currency-weapon-the-arguments-for-and.html | HIGH TARIFFS DEBATED AS A CURRENCY WEAPON; The Arguments For and Against Raising the Duties On Goods From Non-Gold-Standard Countries | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/moratorium-granted-in-ohio.html | Moratorium Granted in Ohio. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/wildearawllns.html | WildeaRawllns. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/our-fleet-plays-a-farflung-war-game-in-pacific-expanses-enemy-and.html | OUR FLEET PLAYS A FAR-FLUNG WAR GAME; In Pacific Expanses Enemy and Defense Match Wits and Power In Terms of Ship and Plane OUR FLEET PLAYS AT A FAR-FLUNG WAR GAME Enemy and the Defense Match Wit and Power | True | By Hanson W. Baldwin | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/data-on-bullitt-sought-state-department-asks-envoys-to-report-on.html | DATA ON BULLITT SOUGHT.; State Department Asks Envoys to Report on Activities. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-mystery-of-vaucluse-by-jh-wallis-301-pp-new-york-ep-dutton-co-2.html | THE MYSTERY OF VAUCLUSE. By J.H. Wallis. 301 pp. New York: E.P. Dutton & Co. S2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/beck-traces-advance-of-the-machine-age-he-tells-moravian-college.html | BECK TRACES ADVANCE OF THE MACHINE AGE; He Tells Moravian College Alumni That Man Has Not Kept Pace Spiritually. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/see-terminal-aid-in-lighterage-fee-port-experts-say-the-contract.html | SEE TERMINAL AID IN LIGHTERAGE FEE; Port Experts Say the Contract Docks Would Be Favored by Free Car-Floatage. BUT NEW RATE IS FOUGHT McColiester Contends Harbor Is Not Equipped to Permit Local Freight to Escape Charge. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/exhibit-recalls-goldrush-days-prints-and-books-depicting-life-of.html | EXHIBIT RECALLS GOLD-RUSH DAYS; Prints and Books Depicting Life of Forty-niners Shown at Historical Society. CRUDE MAPS ON VIEW Charts Point Way to Rich Fields -- Makeshift Villages of the Prospectors Depicted. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bronx-apartment-planned-near-pelham-parkway.html | BRONX APARTMENT PLANNED NEAR PELHAM PARKWAY | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ask-receivers-removal-creditors-of-union-indemnity-company-charge.html | ASK RECEIVERS' REMOVAL.; Creditors of Union Indemnity Company Charge Favoritism. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/aid-university-settlement-feb-18.html | Aid University Settlement Feb. 18. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/polish-trade-balance-favorable.html | Polish Trade Balance Favorable. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lumber-phases-of-housebuilding-wood-likely-to-remain-chief-material.html | LUMBER PHASES OF HOUSE-BUILDING; Wood Likely to Remain Chief Material, Says Report on President's Conference. GROWING-INCOME HOUSE How It May Be Expanded From the Original Unit of Three Rooms and Bath. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/corbett-slightly-improved.html | Corbett Slightly Improved. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/delay-in-opening-will-saves-san-francisco-cat-from-death.html | Delay in Opening Will Saves San Francisco Cat From Death | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hitler-and-the-career-of-an-idea.html | Hitler and "The Career of an Idea" | True | GABRIELE REUTER. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-wagner-observances.html | THE WAGNER OBSERVANCES | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/milstein-plays-for-students.html | Milstein Plays for Students. | True | H.H. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/reassuring-aspects.html | REASSURING ASPECTS. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/eydoux-convicted-in-italy-as-a-spy-french-educator-and-woman.html | EYDOUX CONVICTED IN ITALY AS A SPY; French Educator and Woman Secretary Found Guilty of Noting Military Secrets. FORMER GETS FIVE YEARS Amnesty Cuts Term to 19 Months -- He Admits Studying Defenses Along Yugoslav Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/warrenton-sets-hunting-dates.html | WARRENTON SETS HUNTING DATES | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/in-the-realm-of-the-storytelling-shadows.html | IN THE REALM OF THE STORY-TELLING SHADOWS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-student-gropes-for-a-faith-in-the-colleges-and-universities-an.html | THE STUDENT GROPES FOR A FAITH; In the Colleges and Universities, an Inquirer Discovers, There Is, Amid Many Doubts, a New and Deeper Curiosity Concerning Spiritual Truth THE COLLEGE STUDENT GROPES An Inquirer Discovers, Amid Many Doubts, a Deeper Curiosity About Religion | True | By George W. Gray | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sectional-influences-in-american-history-the-significance-of.html | Sectional Influences in American History; THE SIGNIFICANCE OF SECTIONS IN AMERICAN HISTORY, By Frederick Jackson Turner. With, an Introduction by Max Farrand. 347 pp. With Maps. New York: Henry Holt & Co. $3. | True | WILLIAM MACDONALD. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/weekly-business-index-continues-to-recede-sharp-car-loadings-drop.html | Weekly Business Index Continues to Recede; Sharp Car Loadings Drop Mainly Responsible | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/urge-work-for-convicts-colorado-penal-commission-favors-segregation.html | URGE WORK FOR CONVICTS; Colorado Penal Commission Favors Segregation of First Offenders. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-honor-french-captain-plan-to-celebrate-bicentenary-of-officer.html | TO HONOR FRENCH CAPTAIN; Plan to Celebrate Bicentenary of Officer Who Fought at Yorktown. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bankers-to-hear-klein-he-will-speak-on-recovery-factors-at-trust.html | BANKERS TO HEAR KLEIN; He Will Speak on Recovery Factors at Trust Division Dinner. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/smetana-dvorak-festival.html | SMETANA DVORAK FESTIVAL. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/boston-symphony-under-koussevitzky-gives-an-inspired-performance-of.html | Boston Symphony, Under Koussevitzky, Gives an Inspired Performance of Delius's "Brigg Fair." | True | By Olin Downes. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gentle-satire-in-one-more-spring-one-more-spring-by-robert-nathan-2.html | Gentle Satire in "One More Spring"; ONE MORE SPRING. By Robert Nathan. 212 pp. New York: Alfred A. Knopf. $2. | True | JOHN CHAMBERLAIN. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/says-inflation-will-aid-buying.html | Says Inflation Will Aid Buying. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/everest-airplane-soars-35000-feet-british-craft-in-successful-test.html | EVEREST AIRPLANE SOARS 35,000 FEET; British Craft in Successful Test Finds Mercury at That Height 76 Below. CLIMBS FOR 74 MINUTES Pilot Says Ice Formed Over His a Mask and Instruments, but Controls Functioned Well. | True | Copyright, 1933, by Nana, Inc. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gods-little-acre-by-erskine-caldwell-303-pp-new-york-the-viking.html | GOD'S LITTLE ACRE. By Erskine Caldwell. 303 pp. New York: The Viking Press. $2.50. | True | LOUIS KRONENBERGER. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/weiser-to-resume-stage-courses.html | Weiser to Resume Stage Courses. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/autos-last-year-paid-highest-tax-in-history.html | AUTOS LAST YEAR PAID HIGHEST TAX IN HISTORY | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/woman-is-killed-in-viaduct-crash-summit-nj-resident-is-victim-of.html | WOMAN IS KILLED IN VIADUCT CRASH; Summit (N.J.) Resident Is Victim of First Fatal Crash on Diagonal Highway. CAR SKIDS INTO BUS Newark Mishap Kills Another -- Two Die After Collision on Seacliff (L.I.) Hill. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mary-haskell-engaged-to-wed-major-generals-daughters-j-betrothal-to.html | MARY HASKELL ENGAGED TO WED; Major General's Daughter's J Betrothal to Richard M. { Egan Is Announced. j A JUNIOR LEAGUE MEMBER j oK"r Fiance Is a Member of Brook- lyn Riding and Driving Club ' and Squadron C. / _____ | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/distressed-by-his-own-song-bulgarian-stabs-himself.html | Distressed by His Own Song, Bulgarian Stabs Himself | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/cornell-books-syracuse-lacrosse-teams-to-play-in-spring-at.html | CORNELL BOOKS SYRACUSE; Lacrosse Teams to Play in Spring at Rochester. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/utah-copper-kennecott-unity-to-pay-bonus-in-nevada-consolidated-at.html | Utah Copper, Kennecott Unity to Pay Bonus In Nevada Consolidated at 1.3 Shares for 1 | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/police-quell-riot-as-us-six-triumphs-in-game-at-prague.html | Police Quell Riot as U.S. Six Triumphs in Game at Prague | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/expect-100-entries-for-kentucky-derby-kerry-patch-repaid-caterwaul.html | EXPECT 100 ENTRIES FOR KENTUCKY DERBY; Kerry Patch, Repaid, Caterwaul, Dynastic and Sanada Likely to Be in Field. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/loan-group-to-hear-bodfish.html | Loan Group to Hear Bodfish. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/kentucky-in-need-of-farm-relief-tobacco-brought-good-prices-but.html | KENTUCKY IN NEED OF FARM RELIEF; Tobacco Brought Good Prices but Many Farms Are to Be Sold for Taxes. GOVERNOR FOR SALES TAX Would Substitute It for State Levy on Real Estate Which Seems Doomed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hitler-hails-mussolini-in-bid-for-cooperation-chancellor-thinks.html | HITLER HAILS MUSSOLINI IN BID FOR COOPERATION; Chancellor Thinks Nazi Germany and Fascist Italy Should Cooperate "for European Peace." MARCH 5 ELECTION HELD VITAL In Coming Contest Between Right and Left Nationalists Must Gain Reichstag Seats to Have a Working Majority. | True | By Edwin L. James. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/vienna-aids-us-students.html | VIENNA AIDS U.S. STUDENTS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/greenleaf-to-play-ponzi-champion-to-meet-rival-in-1200-point-match.html | GREENLEAF TO PLAY PONZI.; Champion to Meet Rival in 1,200- Point Match Starting Tomorrow. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/michael-w-dippel-expresident-of-national-wholesale-ribbon-company.html | MICHAEL W. DIPPEL; Ex-President of National Wholesale Ribbon Company. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/earth-slides-and-tremors-alarm-majorcan-villagers.html | Earth Slides and Tremors Alarm Majorcan Villagers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/in-the-holy-land-palestine-the-land-of-light-by-frederick-deland.html | In the Holy Land; PALESTINE: The Land of Light. By Frederick DeLand Leete. Illustrated. 279 pp. Boston: Houghton Mifflin Company. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rangersamericans-set-hockey-rivals-will-meet-on-the-garden-ice.html | RANGERS-AMERICANS SET.; Hockey Rivals Will Meet on the Garden Ice Tonight. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/yale-five-wins-from-penn-3326-triumphs-at-philadelphia-to-gain.html | YALE FIVE WINS FROM PENN, 33-26; Triumphs at Philadelphia to Gain Undisputed Possession of League Lead. ELIS AHEAD AT HALF, 19-14 Elliott, With 12 Points, Shows Way for Victors -- O'Connell and Miles Also Star. YALE FIVE WINS FROM PENN, 33-26 | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/st-johns-downs-nyu-five-2619-scores-thirteenth-victory-in-fifteen.html | ST. JOHN'S DOWNS N.Y.U. FIVE, 26-19; Scores Thirteenth Victory in Fifteen Starts Before More Than 3,000. REDMEN LEAD AT HALF, 12-6 Hold Upper Hand After First Few Minutes, Though Violet Is Constant Threat. ST. JOHN'S DOWNS N.Y.U. FIVE, 26-19 | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/american-prints-on-auction-list-currier-ives-lithographs.html | AMERICAN PRINTS ON AUCTION LIST; Currier & Ives Lithographs Predominate in Collection of 400 Works on Sale. OLD FURNITURE OFFERED Etchings, Tapestries, Textiles and Silver Pieces Also on Block at Exhibits This Week. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/glassford-hails-camp-for-jobless-visiting-state-relief-colony-he.html | GLASSFORD HAILS CAMP FOR JOBLESS; Visiting State Relief Colony, He Urges Nation-Wide Effort Along Same Lines. FINDS 200 MEN SATISFIED General, Accompanied by Welfare Leaders, Reveals His Plan for Similar Centre Near Capital. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-mineola-home-group.html | New Mineola Home Group. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/caution-is-keynote-in-weeks-business-one-authority-holds-sentiment.html | CAUTION IS KEYNOTE IN WEEK'S BUSINESS; One Authority Holds Sentiment Lags Behind Industry for the First Time. RETAIL SALES UNCERTAIN Wholesale Activity Retarded by Late Easter -- Autos, Steel, Shoes and Chemicals Progress. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/out-where-the-middle-west-begins.html | OUT WHERE THE MIDDLE WEST BEGINS | True | C.C. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hoover-looks-back-and-ahead-with-political-philosophy-unshaken-and.html | HOOVER LOOKS BACK -- AND AHEAD; With Political Philosophy Unshaken and Holding No Regrets for the Past, He Is Confident That The American System, Though Still Facing Great Difficulties, Will Triumph in the End PRESIDENT HOOVER LOOKS BACK -- AND AHEAD The Retiring Executive Has No Regrets for the Past and He Remains Confident That America's System Will Triumph in the End | True | By Anne O'Hare McCormick | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/arizona-working-on-tax-problem-no-longer-able-to-depend-on-mines.html | ARIZONA WORKING ON TAX PROBLEM; No Longer Able to Depend on Mines, State Seeks Other Income Sources. ECONOMY IS NECESSARY Consolidations, Salary Cuts and Several New Levies Are Proposed. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/an-omnibus-of-american-humor-comic-relief-edited-by-rn-linscott-387.html | An Omnibus of American Humor; COMIC RELIEF. Edited by R.N. Linscott. 387 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/irish-trade-shows-a-sharp-decrease-drop-is-u18000000-in-year.html | IRISH TRADE SHOWS A SHARP DECREASE; Drop Is u18,000,000 in Year -- Unemployed Have Increased to 102,000 in Free State. PARTITION ISSUE IS GRAVE De Valera's Insistence That the Land Be Reunited May Block Parleys With Britain. | True | By Hugh Smith.wireless To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/kroger-and-hall-win-at-golf.html | Kroger and Hall Win at Golf. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tax-evasion-upheld-when-within-law-st-louis-appeals-judge-prefers.html | TAX EVASION UPHELD WHEN WITHIN LAW; St. Louis Appeals Judge Prefers This to Collection Which 'Violates Constitution.' | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/would-assist-voter-for-fusion-nominee-assembly-bill-provides.html | WOULD ASSIST VOTER FOR FUSION NOMINEE; Assembly Bill Provides Listing on Machine as Regular Candidate and as Independent. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/2307525-immigrants-in-canada.html | 2,307,525 Immigrants in Canada. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/woman-barber-a-nonagenarian.html | Woman Barber a Nonagenarian. | True | Special Correspondence, THE NEW YORK TIMES | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/willam-iv-the-patriot-king-the-life-of-william-iv-by-grace-e.html | Willam IV; THE PATRIOT KING: The Life of William IV. By Grace E. Thompson. Introduction by the Right Hon. the Viscount Snowden, P.C. Illustrated. 282 pp. New York: E.P. Dutton & Co. Inc. $4. Miscellaneous Brief Reviews | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/alumnae-to-have-dance-feb-24.html | Alumnae to Have Dance Feb. 24. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/city-schools-begin-spring-term-tomorrow-roll-up-17400-budget-down.html | City Schools Begin Spring Term Tomorrow; Roll Up 17,400, Budget Down $20,000,000 | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gov-horner-asks-mortgage-mercy-illinoisan-says-all-must-now-make.html | GOV. HORNER ASKS MORTGAGE MERCY; Illinoisan Says All Must Now Make Sacrifices for the Commonweal. CONCERNS IN OHIO ACT Year's Moratorium Voted by Two -- 1,000 Minnesotans In Sub-Zero Weather Halt Farm Sale. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/london-gold-boom-sees-wild-buying-huge-crowd-jams-street-after.html | LONDON GOLD BOOM SEES WILD BUYING; Huge Crowd Jams Street After Market Closing in Frenzy of Speculative Trading. KAFFIR MINE SHARES SOAR Biggest Profit-Taking Since 1928 Expected Next Thursday When Brokers Settle Accounts. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dinner-for-long-island-board.html | Dinner for Long Island Board. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/matthew-cronin.html | MATTHEW CRONIN. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/diets-dissolution-refused-in-prussia-papen-likely-to-override-vote.html | DIET'S DISSOLUTION REFUSED IN PRUSSIA; Papen Likely to Override Vote With a Decree Tomorrow -- Sets Communal Elections. SEVERE CURB FOR PRESS Fines and Suspensions Up to Six Months Will Be Ordered Tomorrow for Criticism. PRUSSIANS REJECT DIET DISSOLUTION | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/monoxide-kills-waterbury-man.html | Monoxide Kills Waterbury Man. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/held-again-in-fixer-fake-curran-charged-with-getting-100-on.html | HELD AGAIN IN 'FIXER' FAKE.; Curran Charged With Getting $100 on Deportation Threat. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/leafs-tied-by-black-hawks.html | Leafs Tied by Black Hawks. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/squadron-c-wins-from-crusaders-pflug-scores-10-goals-to-show-way-to.html | SQUADRON C WINS FROM CRUSADERS; Pflug Scores 10 Goals to Show Way to 17 1/2-15 1/2 Victory in Brooklyn Armory. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/jerome-bonapartes-are-luncheon-hosts-entertain-at-the-central-park.html | JEROME BONAPARTES ARE LUNCHEON HOSTS; Entertain at the Central Park Casino -- Several Other Parties Given Yesterday. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-joseph-kerr.html | MRS. JOSEPH KERR. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/captains-new-grace-ship-walter-n-prengel-made-master-of-the-santa.html | CAPTAINS NEW GRACE SHIP; Walter N. Prengel Made Master of the Santa Lucia. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/slash-in-mail-aid-to-ships-opposed-merchant-marine-committee-says.html | SLASH IN MAIL AID TO SHIPS OPPOSED; Merchant Marine Committee Says Postal Contracts Were Intended as Subsidy. POLICY SAVES MILLIONS Congress Held to Have Adopted It as Alternative to Expensive Government Operation. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/asks-shippers-views-on-canal-projects-special-board-urges-federal.html | ASKS SHIPPERS' VIEWS ON CANAL PROJECTS; Special Board Urges Federal Government to Improve Erie and Oswego Waterways. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/homes-for-children-of-jobless.html | Homes for Children of Jobless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/as-bourne-is-sued-for-37166-gem-bill-total-bought-from-charlton-co.html | A.S. BOURNE IS SUED FOR $37,166 GEM BILL; Total Bought From Charlton & Co. in Five Years Was $364,666 -- Three Defenses Barred. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/british-sportsman-found-shot-to-death-capt-he-alien-discovered-at.html | BRITISH SPORTSMAN FOUND SHOT TO DEATH; Capt. H.E. Alien Discovered at His Desk With Gun Near By -- Was Judicial Official. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/golfs-wide-growth-revealed-in-survey-dr-steiner-of-presidents.html | GOLF'S WIDE GROWTH REVEALED IN SURVEY; Dr. Steiner of President's Commission Says Expansion Will Be Slower in Future. BOOM STARTED AFTER WAR 400,000 to 500,000 Acres Used for the Sport -- Value Set at $850,000,000. MORE CITY LINKS NEEDED Rapidity With Which Game Swept to Popularity Called a Striking Feature of the Times. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/liquorcandy-peddlers-held.html | Liquor-Candy Peddlers Held. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/savage-quintet-beaten-bows-to-nyu-physical-education-team-by-3630.html | SAVAGE QUINTET BEATEN.; Bows to N.Y.U. Physical Education Team by 36-30 Score. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/british-debt-note-keeps-united-front-shows-conviction-london-must.html | BRITISH DEBT NOTE KEEPS UNITED FRONT; Shows Conviction London Must Stand by Paris to Guard Its Interests in Europe. CONCESSIONS POSSIBLE But It Is Held That These, if Made, Must Be Submitted to World Economic Parley. DEFAULT SEEN AS A PERIL Public Is Believed, However, to Be Determined That Payment Shall Not Be Made in June. | True | By Augur.special Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/maplehurst-group-plans-card-party-mrs-joseph-b-murray-is-in-charge.html | MAPLEHURST GROUP PLANS CARD PARTY; Mrs. Joseph B. Murray Is in Charge of Benefit to Be Held Thursday at River Club. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/james-sprott-dead-exhead-of-detroit-police-his-encounter-with-john.html | JAMES SPROTT DEAD.; Ex-Head of Detroit Police -- His Encounter With John L. Sullivan. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-benner-notes.html | THE BENNER NOTES | True | TIMES ENTHUSIAST. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/say-south-has-had-share-of-speakers-rainay-backers-cite-clark-as.html | SAY SOUTH HAS HAD SHARE OF SPEAKERS; Rainay Backers Cite Clark as Only Exception to Rule in the Last 50 Years. OTHER STATISTICS GIVEN Four Democrats Who Held the Office After 47th Congress Were Majority Leaders. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/explains-silk-drop-lower-consumption-due-to-inroads-of-rayon-fibers.html | EXPLAINS SILK DROP.; Lower Consumption Due to Inroads of "Rayon Fibers, Mr. Gerli Says. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/costa-rica-now-has-fewer-unemployed-most-recent-census-shows-9000.html | COSTA RICA NOW HAS FEWER UNEMPLOYED; Most Recent Census Shows 9,000 Jobless in Population of 500,000, Mostly in Agriculture | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/england-has-mild-weather.html | England Has Mild Weather. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-gandhi-seized-on-a-secret-charge-mahatmas-wife-had-organized.html | MRS. GANDHI SEIZED ON A SECRET CHARGE; Mahatma's Wife Had Organized Nationalist Demonstrations by Women in India. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mortgage-interest-rates-the-ford-motor-company-and-its-head-futures.html | Mortgage Interest Rates -- The Ford Motor Company and Its Head -- Futures of Cabinet Secretaries. | True | By Eugene M. Lokey. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/on-berlins-screens.html | ON BERLIN'S SCREENS | True | C. HOOPER TRASK. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/college-professors-in-south-handicapped.html | COLLEGE PROFESSORS IN SOUTH HANDICAPPED | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/man-80-reported-missing.html | Man, 80, Reported Missing. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/anne-b-townsend-to-wed-architect-noted-hockey-players-troth-to.html | ANNE B. TOWNSEND TO WED ARCHITECT; Noted Hockey Player's Troth to Livingston Smith, Graduate of U. of P., Is Announced | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/maplewood-woman-killed.html | Maplewood Woman Killed. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/threatens-renewal-of-patronage-battle-rensselaer-leader-considers.html | THREATENS RENEWAL OF PATRONAGE BATTLE; Rensselaer Leader Considers Taking Senate Job Dispute to Courts, Friends' Say. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-press-fight-for-child-right-of-city-to-fix-faith-by-lot-to-be.html | TO PRESS FIGHT FOR CHILD; Right of City to Fix Faith by Lot to Be Challenged on Appeal. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/abrams-is-victor-in-school-tennis-defeats-lautkin-in-de-witt.html | ABRAMS IS VICTOR IN SCHOOL TENNIS; Defeats Lautkin in De Witt Clinton Tourney Final, 6-4, 6-3, 4-6, 6-1. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-moffett-to-name-the-macon.html | Mrs. Moffett to Name the Macon. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-cora-l-wagner.html | MRS. CORA L. WAGNER. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/thousands-forced-to-leave-leningrad-ousted-by-passport-system-they.html | THOUSANDS FORCED TO LEAVE LENINGRAD; Ousted by Passport System, They Wander in Search of Homes, Finland Hears. LABOR BEING CONSCRIPTED Warlike Measures Taken by Reds to Fulfill Timber Plan in the North. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rentcontrol-board-bay-ridge-broker-says-such-a-body-might-ease.html | RENT-CONTROL BOARD.; Bay Ridge Broker Says Such a Body Might Ease Troubles. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tenants-of-cityowned-apartment-houses-in-paris-go-on-rent-strike.html | Tenants of City-Owned Apartment Houses In Paris Go on Rent Strike and Ask Damages | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chicago-tests-novel-aerial.html | CHICAGO TESTS NOVEL AERIAL | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/three-cabinet-choices-raid-senate-leadership-taking-of-glass-hull.html | THREE CABINET CHOICES 'RAID' SENATE LEADERSHIP; Taking of Glass, Hull and Walsh From the Chamber Would Remove Its Outstanding 'Helmsmen.' BUT FULFILL CAMPAIGN PLEDGE Roosevelt Held to Obey Country's Mandate in Calling to His Side Its Best Financial, Economic and Legal Minds. | True | By Arthur Krock. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/navy-league-split-3-leaders-resign-chairman-howe-wa-galvin.html | NAVY LEAGUE SPLIT; 3 LEADERS RESIGN; Chairman Howe, W.A. Galvin, Secretary, and Bouve, Quit After Meeting Here. AT ODDS OVER GARDINER President of League, Who Called Hoover "Ignorant" on Navy, Persists in Keeping Office. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/will-speak-on-tax-revision.html | Will Speak on Tax Revision. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/installs-underground-wires-to-stimulate-cabbage-growth.html | Installs Underground Wires To Stimulate Cabbage Growth | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/vassar-club-marks-tenth-anniversary-dr-hn-maccracken-a-guest-at.html | VASSAR CLUB MARKS TENTH ANNIVERSARY; Dr. H.N. MacCracken a Guest at Luncheon -- Two Other Scholastic Events. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-meistersingers-shoe-shop.html | THE MEISTERSINGER'S SHOE SHOP | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/port-washington-wins-at-sailing-scores-in-first-schoolboy-dinghy.html | PORT WASHINGTON WINS AT SAILING; Scores in First Schoolboy Dinghy Regatta, Registering 33 Points. MANHASSET NEXT WITH 29 Great Neck High Third With 21 -- Adrian Iselin 3d Takes Two of Four Races. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/years-first-steeplechase-set-for-feb-22-at-camdensc.html | Year's First Steeplechase Set for Feb. 22 at Camden,S.C. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/george-j-wacker-i.html | GEORGE J. WACKER. I | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gold-supply-declines-india-sends-1244800-1732500-earmarked-for.html | GOLD SUPPLY DECLINES; India Sends $1,244,800; $1,732,500 Earmarked for Foreigners. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/farmers-halt-minnesota-sale.html | Farmers Halt Minnesota Sale. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dead-man-identified-heart-attack-victim-who-denied-immortality-was.html | DEAD MAN IDENTIFIED.; Heart Attack Victim, Who Denied Immortality, Was Renting Agent. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/senate-bars-cut-in-ship-mail-grant-rejects-mckellar-proposal-to.html | SENATE BARS CUT IN SHIP MAIL GRANT; Rejects McKellar Proposal to Halve $35,500,000 Subsidy -- May Restore Air Funds. NEW PAY SLASHES STUDIED Further Reduction of 1 2-3% Is Taken Up -- Building Site Purchases Are Restricted. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/crime-and-science-crimes-and-criminals-by-william-a-white-276-pp.html | Crime and Science; CRIMES AND CRIMINALS. By William A. "White. 276 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/many-papers-banned.html | Many Papers Banned. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pan-american-adds-routes-gains-in-speed-and-volume-in-year.html | Pan - American Adds Routes; Gains in Speed And Volume in Year | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-john-a-gough.html | MRS. JOHN A. GOUGH. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rangers-canadiens-plan-tour-of-european-cities-in-spring.html | Rangers, Canadiens Plan Tour Of European Cities in Spring | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/members-of-commons-asked-for-fund-for-exhead-waiter.html | Members of Commons Asked For Fund for Ex-Head Waiter | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/southern-group-to-meet-daughters-of-confederacy-honor-memory-of.html | SOUTHERN GROUP TO MEET; Daughters of Confederacy Honor Memory of General Stuart. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/corn-belt-seeks-farm-sale-delay-insurance-companies-action-on.html | CORN BELT SEEKS FARM SALE DELAY; Insurance Companies' Action on Mortgages Hailed as Encouraging Move. INTERFERENCE IS ABATING Farmers' Groups In Some Cases Are Taking Landlords' Side Against Tenants. CORN BELT SEEKS FARM SALE DELAY | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/paris-doctor-holds-suicide-not-caused-by-neurasthenia.html | Paris Doctor Holds Suicide Not Caused by Neurasthenia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/yale-swim-team-defeats-rutgers-scores-40to31-victory-in.html | YALE SWIM TEAM DEFEATS RUTGERS; Scores 40-to-31 Victory in Intercollegiate S.A. Meet in Whitney Gym Pool. WALTER SPENCE THE STAR Accounts for 12 of Losers' Points -- Elis Also Triumph at Water Polo, 27-24. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/green-bay-eleven-wins-on-coast-196-flashes-brilliant-passing-attack.html | GREEN BAY ELEVEN WINS ON COAST, 19-6; Flashes Brilliant Passing Attack to Defeat All-Stars at Los Angeles. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/fontaine-pieces-bring-22808.html | Fontaine Pieces Bring $22,808. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-howard-pardee.html | MRS. HOWARD PARDEE. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/message-reports-smooth-sea.html | Message Reports Smooth Sea. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/panama-increases-tobacco-duty.html | Panama Increases Tobacco Duty . | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/may-cancel-listings-stock-exchange-likely-to-drop-united-cigar.html | MAY CANCEL LISTINGS; Stock Exchange Likely to Drop United Cigar Stores Shares. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-bill-would-give-austria-a-total-of-15-legal-holidays.html | New Bill Would Give Austria A Total of 15 Legal Holidays | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/charles-c-schwamb.html | CHARLES C. SCHWAMB. | True | Special to THE NEW TORS TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/inducements-added-to-gain-rail-traffic-ny-central-round-trip-to.html | INDUCEMENTS ADDED TO GAIN RAIL TRAFFIC; N.Y. Central Round Trip to Chicago for $12.50 -- Road in South to Try 2c-a-Mile Rate. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dixon-and-rawlins-beaten-at-racquets-bow-to-pear-son-and-wright-as.html | DIXON AND RAWLINS BEATEN AT RACQUETS; Bow to Pear son and Wright as New York Ties Philadelphia in Team Match. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/campbell-awaits-tide-auto-racer-hopes-sea-will-restore-two-miles-of.html | CAMPBELL AWAITS TIDE; Auto Racer Hopes Sea Will Restore Two Miles of Daytona Beach. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/interstate-traffic-up-two-per-cent-gain-in-new-york-new-jersey.html | INTERSTATE TRAFFIC UP.; Two Per Cent Gain In New York- New Jersey Motor Travel in 1932. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/italy-denounces-soviet-trade-pact-moscow-negotiators-leave-rome.html | ITALY DENOUNCES SOVIET TRADE PACT; Moscow Negotiators Leave Rome After Vain Efforts for New Accord. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/napoleons-two-great-arches-of-triumph-victories-celebrated-were.html | NAPOLEON'S TWO GREAT ARCHES OF TRIUMPH; Victories Celebrated Were Transient but the Monumental Centre of Paris Keeps Vivid the Memory of the Emperor's Glories | True | By Herbert L. Matthews | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/womens-alliance-to-gain-by-opera-educational-work-in-southern.html | WOMEN'S ALLIANCE TO GAIN BY OPERA; Educational Work in Southern Mountains Will Be Furthered by "Parsifal" on Feb. 13. TENTH YEAR OF CHAPTER Local Group Will Held Anniversary Luncheon at St. Regis Before the Performance. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/zinc-cartel-to-meet-change-in-plans-sought-other-nonferrous-metals.html | ZINC CARTEL TO MEET.; Change in Plans Sought -- Other Non-Ferrous Metals. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-ragamuffin-marionettes-homemade-puppets-and-how-to-manage-them.html | THE RAGAMUFFIN MARIONETTES. Home-Made Puppets and How to Manage Them. Rainy-Day Fun for Children With a Chapter for Helpful Parents and Three Marionette Plays. By Frances Lester Warner. With Illustrations by Margaret Freeman. 145 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/fire-not-on-kauder-property.html | Fire Not on Kauder Property. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/steel-mills-seek-cuts-in-ore-rents-levies-on-unmined-reserves-prove.html | STEEL MILLS SEEK CUTS IN ORE RENTS; Levies on Unmined Reserves Prove Heavy Burden With Plant Operations Low. COAL HOLDINGS AFFECTED U.S. and Bethlehem Report Some Progress In Obtaining Relief From Charges. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/art-magazines.html | ART MAGAZINES | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sit-in-our-view-on-gas-is-expected-geneva-hopes-roosevelt-will.html | SIT IN OUR VIEW ON GAS IS EXPECTED; Geneva Hopes Roosevelt Will Agree to Embargo on Sale by Neutrals During War. ACTION HELD IMPERATIVE But Americans Seek to Delay Until Whole Neutral-Rights Question Is Discussed. FRENCH DRAFT NEW PLAN Cornerstone of This Is Refusal by Us to Trade With Party Found to Be Violator. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/no-competition-for-mayoralty.html | No Competition for Mayoralty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/roosevelt-sails-to-unknown-seas-he-leaves-jacksonville-on-the-astor.html | ROOSEVELT SAILS TO 'UNKNOWN SEAS; He Leaves Jacksonville on the Astor Yacht for Eleven Days of Cruising and Fishing. CHEERED ON TOUR OF CITY 5,000 Laugh as He Asserts in Speech He Has "Fifth Cousin" Link With Mayor Alsop. | True | By James A. Hagerty.special To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/scratching-hog-fires-gun-charge-hits-owner-in-thigh.html | Scratching Hog Fires Gun, Charge Hits Owner in Thigh | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/modern-ballets-for-san-remo.html | MODERN BALLETS FOR SAN REMO | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/our-amusement-bill-is-10-billion-a-year-presidents-research.html | OUR AMUSEMENT BILL IS 10 BILLION A YEAR; President's Research Committee Finds Drop in Expenditures Started Before Depression. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/working-our-way-out.html | WORKING OUR WAY OUT | True | By Felix Frankfurter, Professor of Administrative Law, Harvard, Before A Meeting of Survey Associates. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/talk-before-bronx-forum.html | Talk Before Bronx Forum. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/debts-an-american-view.html | DEBTS -- AN AMERICAN VIEW. | True | By William E. Borah, Senator From Idaho, Replying To Neville Chamberlain On the War Debts. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/-edward-day-.html | ! EDWARD DAY. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/police-would-bar-shortwave-sets.html | Police Would Bar Short-Wave Sets | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/greek-ship-is-stranded-freighter-runs-on-reef-in-heavy-seas-off.html | GREEK SHIP IS STRANDED.; Freighter Runs on Reef in Heavy Seas Off England. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sentenced-in-77-minutes-south-carolina-negro-arraigned-tried-and.html | SENTENCED IN 77 MINUTES.; South Carolina Negro Arraigned, Tried and Convicted in That Time. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/south-carolina-pupils-aid-less-fortunate-schoolmates.html | South Carolina Pupils Aid Less Fortunate Schoolmates | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/john-t-mum-i.html | JOHN T. MURN. 1 | True | Special to THE NEW TOKK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/japanese-is-appalled-at-law-forbidding-beating-of-women.html | Japanese Is Appalled at Law Forbidding Beating of Women | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/whites-join-negroes-to-fete-an-old-college.html | WHITES JOIN NEGROES TO FETE AN OLD COLLEGE | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-install-new-electric-service.html | To Install New Electric Service. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-reorganize-utilities-maryland-properties-face-changes-after.html | TO REORGANIZE UTILITIES.; Maryland Properties Face Changes After National Electric Sale. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/vesuvius-cone-widens-professor-fears-lava-may-burst-hole-in-side-of.html | VESUVIUS CONE WIDENS.; Professor Fears Lava May Burst Hole In Side of Volcano. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/virtues-and-vices-of-ivor-novellos-scheme-for-writing-plays.html | Virtues and Vices of Ivor Novello's Scheme for Writing Plays | True | CHARLES MORGAN. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-school-board-is-now-put-on-the-carpet-and-told-how-it-can.html | The School Board Is Now Put on the Carpet, and Told How It Can Become More Helpful to Education | True | By Eunice Barnard. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sacasa-wins-praise-for-restoring-peace-united-states-and-bolivia.html | SACASA WINS PRAISE FOR RESTORING PEACE; United States and Bolivia Congratulate Nicaraguan President for Pact With Sandino. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/economic-outlook-dark-for-cuba-now-country-is-squeezed-between-low.html | ECONOMIC OUTLOOK DARK FOR CUBA NOW; Country Is Squeezed Between Low Price of Sugar and High Cost of Its Foreign Debt. $15,000,000 DUE BY JUNE 30 Revenues Decline, Budget Is Unbalanced and Floating Debt Is Increasing. EVENTUAL RECOVERY SEEN Americans Believe the Financial Problem Can Be Solved With Political Stability. | True | By Russell. Porter.special To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/assails-financiers-on-education-cuts-dr-duggan-says-educators-are.html | ASSAILS FINANCIERS ON EDUCATION CUTS; Dr. Duggan Says Educators Are Willing to Sacrifice, but Not to Injure Society. ' POINTS TO MOVE FOR FEE Several Speakers at Institute Meeting in Philadelphia Favor Teaching Children Issues of Day. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/martyr-to-study-of-child-paralysis-dr-ronald-steele-saddington-of.html | MARTYR TO STUDY OF CHILD PARALYSIS; Dr. Ronald Steele Saddington of the Rockefeller Institute Dies of the Disease. CAME HERE FROM TORONTO Considered by Associates at the University There a Young Man of Great Promise. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/handbag-industry-changes.html | Handbag Industry Changes. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/seeks-missing-white-plains-girl.html | Seeks Missing White Plains Girl. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/douglas-fairbanks-to-hunt-big-game-sails-on-first-lap-of-trip-to.html | DOUGLAS FAIRBANKS TO HUNT BIG GAME; Sails on First Lap of Trip to East Indies -- Dr. Breasted Off for Near East. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/property-briefs-information-they-give-helpful-in-sales-says-m.html | PROPERTY BRIEFS; Information They Give Helpful in Sales Says M. Morgenthau Jr. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/cooper-succeeds-selznick-at-rko.html | Cooper Succeeds Selznick at R.K.O. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/kreuger-unit-files-65064081-claim-international-match-bases-it-on.html | KREUGER UNIT FILES $65,064,081 CLAIM; International Match Bases It on $17,000,000 Loan at 24% Compounded Semi-Yearly. CREDITORS' PLEAS RUSHED Federal Referee's Staff Faces Deluge With Time Limit Set for Tomorrow. ANOTHER ASKS $51,661,028 Continental Investment Puts In a Supplemental Petition -- Those of Security Owners Not Yet Listed. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/murder-at-sunset-gables-by-dean-hefferman-244-pp-new-york-duffield.html | MURDER AT SUNSET GABLES. By Dean Hefferman. 244 pp. New York Duffield & Green. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-new-administrative-work-demands-training-cornell-has-decided.html | The New Administrative Work Demands Training, Cornell Has Decided | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/illinois-mine-peace-fails-governor-plans-strict-law-enforcement-as.html | ILLINOIS MINE PEACE FAILS; Governor Plans Strict Law Enforcement as Factions Wrangle. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/1600-work-in-skyscraper-interior-construction-pushed-on.html | 1,600 WORK IN SKYSCRAPER; Interior Construction Pushed on Seventy-Story RCA Building. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/for-full-inquiry-on-barry-charges-norris-and-blaine-want-new.html | FOR FULL INQUIRY ON BARRY CHARGES; Norris and Blaine Want 'New Outlook' Publishers to Explain 'Senate Vote Selling' SMITH'S DUTY' TO TESTIFY Dismissal of Veteran Sergeant-at-Arms After the Committee Hearing Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/absinthe-substitutes-may-be-banned-by-new-french-bill.html | Absinthe Substitutes May Be Banned by New French Bill | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rob-miami-hotel-guests-three-bandits-bind-employes-and-loot-deposit.html | ROB MIAMI HOTEL GUESTS; Three Bandits Bind Employes and Loot Deposit Boxes. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sarazen-and-0-datra-to-play-for-worlds-title-in-miami.html | Sarazen and 0. Datra to Play For "World's Title" in Miami | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/loomis-five-tops-choate-gains-early-lead-to-triumph-by-42to35-count.html | LOOMIS FIVE TOPS CHOATE; Gains Early Lead to Triumph by 42-to-35 Count. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/blanco-may-quit-in-uruguay.html | Blanco May Quit in Uruguay. | True | Special cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/papal-summer-home-nearly-completed-pius-xi-will-inspect-it-this.html | PAPAL SUMMER HOME NEARLY COMPLETED; Pius XI Will Inspect It This Month When He inaugurates His New Radio Station. THREE PARTS IN RESIDENCE Castel Gandolfo Is Best Known, for Villa Barberini Is to Be the Most Beautiful. FARM IS WELL EQUIPPED Chickens Have Varicolored Houses, Fat Brown Cows Use Best Automatic Drinking Bowls. | True | By Herbert M. Matthews.special Correspondence, The New York Times | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-week-of-parties-at-other-centres.html | A Week of Parties -- At Other Centres | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-financing-in-canada.html | New Financing in Canada. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/madden-condemns-inflation-schemes-new-york-university-dean-tells.html | MADDEN CONDEMNS INFLATION SCHEMES; New York University Dean Tells Bankers at Troy They Would Not Solve Problems. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/arsenaleyerton-in-soccer-tie-11-leagueleading-gunners-held-even-in.html | ARSENAL-EYERTON IN SOCCER TIE, 1-1; League-Leading Gunners Held Even in English Football -- Aston Villa Prevails. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-jersey-jurist-honored-at-dinner-chancellor-campbell-guest-here.html | NEW JERSEY JURIST HONORED AT DINNER; Chancellor Campbell Guest Here of Bench, Bar and Legislative Leaders. COL. DONOVAN A SPEAKER More Than 600 Representatives of His Profession in His State Gathered at Function. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tales-by-tf-powys-the-two-thieves-by-tf-powys-295-pp-new-york-the.html | Tales by T.F. Powys; THE TWO THIEVES. By T.F. Powys. 295 pp. New York. The Viking Press. $2.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/with-old-bill-in-the-orient-laughing-through-the-orient-with-old.html | With "Old Bill" in the Orient; LAUGHING THROUGH THE ORIENT: With "Old Bill" and Bruce Bairnsfather. Illustrated. 68 pp. New York: The Viking Press. $1.75. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/card-party-to-help-aged-daughters-of-british-empire-give-benefit.html | CARD PARTY TO HELP AGED; Daughters of British Empire Give Benefit for Countrymen Feb. 9. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/poppet-parade-by-carol-della-chiesa-242-pp-new-york-longmans-green.html | POPPET PARADE. By Carol Della Chiesa. 242 pp. New York: Longmans, Green & Co. $2. | True | By Anne T. Eaton | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/across-europe-a-new-canal-system-expands-a-network-of-waterways.html | ACROSS EUROPE A NEW CANAL SYSTEM EXPANDS; A Network of Waterways, Including Two Large Rivers, to Link North Sea and Mediterranean | True | By Lansing Warren. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/government-change-predicted-by-finch-appellate-division-head-at.html | GOVERNMENT CHANGE PREDICTED BY FINCH; Appellate Division Head, at Dinner to Churchill, Urges Wider Power for Bench. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/brooklyn-poly-loses-bows-to-northeastern-42-to-39-in-overtime.html | BROOKLYN POLY LOSES.; Bows to Northeastern, 42 to 39, in Overtime Basketball Game. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/put-out-the-light-by-ethel-lina-white-319-pp-new-york-the-dial.html | PUT OUT THE LIGHT. By Ethel Lina White. 319 pp. New York: The Dial Press. $2 | True | By Isaac Anderson | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/discuss-safety-work-twoday-conference-will-open-here-on-march-1.html | DISCUSS SAFETY WORK.; Two-Day Conference Will Open Here on March 1. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/big-public-works-planned-in-turkey-rail-line-is-to-be-extended-to.html | BIG PUBLIC WORKS PLANNED IN TURKEY; Rail Line Is to Be Extended to Arghana and the Copper Mines Quickly Developed. ANOTHER ROAD PROJECTED Outlet to Sea Will Be Given to Northeastern Area -- Train Ferry to Span Bosporus. | True | By J.w. Kernick.wireless To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/liquor-sales-fall-again-in-quebeg-last-years-total-17979782-is.html | LIQUOR SALES FALL AGAIN IN QUEBEG; Last Year's Total, $17,979,782, Is Nearly $5,000,000 Under That of Year Before TOURIST DECLINE BLAMED Number Entering From the United States Dropped Sharply and Purchasing Power Fell. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lawrenceville-is-victor-rallies-to-beat-st-pauls-school-of-garden.html | LAWRENCEVILLE IS VICTOR.; Rallies to Beat St. Paul's School of Garden City, 22-20. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ancient-books-books-and-readers-in-ancient-greece-and-rome-by.html | Ancient Books; BOOKS AND READERS IN ANCIENT GREECE AND ROME. By Frederic G. Kenyon. 136 pp. Nevt York: Oxford University Press. $1.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/programs-today-in-churches-of-city.html | Programs Today in Churches of City | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/canadian-trade-improves-figures-for-1932-will-show-more-imports-and.html | CANADIAN TRADE IMPROVES; Figures for 1932 Will Show More Imports and Exports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/concert-for-children-philharmonic-with-aguilar-lute-quartet-gives.html | CONCERT FOR CHILDREN.; Philharmonic, With Aguilar Lute Quartet, Gives Program of Charm. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/california-may-have-runoff-elections-new-bill-would-provide-for.html | CALIFORNIA MAY HAVE 'RUN-OFF' ELECTIONS; New Bill Would Provide for Second Primary When No Candidate Has a Majority. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-roosevelt-to-drop-her-radio-talks-on-commercial-programs-after.html | Mrs. Roosevelt to Drop Her Radio Talks On Commercial Programs After Feb. 24 | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-films.html | NEW FILMS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/j-mrs-algernon-s-logan-widow-of-author-and-traveler-was-in-86th.html | j MRS. ALGERNON S. LOGAN.; Widow of. Author and Traveler Was in 86th Year. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/russias-peasant-hub-of-a-vast-drama-the-story-of-the-typical-man-of.html | RUSSIA'S PEASANT: HUB OF A VAST DRAMA; The Story of the Typical Man of the Soil, Around Whom Revolves the Effort to Complete the Soviet Fabric | True | By Walter Duranty | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ernest-truex-makes-successful-talking-film-debut-other-pictures.html | Ernest Truex Makes Successful Talking Film Debut -- Other Pictures | True | By Mordaunt Hall. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-machine-judged-and-called-worthy-an-experts-conclusions-after-a.html | THE MACHINE JUDGED AND CALLED WORTHY; An Expert's Conclusions After a Survey of Hand Industries in An Indian State | True | By Aldred F. Barker. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sonic-aids-to-blind-landing-extended-in-trials-at-schenectady-and.html | SONIC AIDS TO BLIND LANDING EXTENDED IN TRIALS AT SCHENECTADY AND DAYTON | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/list-terrier-show-here-on-saturday-combined-specialty-event-to-be.html | LIST TERRIER SHOW HERE ON SATURDAY; Combined Specialty Event to Be Held at Grand Central Palace Has Good Entry. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/big-golf-meet.html | BIG GOLF MEET. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/homewood-files-plea-riding-master-seeks-certificate-of-doubt-at.html | HOMEWOOD FILES PLEA ; Riding Master Seeks Certificate of Doubt at Poughkeepsie. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/approving-huxley.html | Approving Huxley | True | LOUIS CORTAMBERT, Glen Ridge, N.J. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/in-london.html | IN LONDON | True | R.G.H. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/whats-wrong-with-congress-a-senator-states-his-views-tydings-of.html | WHAT'S WRONG WITH CONGRESS? A SENATOR STATES HIS VIEWS; Tydings of Maryland Presents Some of the Reasons Why the Law-Making Machinery Fails to Function Effectively TOO MANY? | True | By Mtllard E. Tydings. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/three-armies-mirror-irelands-rifts-besides-a-free-state-force-are.html | THREE ARMIES MIRROR IRELAND'S RIFTS; Besides a Free State Force Are Two That Support Opposing Political Faiths ARMIES THAT MIRROR IRELAND Besides a Free State Force Are Two Others Which Support Opposing Political Faiths | True | By Clair Price | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hitlers-chances.html | HITLER'S CHANCES. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/medieval-miracle-plays.html | MEDIEVAL MIRACLE PLAYS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/reentry-of-aliens.html | Re-entry of Aliens. | True | A. LANG, Brooklyn. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/los-nanduces-trio-beats-squadron-a-rathbornes-goal-in-an-extra.html | LOS NANDUCES TRIO BEATS SQUADRON A; Rathborne's Goal in an Extra Period Decides Hard-Fought Battle by 7-6. AKNUSTI VICTOR BY 17 1/2-9 Mills Turns In Stellar Performance in Helping to Turn Back Fort Hamilton. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/barringer-track-victor-wins-north-jersey-high-title-st-benedicts.html | BARRINGER TRACK VICTOR; Wins New Jersey High Title -- St. Benedict's Prep Scores. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chinese-note-seen-in-paris-costumes-bruyers-uses-square-sleeves-and.html | CHINESE NOTE SEEN IN PARIS COSTUMES; Bruyers Uses Square Sleeves and Initials Embroidered in Oriental Characters. CAPE ENSEMBLES SHOWN Molyneux Favors Full Circular Cut and Pointed Shawls -- Linen Ties and Belts Are Revived. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/fake-travel-checks-law-to-2-held-here-suspects-with-police-records.html | FAKE TRAVEL CHECKS LAW TO 2 HELD HERE; Suspects With Police Records Seized as Members of Gang Passing Counterfeits. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/indians-reduce-admission-prices-wholesale-slash-announced-for.html | INDIANS REDUCE ADMISSION PRICES; Wholesale Slash Announced for Forthcoming Season -- Other Baseball Notes. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/national-economy-league-growing.html | National Economy League Growing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/stores-plan-fight-against-sales-tax-state-merchants-will-oppose.html | STORES PLAN FIGHT AGAINST SALES TAX; State Merchants Will Oppose Levy "With One Voice," Mr. Hammitt Says. SHERIDAN CITES DEFECTS Expert Tells Retailers' Experience In Other States -- Outlines Steps Taken in Illinois. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/third-bank-closed-in-atlantic-city-area-pleasantville-national-lays.html | THIRD BANK CLOSED IN ATLANTIC CITY AREA; Pleasantville National Lays Suspension to Excessive Withdrawals Along Shore. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lost-russian-gold.html | LOST RUSSIAN GOLD. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/manhattan-five-triumphs-3621-trails-at-halftime-then-stages-rally.html | MANHATTAN FIVE TRIUMPHS, 36-21; Trails at Half-Time, Then Stages Rally to Turn Back Seton Hall. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/john-b-sollitt.html | JOHN B. SOLLITT. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/another-debt-problem.html | Another Debt Problem. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/says-pending-tariff-bills-imperil-trade-deplanche-contends-measures.html | SAYS PENDING TARIFF BILLS IMPERIL TRADE; Deplanche Contends Measures Before Congress Abound With "Pitfalls." | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/van-dine-terrier-best-in-dog-show-ch-heather-reveller-of-sporran.html | VAN DINE TERRIER BEST IN DOG SHOW; Ch. Heather Reveller of Sporran Takes Premier Award at Baltimore. EXTENDED IN HIS GROUP. Cunniffe's Kerry Blue Close Rival -- Ch. Fred of Cromlie First Among Hunting Dogs. | True | By Henry R. Ilsley.special To the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/annual-carnival-this-week-draws-leaders-in-sports-ski-racing-at.html | Annual Carnival This Week Draws Leaders In Sports -- Ski Racing at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/soviet-to-irrigate-10000000-acres-dr-ni-vavilov-sails-after-making.html | SOVIET TO IRRIGATE 10,000,000 ACRES; Dr. N.I. Vavilov Sails After Making Wide Studies in the Americas. EXPORTS ARE SECONDARY Chief Aim, He Says, Is Food to Supply Increasing Russian Consumption. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/increased-club-memberships-indication-of-better-times.html | Increased Club Memberships Indication of Better Times | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/shoe-output-climbs-textile-orders-also-increase-in-philadelphia.html | SHOE OUTPUT CLIMBS; Textile Orders Also Increase in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/panama-to-assess-its-wage-earners-all-employed-persons-except.html | PANAMA TO ASSESS ITS WAGE EARNERS; All Employed Persons Except Police Must Give to Fund for Unemployed. SLIDING SCALE DEVISED Law Provides Heavy Penalties for Non-Compliance and Is Much Criticized. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/commodity-futures-hold-firm-undertone-prices-in-cash-dealings-are.html | Commodity Futures Hold Firm Undertone; Prices in Cash Dealings Are Irregular | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bonds-go-lower-in-slack-trading-german-issues-still-under-pressure.html | BONDS GO LOWER IN SLACK TRADING; German Issues Still Under Pressure but Some Move Up From Week's Lows. DOMESTIC LIST IRREGULAR Utilities Show Greatest Average Net Decline -- Dealings Light on Curb, With Prices Down. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/beer-service-in-dining-car-lunch-rooms-sought-by-owners-organizing.html | Beer Service in Dining Car Lunch Rooms Sought by Owners Organizing Industry Here | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hoover-starts-on-new-york-speech.html | Hoover Starts on New York Speech | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/reds-hint-rioting-in-london-today-communists-plan-to-interfere-with.html | REDS HINT RIOTING IN LONDON TODAY; Communists Plan to Interfere With Huge Union Protest Against Unemployment. 15,000 POLICE MOBILIZED More Than 100,000 Laborites From All Parts of England Are Expected to Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/2236-dogs-entered-in-show-at-garden-total-for-annual-westminster.html | 2,236 DOGS ENTERED IN SHOW AT GARDEN; Total for Annual Westminster Fixture Is Only 114 Below That of Last Year. SCOTTISH TERRIERS LEAD Breed Tops Field for the First Time in History of Event -- Boston Terriers Next. JUDGING PLAN COMPLETED Detail Arranged for Opening of Exhibition on Feb. 13 -- Caesar Heads Stewards' Group. | True | By Henry R. Ilsley. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/captain-riesenbergs-log-of-the-sea-his-memoirs-are-rich-in-salty.html | Captain Riesenberg's "Log of the Sea"; His Memoirs Are Rich in Salty Narrative of Ships and Men LOG OF THE SEA. By Felix Riesenberg. 352 pp. New York: Harcourt, Brace & Co. $3. | True | By Percy Hutchison | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hackley-six-tops-riverdale-7-to-1-returns-to-winning-column-as.html | HACKLEY SIX TOPS RIVERDALE, 7 TO 1; Returns to Winning Column as Berggren Tallies Four Goals in Coliseum Game. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/altrusa-club-dinner-draws-wide-support-many-organizations-of-city.html | ALTRUSA CLUB DINNER DRAWS WIDE SUPPORT; Many Organizations of City Lend Efforts Toward Success of Tribute to Mrs. Roosevelt. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-national-manager.html | A NATIONAL MANAGER. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bill-to-aid-owners-assemblyman-burke-asks-for-commission-to-study.html | BILL TO AID OWNERS.; Assemblyman Burke Asks for Commission to Study Emergency. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tenvolume-history-of-the-state-planned-association-announces-first.html | TEN-VOLUME HISTORY, OF THE STATE PLANNED; Association Announces First Two Books Will Appear in Six Months. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-great-days-of-the-clipper-ship-the-sea-witch-by-alexander-laing.html | The Great Days of the Clipper Ship; THE SEA WITCH. By Alexander Laing. 487 pp. New York: Farrar & Rinehart, Inc. $2.50. The Clipper Ship | True | H.L. PANGBORN. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/cut-of-14000000-urged-in-wisconsin-governor-schmedeman-would-reduce.html | CUT OF $14,000,000 URGED IN WISCONSIN; Governor Schmedeman Would Reduce Appropriations in All Departments. BURDEN IS ON REPUBLICANS Democratic Executive's Budget Plans Meet Approval of All Save Opposition. | True | By Fred C. Sheasby.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/building-course-lectures-begin-feb-8-at-columbia-university.html | BUILDING COURSE.; Lectures Begin Feb. 8 at Columbia University. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tractors-pump-towns-water-when-explosion-wrecks-plant.html | Tractors Pump Town's Water When Explosion Wrecks Plant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/hitler-at-the-top-of-his-dizzy-path-at-last-he-achieves-the.html | HITLER AT THE TOP OF HIS DIZZY PATH; At Last He Achieves the Chancellorship, but Not Without Compromise HITLER CLIMBS TO THE TOP After Traveling a Dizzy Path He Achieves, With Compromise, the Chancellorship | True | By Emil Lengyel | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/new-england-marks-time-textile-operations-are-holding-up-wool.html | NEW ENGLAND MARKS TIME; Textile Operations Are Holding Up -- Wool Consumption Rises. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/card-party-for-charity-mrs-am-anderson-to-entertain-in-interest-of.html | CARD PARTY FOR CHARITY.; Mrs. A.M. Anderson to Entertain in Interest of McMahon Shelter. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/yale-six-subdues-st-nicholas-club-triumphs-5-to-2-for-second.html | YALE SIX SUBDUES ST. NICHOLAS CLUB; Triumphs, 5 to 2, for Second Victory of Season Over the New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mrs-bb-murray.html | MRS. B.B. MURRAY. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/queen-mary-organizes-group-to-make-clothes-for-jobless.html | Queen Mary Organizes Group To Make Clothes for Jobless | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/spain-seeking-power-in-the-mediterranean-by-strengthening-the.html | SPAIN SEEKING POWER IN THE MEDITERRANEAN; By Strengthening the Fortifications of Minorca She Brings Back to Life a Historic Naval Base | True | By L.a. Fernsworth. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ukrainian-singers-act-epic-mazeppa-american-premiere-of-work-by.html | UKRAINIAN SINGERS ACT EPIC "MAZEPPA"; American Premiere of Work by Tchaikovsky Delights an Audience of 3,000. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/marjorie-fort-is-married-here-east-orange-girl-becomes-the-bride-of.html | MARJORIE FORT IS MARRIED HERE; East Orange Girl Becomes the Bride of Francis D. Taylor in Chapel of Riverside Church. H. A. TAYLOR IS BEST MAN I I I Matron of Honor Is Mrs. James I HogeaDinner Follows at the Ambassador. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/all-but-unknown-compositions-heard-in-london-other-events.html | All but Unknown Compositions Heard in London -- Other Events | True | By F. Bonavia. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/reform-plan-shock-to-new-hampshire-brookings-report-suggests.html | REFORM PLAN SHOCK TO NEW HAMPSHIRE; Brookings Report Suggests Drastic Changes in the State Government. RESULT OF YEARS STUDY Governor Would Have Almost Autocratic Power Over Executive Affairs. SMALLER UNITS AFFECTED Scheme Would Alter the Conduct of County and Town Administrations. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/cites-big-increase-in-taxation-costs-among-the-new-imports-were.html | CITES BIG INCREASE IN TAXATION COSTS; Among the New Imports Were Rates on Electricity and Real Estate Deeds. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pittsburghs-death-rate-cut.html | Pittsburgh's Death Rate Cut. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/chicago-envisions-broader-influence-report-on-the-metropolitan.html | CHICAGO ENVISIONS BROADER INFLUENCE; Report on the Metropolitan Region Makes the City Tri-State Conscious. STATEHOOD IS SUGGESTED Meanwhile Interest Centres on Economy Moves in Illinois, Indiana and Wisconsin. TAXPAYERS ARE AROUSED Agree That Cost-Cutting Must Extend to Smallest Units of Government. | True | By S.j. Duncan Clark.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/roosevelt-to-give-congress-reports-on-debt-parleys-presidentelect.html | ROOSEVELT TO GIVE CONGRESS REPORTS ON DEBT PARLEYS; President-Elect Announces He Will Report to Committees of Senate and House. SPECIAL GROUP IS LIKELY Party Leaders and Chairmen of Main Committees Expected to Be Liaison Body. BRITAIN'S STAND DEBATED Two London Newspapers Differ on Chamberlain's Determination to Demand Cancellation. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/subway-idler-kills-a-police-sergeant-in-crowded-train-officer-is.html | SUBWAY IDLER KILLS A POLICE SERGEANT IN CROWDED TRAIN; Officer Is Shot as He Enters Car in Pursuit of Man With a Gun. STATION IN AN UPROAR Same Bullet Grazes Woman Passenger in Car at 181st St. I.R.T. Station. KILLER IS KNOCKED DOWN Dying, Officer Leaps Upon His Assailant -- Detective Joins In Capture. POLICEMAN SLAIN IN SUBWAY TRAIN | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/st-louis-trend-steadier-progress-though-slow-is-evident-in-several.html | ST. LOUIS TREND STEADIER.; Progress, Though Slow, Is Evident in Several Lines. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/watson-summons-party-to-warfare-senator-says-the-minority-must.html | WATSON SUMMONS PARTY TO WARFARE; Senator Says the Minority Must Fight Radicalism in New Congress. AND DEFEND SOUND MONEY He Blames the Democrats for "Lame-Duck Confusion" and Charges Obstruction. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/emily-benjamin-makes-her-debut-reception-given-by-her-mother.html | EMILY BENJAMIN MAKES HER DEBUT; Reception Given by Her Mother -- Katherine Webb Introduced in Montclair. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/concerning-mandates.html | Concerning Mandates. | True | HELEN G.H.ESTELLE, New York. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/western-washington-wheat-women-by-ward-jones-234-pp-ttew-york.html | Western Washington; WHEAT WOMEN. By Ward Jones. 234 pp. tTew York; Duffield it Green. S2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/in-berlin-the-prehitlerite-theatre.html | IN BERLIN THE PRE-HITLERITE THEATRE | True | C. HOOPER TRASK. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/urges-wider-powers-for-parole-board-fagan-suggests-law-giving-it.html | URGES WIDER POWERS FOR PAROLE BOARD; Fagan Suggests Law Giving It Authority Over Convicts Who Have Served a Year. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/assails-roosevelts-plan-ws-lee-calls-projects-based-on-muscle.html | ASSAILS ROOSEVELT'S PLAN; W.S. Lee Calls Projects Based on Muscle Shoals Socialistic. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sails-to-become-bishop-mgr-roy-to-be-elevated-in-rome-his-post-in.html | SAILS TO BECOME BISHOP.; Mgr. Roy to Be Elevated in Rome -- His Post in Japan. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/postponed-renewals.html | POSTPONED RENEWALS. | True | By Leonor F. Loree, President Delaware & Hudson Railroad, In An Interview. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/japanese-life-and-art-art-life-and-nature-in-japan-by-masaharu.html | Japanese Life and Art; ART, LIFE AND NATURE IN JAPAN, By Masaharu Anesaki, Litt. D., LL. D. With illustrations. 178 pp., Boston: Marshall Jones Company. $3.50. | True | B DRURY. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sees-no-demand-for-factory-home-individual-taste-in-building-will.html | SEES NO DEMAND FOR FACTORY HOME; Individual Taste in Building Will Predominate, Says C. Stanley Taylor. WOOD MORE WIDELY USED Dwellers in Small Houses of the Future Will Enjoy More Comforts. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/leading-bank-stocks-decline.html | Leading Bank Stocks Decline. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lyman-h-crawford.html | LYMAN H. CRAWFORD. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/economic-conditions-have-shown-the-need-for-fundamental.html | Economic Conditions Have Shown the Need for Fundamental Readjustments -- Death of Dr. Wolfe a Severe Loss | True | By Olin Downes. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/aiken-enjoys-polo.html | AIKEN ENJOYS POLO | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lake-champlain-trips-recalled-termination-of-tourist-services.html | Lake Champlain Trips Recalled; Termination of Tourist Services Rouses Old Memories | True | ARTHUR C. MACK. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/marquette-wins-track-meet.html | Marquette Wins Track Meet. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rutgers-five-to-play-fordham.html | Rutgers Five to Play Fordham. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/french-veterans-dance-concert-also-is-given-by-their-federation.html | FRENCH VETERANS DANCE.; Concert Also Is Given by Their Federation Here. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-erie-canal-erie-water-by-walter-d-edmonds-506-pp-boston-little.html | The Erie Canal; ERIE WATER. By Walter D. Edmonds. 506 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/prisoner-flees-governors-island-brooklyn-waterfront-is-put-under.html | PRISONER FLEES GOVERNORS ISLAND; Brooklyn Waterfront is Put Under Heavy Guard in Hunt for Long-Term Convict. ESCAPE BELIEVED CUT OFF Police Believe Fugitive Is Hiding Near Prison Awaiting Chance to Get Ashore. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/house-democrats-spike-tariff-rises-subcommittee-rejects-bills-and.html | HOUSE DEMOCRATS SPIKE TARIFF RISES; Subcommittee Rejects Bills and Floor Fight Awaits Move to Force One Out. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/warns-on-estate-claims-london-consul-advises-americans-to-be-wary.html | WARNS ON ESTATE CLAIMS; London Consul Advises Americans to Be Wary Before Petitioning. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mr-seldess-fever-chart-of-the-depression-era-the-years-of-the.html | Mr. Seldes's "Fever Chart" of the Depression Era; "The Years of the Locust" Is the Story of the Headache After "Only Yesterday" THE YEARS OF THE LOCUST. By Gilbert Seldes. 355 pp. Boston: Little, Brown & Co. $3. | True | By John Chamberlain | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/revelations-about-the-site-of-chicago-400000000-years-ago-it-lay.html | REVELATIONS ABOUT THE SITE OF CHICAGO; '400,000,000 Years Ago It Lay Beneath a Great Inland Sea, Says Geologist. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-confer-on-films-national-board-of-review-will-discuss-movie.html | TO CONFER ON FILMS.; National Board of Review Will Discuss Movie Appreciation. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/tile-contractors-to-meet.html | Tile Contractors to Meet. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/willard-r-carroll-.html | WILLARD R. CARROLL. ! | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/abcperu-action-not-opposed-by-us-washington-seems-to-welcome-plan.html | ABC-PERU ACTION NOT OPPOSED BY US; Washington Seems to Welcome Plan of South America to Settle Own Affairs. DOCTRINE NOT INVOLVED Monroe Principles, It Is Held, Do Not Bar Such a Move by Latin Countries. CHILE SEES CHACO PEACE Argentine Foreign Minister Says International Law Is Needed on Undeclared Wars. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/librarians-of-city-plan-pension-fund-employes-act-to-participate-in.html | LIBRARIANS OF CITY PLAN PENSION FUND; Employes Act to Participate in System Worked Out by National Association. COST IS 5% OF SALARIES Workers Are Sole Municipal Group Not Protected by Retirement Fund, Leader Says. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/miss-oloughlin-weds-in-political-romance-kansass-first-woman-in.html | MISS O'LOUGHLIN WEDS IN POLITICAL ROMANCE; Kansas's First Woman in Congress Marries State Senator Who Fought Her Nomination. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/envoy-of-mexico-a-noted-diplomat-gonzales-roa-has-held-high-office.html | ENVOY OF MEXICO A NOTED DIPLOMAT; Gonzales Roa Has Held High Office in His Land for More Than Thirty Years. ONCE AN ARBITER FOR US Also Served as Head of Bank of Mexico and as a Member of the World Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-crossroad-murders-by-georges-simenon-240-pp-new-york-covici.html | THE CROSSROAD MURDERS. By Georges Simenon. 240 pp. New York: Covici, Friede. $2. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/german-script-to-be-compulsory.html | German Script to Be Compulsory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/business-attitude-hit-trades-views-on-job-insurance-scored-by.html | BUSINESS ATTITUDE HIT.; Trade's Views on Job Insurance Scored by Association Head. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/join-foreign-bond-protectors.html | Join Foreign Bond Protectors. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/offer-plan-to-free-german-funds.html | Offer Plan to Free German Funds. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rival-fleets-near-air-and-sea-war-blacks-and-blues-of-navy-ready.html | RIVAL FLEETS NEAR AIR AND SEA 'WAR'; Blacks and Blues of Navy Ready for This Week's Zero Hour on the Pacific. DAVID AND GOLIATH MATCH Swift Cruisers, Destroyers and Planes Will Attack Main Defense of Battleships. PUTTING OUT IN 'SILENCE' 34,200 Men on 137 Vessels and 325 Aircraft Will Operate on 2,500,000-Square Mile Area. RIVAL FLEETS NEAR AIR AND SEA 'WAR' | True | By Hanson W. Baldwin.special To the New York Times.by Hanson W. Baldwin. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/inventions-that-foster-new-industries-processes-and-materials.html | INVENTIONS THAT FOSTER NEW INDUSTRIES; Processes and Materials Developed in Recent Years Cover a Wide Range | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/this-earth-of-glass.html | THIS EARTH OF GLASS. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/states-reinforce-kidnapping-laws-wide-action-results-from-the.html | STATES REINFORCE KIDNAPPING LAWS; Wide Action Results From the Lindbergh Case -- Death Is Penalty in Six Areas. OTHERS INCREASE TERMS Minnesota Has No Statutes Governing the Crime, but Bills Are Planned by Legislators. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/transport-operators-do-not-agree-on-need-for-wider-regulation.html | Transport Operators Do Not Agree on Need for Wider Regulation | True | By Lauren D. Lyman. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/9314526-shares-sold-by-new-trust-in-half-year.html | 9,314,526 Shares Sold By New Trust in Half Year | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/meaning-of-the-reported-discovery-that-they-bear-organisms-atomic.html | Meaning of the Reported Discovery That They Bear Organisms -- Atomic Energy | True | By Waldemar Kaempffert. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/petermoeller-captain-of-dresden.html | Petermoeller Captain of Dresden. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | By the Canadian Press. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/moratorium-talk-decried-by-winter-operator-thinks-legislative.html | MORATORIUM TALK DECRIED BY WINTER; Operator Thinks Legislative Action Suggested Would Hamper Realty's Recovery. MANY PROBLEMS INVOLVED Cooperation Between Borrower and Lender Dominating Factor in Present Era of Readjustment. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-sad-world-passage-through-the-present-chiefly-notes-from-a.html | A Sad World; PASSAGE THROUGH THE PRESENT. Chiefly Notes From a Journal. By George Buchanan. 189 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/queensland-tallies-201-gets-total-in-match-with-england-new-south.html | QUEENSLAND TALLIES 201.; Gets Total in Match With England -- New South Wales in Form. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/mollison-off-tomorrow-will-start-englandbrazil-flight-first-going.html | MOLLISON OFF TOMORROW.; Will Start England-Brazil Flight, First Going to Senegal. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/many-accept-bids-to-economic-hearing-smoot-says-most-of-public-men.html | MANY ACCEPT BIDS TO ECONOMIC HEARING; Smoot Says Most of Public Men Invited Will Aid in Senate Study of Depression. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/british-order-ships-with-barrellike-hulls-freighters-carry-25-more.html | British Order Ships With Barrel-Like Hulls; Freighters Carry 25% More at Lower Cost | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/laud-5year-plan-of-soviet-russia-speakers-at-foreign-policy.html | LAUD 5-YEAR PLAN OF SOVIET RUSSIA; Speakers at Foreign Policy Gathering Cite Material Advances Made. EDUCATION GAIN STRESSED Writer Asserts Illiteracy Has Been Reduced From 68 to 9 Per Cent. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/suspension-of-amortization-is-called-the-only-salvation-of-property.html | Suspension of Amortization Is Called The Only Salvation of Property Owners; SUSPENSION OF AMORTIZATION CALL | True | By Joseph P. Day. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/realtors-to-meet-in-red-bank.html | Realtors to Meet in Red Bank. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/oconnor-girl-died-day-she-vanished-her-hat-seen-in-road-nest.html | OCONNOR GIRL DIED DAY SHE VANISHED; Her Hat Seen in Road Nest Afternoon -- Autopsy Shows She Was Not Drugged. BOY SCOUTS HUNT CLUES 175 Search Area Where Body Was Found, Pick Up Wrench, Nightgown and Rosary. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/oneact-opera-in-world-premiere-coolly-received-manifesto-divides.html | One-Act Opera in World Premiere Coolly Received -- Manifesto Divides Italian Composers Into Two Camps | True | By Raymond Hall. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/short-interest-on-exchange-up-in-january-by-48071-shares-to-total.html | Short Interest on Exchange Up in January By 48,071 Shares to Total of 1,845,047 | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sale-to-japanese-denied-argentine-packing-house-to-be-reopened-by.html | SALE TO JAPANESE DENIED.; Argentine Packing House to Be Reopened by Anglo-Dutch. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/debt-issue-reviewed-peace-foundation-publishes-a-bulletin-on.html | DEBT ISSUE REVIEWED.; Peace Foundation Publishes a Bulletin on Subject. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/galsworthy-in-the-theatre-anecdotes-of-his-early-experiences-in.html | GALSWORTHY IN THE THEATRE; Anecdotes of His Early Experiences in America -- His Ideas of The Distinction Between Drama and Fiction JOHN GALSWORTHY IN THE AMERICAN THEATRE | True | By Ray Henderson. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/illinois-town-ends-9day-business-halt-only-bank-in-mount-carmel.html | ILLINOIS TOWN ENDS 9-DAY BUSINESS HALT; Only Bank in Mount Carmel Gets New Deposits After Campaign to Check Fear. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/de-witt-clinton-swimmers-win.html | De Witt Clinton Swimmers Win. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/coast-business-is-dull-rains-improve-crop-outlook-eggs-lowest-in.html | COAST BUSINESS IS DULL; Rains Improve Crop Outlook -- Eggs Lowest in Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/brazil-and-peru-notified.html | Brazil and Peru Notified. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/much-smaller-than-chicago.html | Much Smaller Than Chicago. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gypsies-may-be-confined-prague-administrative-council-considers.html | GYPSIES MAY BE CONFINED.; Prague Administrative Council Considers Reserves for Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/4-hurt-as-car-hits-bridge-mt-tabor-trio-and-long-islander-are.html | 4 HURT AS CAR HITS BRIDGE; Mt. Tabor Trio and Long Islander Are Victims at Rocky Mount, N.C. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/suggested-aid-for-farmers.html | SUGGESTED AID FOR FARMERS | True | ELDORADO UBER. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/yachtsmen-of-nassau-to-arrange-a-regatta.html | YACHTSMEN OF NASSAU TO ARRANGE A REGATTA | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/store-efforts-cut-january-sales-dip-lack-of-winter-stocks-seen.html | STORE EFFORTS CUT JANUARY SALES DIP; Lack of Winter Stocks Seen Spring Aid -- Better Buying of Coats Noted. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/greenwich-citizens-plan-suit-on-relief-committee-raises-funds-for.html | GREENWICH CITIZENS PLAN SUIT ON RELIEF; Committee Raises Funds for Court Fight to Change Distribution Methods. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lilian-harvey-welcomed-rural-productions-m-chevaliers-film.html | Lilian Harvey Welcomed -- Rural Productions -- M. Chevalier's Film | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/figureskating-stars-to-compete-here-for-north-american-titles-this.html | Figure-Skating Stars to Compete Here For North American Titles This Week | True | By Lincoln A. Werden. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-last-years-of-leo-tolstoy-the-third-volume-of-the-intimate.html | The Last Years of Leo Tolstoy; The Third Volume of the Intimate Journals of His Wife Is a Chronicle Of Unhappy Home Life DNEVNIKI SOFYI ANDREYEVNY TOLSTOY: The Diaries of Sophia Andreyevna Tolstoy, 1897-1909. Edited by S.L. Tolstoy, Moscow. 1932. | True | By Avrahm Yarmolinsky | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/moor-born-to-get-test-tuesday.html | "Moor Born" to Get Test Tuesday. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/will-scan-mckee-vote-bronx-grand-jury-orders-study-of-writein.html | WILL SCAN McKEE VOTE; Bronx Grand Jury Orders Study of Write-in Ballots. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/reis-company-anniversary.html | Reis Company Anniversary. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/warns-public-debt-checks-business-harriman-of-national-commerce.html | WARNS PUBLIC DEBT CHECKS BUSINESS; Harriman of National Commerce Chamber Cites Rise in Federal Obligations. $5,000,000,000 IN 3 YEARS Besides Tax Burden, Huge Treasury Demand on Money Markets Uses Up Credit, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-league-at-a-mile-post-its-future-course-at-stake-the-present.html | THE LEAGUE AT A MILE POST: ITS FUTURE COURSE AT STAKE; The Present Crisis May Ultimately Strengthen the Organization By Bringing About a Better Understanding of Its Possibilities THE LEAGUE NOW AT A NEW MILE-POST The Present Crisis May Strengthen Geneva | True | By James T. Shotwell. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/position-of-french-bank-decrease-in-gold-and-increase-of.html | POSITION OF FRENCH BANK.; Decrease in Gold and Increase of Liabilities Lower Reserve Ratio. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/junior-league-play-to-be-offered-feb-17-second-production-of.html | JUNIOR LEAGUE PLAY TO BE OFFERED FEB. 17; Second Production of Players at Clubhouse Will Be "The Reluctant Dragon." | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/columbia-official-endorses-sports-students-get-great-benefits-from.html | COLUMBIA OFFICIAL ENDORSES SPORTS; Students Get Great Benefits From Intercollegiate Games, Dr. Elliott Says. FOR WIDER HEALTH STUDY Average Graduate Lacks Training to Safeguard Well-Being, Report to Dr. Butler Holds. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-discuss-bankruptcy-reform.html | To Discuss Bankruptcy Reform. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/woman-killed-near-airport.html | Woman Killed Near Airport. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/exeter-five-victor-4532-conquers-st-johns-prep-to-extend-streak-to.html | EXETER FIVE VICTOR, 45-32.; Conquers St. John's Prep to Extend Streak to Five Straight. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/old-room-brings-2300-walls-of-georgian-manor-house-are-sold-at.html | OLD ROOM BRINGS $2,300.; Walls of Georgian Manor House Are Sold at Auction Here. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/against-steel-wage-cut-weir-says-further-reduction-would-be-unfair.html | AGAINST STEEL WAGE CUT.; Weir Says Further Reduction Would Be Unfair to Labor. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/minneapolis-trade-slow-both-wholesale-and-retail-sales-go-to.html | MINNEAPOLIS TRADE SLOW.; Both Wholesale and Retail Sales Go to Post-Holiday Levels. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/seek-easier-debts-for-urban-homes-legislators-and-others-see.html | SEEK EASIER DEBTS FOR URBAN HOMES; Legislators and Others See Mortgage Problem Like That of Farmers. TAX BURDEN BIG FACTOR Reduction of Interest Rates for Both Groups Held to Be an Urgent Need. SEEK EASIER DEBTS FOR URBAN HOMES | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/i-fenstereruturner-i.html | I FenstereruTurner. I | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/ad-budgets-held-back-companies-await-tax-legislation-in-new-session.html | AD BUDGETS HELD BACK.; Companies Await Tax Legislation In New Session of Congress. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/quatorze-juillet-as-it-is-called-enthusiastically-acclaimed-further.html | "Quatorze Juillet," as It Is Called, Enthusiastically Acclaimed -- Further Items | True | HERBERT L. MATTHEWS. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bonus-plan-adopted-for-baseball-clubs-american-association-votes.html | BONUS PLAN ADOPTED FOR BASEBALL CLUBS; American Association Votes Awards for First Five Teams -- Play-Off Approved. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/dinner-dance-feb-20-yorkville-community-association-to-entertain.html | DINNER DANCE FEB. 20.; Yorkville Community Association to Entertain. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/americans-in-brazil-to-urge-reciprocity-business-men-plan-a.html | AMERICANS IN BRAZIL TO URGE RECIPROCITY; Business Men Plan a Campaign in This Country to Remove Obstacles to Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/to-act-on-anthracite-rates.html | To Act on Anthracite Rates. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/_____remember-no-reckless-driving_____.html | _____"REMEMBER! NO RECKLESS DRIVING!"_____ | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/navy-five-triumphs-registers-victory-over-north-carolina-by-66-to.html | NAVY FIVE TRIUMPHS.; Registers Victory Over North Carolina by 66 to 40. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/i-robblnsudickinson.html | I RobblnsuDickInson. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/heads-gettysburg-park-jr-mcconaughie-pennsylvania-landscape.html | HEADS GETTYSBURG PARK.; J.R. McConaughie, Pennsylvania Landscape Architect, Is Named. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/3-more-held-in-fire-plot-eleven-now-under-324341-bail-for-london-in.html | 3 MORE HELD IN FIRE PLOT; Eleven Now Under $324,341 Bail for London Insurance Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/nursery-schools-value-to-children-measured.html | NURSERY SCHOOL'S VALUE TO CHILDREN MEASURED | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-higher-gas-tax-new-yorkers-would-pay-5-cents-under-projected.html | A HIGHER GAS TAX; New Yorkers Would Pay 5 Cents Under Projected State and Federal Levies | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gpb-of-harvard-and-yale.html | G.P.B. of Harvard and Yale | True | By Sidney Howard. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rainey-gets-data-for-navy-building-figures-from-adams-likely-to-be.html | RAINEY GETS DATA FOR NAVY BUILDING; Figures From Adams Likely to Be Used in Presenting Program After March 4. LAG BEHIND TREATY QUOTA We Would Have 156 Over-Age Ships by End of 1936 if We Carried on No Construction Meanwhile. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/being-largely-concerned-with-the-college-art-associations.html | Being Largely Concerned With the College Art Association's "Background of American Painting" at Grand Central Galleries | True | By Elisabeth Luther Cary. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/boy-gets-carnegie-medal-everett-walker-saved-man-from-drowning-his.html | BOY GETS CARNEGIE MEDAL; Everett Walker Saved Man From Drowning, His Brother From Fire. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/italian-war-veterans-meet-today.html | Italian War Veterans Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/sees-steel-recovery-ja-penton-says-small-producers-are-feeling.html | SEES STEEL RECOVERY.; J.A. Penton Says Small Producers Are Feeling Revival. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/resume-trade-talks-britain-and-scandinavian-countries-seek.html | RESUME TRADE TALKS; Britain and Scandinavian Countries Seek Agreements. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/gold-standard-seen-as-present-handicap-readjustment-of-value-of.html | GOLD STANDARD SEEN AS PRESENT HANDICAP; Readjustment of Value of Monetary Units Might Help World Economic Situation | True | MAX SCHNITZER. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/pennsylvania-may-hold-to-primaries-proponents-of-repeal-not-so.html | PENNSYLVANIA MAY HOLD TO PRIMARIES; Proponents of Repeal Not So Confident of Ability to Pass Measure. PINCHOT VETO IS EXPECTED Republican Organization Hold Unable to Overcome That Handicap. TALK OF FUSION PERSISTS Independents and Democrats May Agree to Run Governor for the Senate. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/crescent-quintet-in-van-clubmen-turn-back-union-college-team-47-to.html | CRESCENT QUINTET IN VAN.; Clubmen Turn Back Union College Team, 47 to 37. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/lester-joy.html | LESTER JOY. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/rent-receiver-is-named-court-acts-in-1000000-foreclosure-on-a.html | RENT RECEIVER IS NAMED.; Court Acts in $1,000,000 Foreclosure on a Madison Av. Building. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/a-useful-charity.html | A USEFUL CHARITY | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/restricting-world-commerce.html | RESTRICTING WORLD COMMERCE | True | JOHN RICHARD MEZ. Eugene, Ore., Jan. 30, 1933. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-beneficent-machine.html | THE BENEFICENT MACHINE. | True | By Henry Ford, | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/fliers-cooperate-on-welfare-ball-chamberlin-hawks-rickenbacker-aid.html | FLIERS COOPERATE ON WELFARE BALL; Chamberlin, Hawks, Rickenbacker Aid Plans for Dance Saturday at Essex House. DEBUTANTES TAKING PART Proceeds Will Be Devoted to Relief Fund of Aviators' Post of American Legion. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/la-fetra-asks-rise-in-city-court-fees-suggests-plan-to-increase.html | LA FETRA ASKS RISE IN CITY COURT FEES; Suggests Plan to Increase Revenue by $772,374 -- Would Add New Items. SELF-SUPPORT IS GOAL O'Brien Backs Revisions to Lift Expense From Taxpayer -- Change In Statute Necessary. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/need-of-economy-absorbing-nevada-mixed-administration-seen-as-bar.html | NEED OF ECONOMY ABSORBING NEVADA; Mixed Administration Seen as Bar to Concerted Action on Fiscal Policy. TAXPAYERS ARE SKEPTICAL Senate and Assembly Increase Jobs in the Face of Demand for Lower Expenses. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/bartered-bride-in-gay-revival-smetanas-amusing-and-melodious-opera.html | 'BARTERED BRIDE' IN GAY REVIVAL; Smetana's Amusing and Melodious Opera Back at Metropolitan After Five Years. BROAD ANTICS DELIGHT Mme. Rethberg, Hofmann, Windheim and Gandolfi Excel in Their Comic Roles. | True | H.H. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/economy-stressed-in-budget-report-advisory-committee-chairman.html | ECONOMY STRESSED IN BUDGET REPORT; Advisory Committee Chairman Explains Nature of Various Reductions. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/utilitys-holders-back-new-setup-more-than-twothirds-of-central.html | UTILITY'S HOLDERS BACK NEW SET-UP; More Than Two-thirds of Central Public Service Securities Deposited. REORGANIZATION ASSURED Experts Making Survey of Extensive System Are to Recommend Changes Required. UTILITY'S HOLDERS BACK NEW SET-UP | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/throngs-at-lilienthal-funeral.html | Throngs at Lilienthal Funeral. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/says-fish-caused-new-orleans-run-hecht-assails-criticism-on-rfc.html | SAYS FISH CAUSED NEW ORLEANS RUN; Hecht Assails Criticism on R.F.C. Loans by the New Yorker Thursday. BANKS CLOSED ON 'HOLIDAY' Representative Says Here Charge Is "Nonsense"; He Believes the Louisiana's Bank Is Safe. | True | R.S. HECHT. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/miss-huyler-to-wed-dr-scobie.html | Miss Huyler to Wed Dr. Scobie. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/alcohol-not-a-narcotic.html | Alcohol Not a Narcotic. | True | W.F. BURROWS, M.D., Osprey, Fla. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/call-for-inflation-spreads-in-canada-agitation-in-prairie-area.html | CALL FOR INFLATION SPREADS IN CANADA; Agitation in Prairie Area Reaches East, Gaining Some Industrial Support. FARMERS STRONG FOR IT Government Fights Movement and Adherents Themselves Disagree on Methods. PERIL TO EXCHANGE SEEN Removal of All Restrictions on Dominion Dollar Urged as Compromise Plan. CALL FOR INFLATION SPREADS IN CANADA | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/the-hearing-ear.html | THE HEARING EAR. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/betty-balfour-reveals-marriage.html | Betty Balfour Reveals Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/editor-dies-of-injuries-eg-fairfield-of-dubuque-paper-was-hurt-in.html | EDITOR DIES OF INJURIES.; E.G. Fairfield of Dubuque Paper Was Hurt in November Crash. | True | Special to THE NEW YORK TIMES. | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-05 | 1933-02-05 | https://www.nytimes.com/1933/02/05/archives/montreal-6day-race-in-april.html | Montreal 6-Day Race In April. | True | | C1B 180597,C1B 180598,C1B 180599,C1B 180600,C1B 180601,C1B 180602,C1B 180603 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/town-lunatics-in-yiddish.html | Town Lunatics" in Yiddish. | True | W.S. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/bank-of-england-still-buying-gold-financial-london-in-some-doubt-as.html | BANK OF ENGLAND STILL BUYING GOLD; Financial London in Some Doubt as to Whether Purchases Will Continue. TREASURY PLANS A FACTOR Opposing Viewpoints as to Week's Violent Movements of Canadian Dollar. STRONG INTERESTS CLASH London Sees Advantage to Canada In Not Tying Currency to Sterling, but is Perplexed. | True | By Lewis L, Nettleton.wireless To the New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/wanted-here-as-forger-rumanian-held-in-mexico-city-is-facing.html | WANTED HERE AS FORGER.; Rumanian Held in Mexico City is Facing Extradition. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/heads-casualty-association.html | Heads Casualty Association. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/truth-as-an-educator-dr-lynch-asserts-interest-tends-toward.html | TRUTH AS AN EDUCATOR; Dr. Lynch Asserts Interest Tends Toward Spiritual Dominion. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/drive-on-tax-rises-looms-at-albany-protest-of-burden-on-small.html | DRIVE ON TAX RISES LOOMS AT ALBANY; Protest of Burden on Small Incomes Spurs Opposition to Lehman's Program. DIVISION ON SALES LEVY Legislature Also Faces Lobby of Truck Interests Fighting March 1 Increase. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/bird-wins-at-siwanoy-scores-net-90-in-last-of-snow-birds-golf.html | BIRD WINS AT SIWANOY.; Scores Net 90 in Last of Snow Birds' Golf Preliminaries. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/girl-dies-in-leap-at-a-chicago-club-stenographer-kills-self-after.html | GIRL DIES IN LEAP AT A CHICAGO CLUB; Stenographer Kills Self After Tiff With A.R. Erskine Jr., Son of Auto Builder. IN PARTY AT A CABARET Leaving Him, She Went to His Club -- He Learns of Tragedy Hours Later at Home of Friend. | True | Special to THE NEW YORK TIMES. | | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/pitkin-urges-inflation-columbia-professor-marks-55th-birthday-at.html | PITKIN URGES INFLATION.; Columbia Professor Marks 55th Birthday at Home in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mexicans-celebrate-observe-sixteenth-anniversary-of-constitutions.html | MEXICANS CELEBRATE.; Observe Sixteenth Anniversary of Constitution's Proclamation. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/will-rogers-recalls-opinion-of-coolidge-regarding-senate.html | Will Rogers Recalls Opinion Of Coolidge Regarding Senate | True | WILL ROGERS. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/christs-aid-to-individual-dr-coile-declares-he-revivifies-neglected.html | CHRIST'S AID TO INDIVIDUAL; Dr. Coile Declares He Revivifies Neglected Personalities. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/soviet-kidnapping-in-berne-reported-woman-spy-said-to-have-been.html | SOVIET KIDNAPPING IN BERNE REPORTED; Woman Spy Said to Have Been Taken Back to Russia to Prevent Exposures. KOUTHEPOFF CASE LINKED She Is Said to Have Threatened to Reveal Affair in Jealousy Over Husband, a Spy. | True | Special Cable to The Chicago Tribune. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/acclaims-social-heroes-rev-jw-houck-says-they-are-those-who-know.html | ACCLAIMS 'SOCIAL HEROES'; Rev. J.W. Houck Says They Are Those Who Know Self-Surrender. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/tippedup-hat-brings-ringlets-back-again-styles-shown-by.html | TIPPED-UP HAT BRINGS RINGLETS BACK AGAIN; Styles Shown by Hairdressers Take Advantage of Return of Gibson-Girl Millinery. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/schiff-centre-opens-drive-for-35000-importance-of-educating-youth.html | SCHIFF CENTRE OPENS DRIVE FOR $35,000; Importance of Educating Youth in Jewish Faith and Tradition Stressed at Dinner. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/william-d-phillips.html | WILLIAM D. PHILLIPS. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/hospital-shows-deficit-manhattan-eye-ear-and-throat-met-41611.html | HOSPITAL SHOWS DEFICIT.; Manhattan Eye, Ear and Throat Met $41,611 Shortage in 1932. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/curtis-will-head-republican-drive-vice-president-to-be-chairman.html | CURTIS WILL HEAD REPUBLICAN DRIVE; Vice President to Be Chairman After March 4 of Newly Formed League. HEADQUARTERS ARE HERE Tilson, J.A. Campbell and Others Join National Group to Win Voters for Future Elections. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/cuban-wages-fall-as-costs-increase-average-pay-drops-from-3-a-day.html | CUBAN WAGES FALL AS COSTS INCREASE; Average Pay Drops From $3 a Day to 50 Cents, Causing Widespread Misery. 500,000 SAID TO BE IDLE Terrorism, a New Development, Rises From Despair and Hatred of Machado. ROOSEVELT MOVE AWAITED Government and Rebels Appear to Be Anxious Not to Drive Away Tourist Trade. | True | By Russell Porter. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/revolt-in-uruguay-is-now-foreseen-president-urging-reform-of.html | REVOLT IN URUGUAY IS NOW FORESEEN; President, Urging Reform of Constitution, Says Legal Means Rarely Attain It. FIGHTS EXECUTIVE COUNCIL Opposes Its Control of Patronage as Result of Minor Parties' Pact -- Said to Back Rebel. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/jeritza-honored-at-palm-beach-singer-and-husband-baron-von-popper.html | JERITZA HONORED AT PALM BEACH; Singer and Husband, Baron von Popper, Luncheon Guests of Henry Seligmans. TO GIVE CONCERT TONIGHT Will Open Society of Arts Series at Everglades Club -- G.A. Dobynes Have Musicale. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/fight-for-trolley-today-bronx-residents-hold-10cent-bus-line-to.html | FIGHT FOR TROLLEY TODAY; Bronx Residents Hold 10-Cent Bus Line to Mount Vernon Is Illegal. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/austria-shown-on-screen-holmes-also-offers-travel-films-of-hungary.html | AUSTRIA SHOWN ON SCREEN; Holmes Also Offers Travel Films of Hungary and Bavaria. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/hint-at-solution-of-oconnor-case-police-refuse-to-reveal-new-clue.html | HINT AT SOLUTION OF O'CONNOR CASE; Police Refuse to Reveal New Clue in Slaying, but King Says It Is 'Something Hot.' ROSARY NOT DEAD GIRL'S Pictures of Overnight Bag of Type She Carried Are Sent Out -- Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/book-notes.html | BOOK NOTES | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sees-loss-to-port-in-lighterage-fee-chandler-says-proposed-plan.html | SEES LOSS TO PORT IN LIGHTERAGE FEE; Chandler Says Proposed Plan Would Divert Traffic to the Gulf and Other Harbors. DENIES JERSEY BENEFIT He Contends Shippers Outside of This Area Would Be Penalized by Extra Handling Charge. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rowe-wins-thrice-in-dinghy-racing-scores-with-sidecar-in-frostbite.html | ROWE WINS THRICE IN DINGHY RACING; Scores With Sidecar in Frostbite Yacht Club Regatta Off New Rochelle. SWAN TAKES TWO EVENTS Freezing Cold and Snow Fail to Deter Skippers From Staging Program. | True | By James Robbins.special To the New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-sarah-thorne.html | MRS. SARAH THORNE. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/trading-in-wheat-small-in-chicago-low-record-volume-reported-part.html | TRADING IN WHEAT SMALL IN CHICAGO; Low Record Volume Reported -- Part of Slump Ascribed to Government Tax. OPERATORS MOVE SLOWLY Price Fluctuations of Futures Confined in Range of 2 Cents Last Few Weeks. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/bausch-will-seek-3-titles-in-aau-track-tests-here.html | Bausch Will Seek 3 Titles In A.A.U. Track Tests Here | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/moldenke-tells-of-devils-tricks-evil-spirit-at-work-even-in-the.html | MOLDENKE TELLS OF DEVIL'S TRICKS; Evil Spirit at Work Even in the House of God, the Pastor Tells Congregation. NO DOUBT OF ITS REALITY Bible Testifies Throughout to the Existence of Personification of Wickedness, He Declares. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/daniel-s-wilson.html | DANIEL S. WILSON. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/steimle-deplores-prejudice.html | Steimle Deplores Prejudice. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/prominent-women-sponsor-art-show-with-debutantes-will-serve-as.html | PROMINENT WOMEN SPONSOR ART SHOW; With Debutantes Will Serve as Hostesses Today at Benefit for Philanthropies. DIVER TISSEMENTS PLANNED Singers and Broadway Stars to Appear at Event to Be Held in Rockefeller Center. | True | | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/fertig-takes-2mile-run-tappen-post-man-beats-thurston-by-10-yards.html | FERTIG TAKES 2-MILE RUN; Tappen Post Man Beats Thurston by 10 Yards -- Sullivan Third. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/fine-weather-for-cruise-astor-radios-that-roosevelt-party-is.html | FINE WEATHER FOR CRUISE; Astor Radios That Roosevelt Party Is Planning to Fish. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/the-profit-at-sing-sing.html | The Profit at Sing Sing. | True | LLOYD M. COSGRAVE. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/offers-biocracy-for-ills-of-world-wb-cannon-harvard-physiologist.html | OFFERS 'BIOCRACY' FOR ILLS OF WORLD; W.B. Cannon, Harvard Physiologist, Sets Forth Rival to Technocratic Cure. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/addison-mimer-architect-dead-designed-many-notable-struc-tures-in.html | ADDISON MIMER, ARCHITECT, DEAD; Designed Many Notable Struc- tures in Palm Beach, Including Uncompleted Postoffice.-PUBLISHED HIS MEMOIRS Was Still at Work on Second Volume-Son of Lawyer Who Laid Out San Francisco. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dr-wilford-wine.html | DR. WILFORD WINE. | True | Special to THE NEW TORS Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-jury-system-saves-city-100000-brooklyn-supreme-court-to.html | NEW JURY SYSTEM SAVES CITY $100,000; Brooklyn Supreme Court to Eliminate 140 Talesmen a Day, Beginning Feb. 15. POOL PLAN IS DISCUSSED Central Clubroom Where Jurors Would Be on Call Proposed for Convenience. OTHER TRIBUNALS TO ACT County and Municipal Benches Confer on Similar Economies to Cut Cost $50,000 More. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/isaac-s-l egel.html | ISAAC SIEGEL. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/american-drowned-in-squall-near-cobh-small-bout-overturned-bank.html | AMERICAN DROWNED IN SQUALL NEAR COBH; Small Boat Overturned, Bank Aide Clings to It for a Time, Calling to Shore for Help. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/argentine-market-quoting-new-corn-may-delivery-priced-at-the.html | ARGENTINE MARKET QUOTING NEW CORN; May Delivery Priced at the Equivalent of 27 1/2 Cents a Bushel at Opening. TRADING IN GRAIN QUIET Wheat, Corn and Flaxseed End Week Unchanged -- Statistics of Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/accept-terms-for-tour-rangers-and-canadiens-agree-to-play-in.html | ACCEPT TERMS FOR TOUR.; Rangers and Canadiens Agree to Play in European Centres. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/frank-m-martin.html | FRANK M. MARTIN. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/captain-joseph-doody.html | ! CAPTAIN JOSEPH DOODY. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/small-trade-in-oats-business-in-rye-and-barley-also-light-in.html | SMALL TRADE IN OATS; Business In Rye and Barley Also Light in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dows-estate-to-be-auctioned.html | Dows Estate to Be Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/money-market-active-for-week-in-london-completion-of-the-government.html | MONEY MARKET ACTIVE FOR WEEK IN LONDON; Completion of the Government Operations Causes Rate Rise -- Paris Market Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/small-homes-sold-in-jersey-trading-reports-indicate-good-demand-for.html | SMALL HOMES SOLD IN JERSEY TRADING; Reports Indicate Good Demand for Tenement Houses and Private Dwellings. INVESTORS ACTIVE THERE Some Resales Involve Properties Recently Foreclosed -- North Bergen Factory Building Conveyed. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/britain-and-the-gold-standard.html | Britain and the Gold Standard. | True | OSCAR F. STEWART. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/omaha-pair-end-lives-bodies-of-mr-rosemary-wallin-18-and-bernard.html | OMAHA PAIR END LIVES; Bodies of Mr,. Rosemary Wallin, 18, and Bernard Kinney Found. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/weigh-exchange-merger-four-markets-to-act-this-week-on-creation-of.html | WEIGH EXCHANGE MERGER.; Four Markets to Act This Week on Creation of Commodities Centre. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/s-a-herman-dies-a-lawyer-55-years-former-state-senator-of-con.html | S. A. HERMAN DIES, A LAWYER 55 YEARS; Former State Senator of Con- necticut Succumbs in His Office at Winsted. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/too-intent-thugs-overlook-police-three-concentrate-on-victim-so.html | TOO INTENT THUGS OVERLOOK POLICE; Three Concentrate on Victim So Closely That They Miss Detectives and Are Caught.. ACCUSED OF MANY THEFTS Captors, After Futile Ten-Day Hunt, Watch Banks and Trail "Spotter" of Gang. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/corbett-resting-comfortably.html | Corbett Resting Comfortably. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/benefit-for-saranac-relief-fund.html | Benefit for Saranac Relief Fund. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/trend-to-atheism-decried-by-obrien-menace-in-drift-of-youth-he.html | TREND TO ATHEISM DECRIED BY O'BRIEN; Menace in Drift of Youth, He Tells 1,000 at Apfel Dinner -- Lehman Hails Order. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/anniversary-of-lourdes-novena-in-honor-of-virgin-mary-being-offered.html | ANNIVERSARY OF LOURDES; Novena In Honor of Virgin Mary Being Offered in Churches. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/carnival-on-rko-roxy-stage.html | Carnival on RKO Roxy Stage. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/nazi-troops-march-with-empire-flags-as-violence-mounts-parade.html | NAZI TROOPS MARCH WITH EMPIRE FLAGS AS VIOLENCE MOUNTS; Parade Throughout Germany as Slain Storm Trooper Gets State Funeral in Berlin. HITLER HEADS PROCESSION Preacher in Cathedral Says God Has Given Him to the Nation as Its Leader. CLASHES IN MANY TOWNS Four Killed, Many Injured as the Nazis Fight Reds and Socialists -- Mayor of Stassfurt Slain. HITLERITES MARCH WITH EMPIRE FLAG | True | By Frederick T. Birchall.special Cable To The New York Times.by Frederick T. Birchall. | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | | https://www.nytimes.com/1933/02/06/archives/americans-defeated-in-costa-rica-case-simmons-construction-company.html | AMERICANS DEFEATED IN COSTA RICA CASE; Simmons Construction Company Must Pay $100,000 Under Award of Arbitrator. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/zero-weather-in-chicago-most-of-midwest-except-iowa-and-nebraska.html | ZERO WEATHER IN CHICAGO; Most of Mid-West, Except Iowa and Nebraska, Suffers in Cold. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/pope-may-visit-basilica-likely-to-go-to-st-john-lateran-in-rome-to.html | POPE MAY VISIT BASILICA.; Likely to Go to St. John Lateran In Rome to Bless Crowd. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-method-cures-facial-paralysis-dr-duel-reports-success-of-nerve.html | NEW METHOD CURES FACIAL PARALYSIS; Dr. Duel Reports Success of Nerve Grafts -- Emotional Expression Restored. LONG MEDICAL PROBLEM Technique Developed by New York and London Surgeons Applied to 17 Persons. BASED ON ANIMAL TESTS Research Would Have Taken Two or Three Generations Without Them, Physician Declares. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/observations-on-liberty.html | OBSERVATIONS ON LIBERTY. | True | GEORGE L. CADY. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/schlusnas-heard-again.html | Schlusnas Heard Again. | True | H.T. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sea-gulls-subdue-crescent-six-41-us-amateur-hockey-champions-show.html | SEA GULLS SUBDUE CRESCENT SIX, 4-1; U.S. Amateur Hockey Champions Show Powerful Attack to Triumph in Garden. 7,000 WITNESS CONTEST Andersen Stars for Victors at Defense -- Summit Team Wins From Bayside, 3-0. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/tuthill-urged-for-post-suffolk-group-endorses-him-for-state-council.html | TUTHILL URGED FOR POST.; Suffolk Group Endorses Him for State Council of Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/finds-our-type-of-steel-mill-best-suited-to-soviet-union.html | Finds Our Type of Steel Mill Best Suited to Soviet Union | True | By Science Service. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/canadiens-to-be-reorganized-waivers-asked-on-5-players.html | Canadiens to Be Reorganized; Waivers Asked on 5 Players | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/see-worst-of-depression-past-disturbing-influences-remain.html | See Worst of Depression Past; Disturbing Influences Remain | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/german-prices-go-lower-slight-decline-in-week-fixes-new-low-level.html | GERMAN PRICES GO LOWER.; Slight Decline in Week Fixes New Low Level. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/detroit-six-tops-chicago-wins-10-before-11000-on-goal-by-lewis-in.html | DETROIT SIX TOPS CHICAGO; Wins, 1-0, Before 11,000 on Goal by Lewis in Final Period. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/lewis-on-mat-tonight-defends-title-against-meyers-in-garden.html | LEWIS ON MAT TONIGHT.; Defends Title Against Meyers In Garden -- McMillen to Wrestle. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/republics-third-state-funeral.html | Republic's Third State Funeral. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dr-mark-bradley.html | DR. MARK BRADLEY. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/concert-at-westchester-centre.html | Concert at Westchester Centre. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sees-evil-results-in-drastic-reform-williams-asserts-advocates-of.html | SEES EVIL RESULTS IN DRASTIC REFORM; Williams Asserts Advocates of Rapid Changes Often Get Opposite Effect. FAVORS PATIENT STRIVING Rector Declares Perfection is the Goal of the Church, but Radical Efforts Are Unwise. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/two-jewelers-arrested-accused-in-smuggling-of-swiss-watches-hidden.html | TWO JEWELERS ARRESTED.; Accused In Smuggling of Swiss Watches Hidden in Rabbit Skins. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/italian-veterans-meet-consul-general-grossardi-is-a-speaker-at.html | ITALIAN VETERANS MEET.; Consul General Grossardi Is a Speaker at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/tacoma-shriners-in-shanghai.html | Tacoma Shriners in Shanghai. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/fiction-magazine-moves-story-published-in-vienna-heretofore-being.html | FICTION MAGAZINE MOVES; Story, Published In Vienna Heretofore, Being Brought Here. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/radio-station-rents-studio-on-roof-of-hotel-claridge.html | Radio Station Rents Studio On Roof of Hotel Claridge. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/condemns-oracles-of-satan.html | Condemns 'Oracles of Satan.' | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/miss-bina-chicago-places-in-2-skating-races-at-oslo.html | Miss Bina, Chicago, Places In 2 Skating Races at Oslo | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/steels-upswing-halted-output-last-week-barely-held-at-19-says.html | STEEL'S UPSWING HALTED.; Output Last Week Barely Held at 19%, Says Magazine. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/the-pay-of-congressmen.html | THE PAY OF CONGRESSMEN | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/cecil-smith-stars-in-polo-on-coast-ninegoal-player-who-suffers-hard.html | CECIL SMITH STARS IN POLO ON COAST; Nine-Goal Player, Who Suffers Hard Fall, Helps Los Alamos Win, 14-8. BOESEKE ALSO SHINES Combination Proves Too Strong for Midwick Quartet Led by Pedley. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/city-party-organizes-districts.html | City Party Organizes Districts. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/west-point-children-at-play-drown-in-pond-girl-4-lost-life-trying.html | West Point Children at Play Drown in Pond; Girl, 4, Lost Life Trying to Save Brother, 7 | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rabbis-fear-hitler-as-enemy-of-jews-his-elevation-as-chancellor.html | RABBIS FEAR HITLER AS ENEMY OF JEWS; His Elevation as Chancellor Viewed as a Peril to Those in Germany. DR. JACOB KATZ SPEAKS Has Hope in German Public Opinion -- Rabbi L.I. Newman Advises Watchful Waiting. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/nyac-gunners-topped-by-lewis-returns-card-of-96-to-annex-scratch.html | N.Y.A.C. GUNNERS TOPPED BY LEWIS; Returns Card of 96 to Annex Scratch Honors -- Thoens Is Victor in Handicap Test. DAINO TRIUMPHS AT RYE Takes Both Singles and Doubles Events at Westchester C.C. -- Results at Other Traps. | True | | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/honor-tuscania-victims-survivors-of-transports-sinking-pay-tributes.html | HONOR TUSCANIA VICTIMS.; Survivors of Transport's Sinking Pay Tributes in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/pomerene-to-quit-as-head-of-rfc-a-democrat-he-resents-the-senates-a.html | POMERENE TO QUIT AS HEAD OF R.F.C.; A Democrat, He Resents the Senate's Attitude in Holding Up His Nomination. MILLER ALSO WILL RETIRE Other Board Changes Are Expected -- Many Important Appointments Await Roosevelt Choice. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/asks-use-of-navy-for-passengers-dr-keller-sees-remedy-for-shipping.html | ASKS USE OF NAVY FOR PASSENGERS; Dr. Keller Sees Remedy for Shipping Ills in Conversion of Some War Vessels. WOULD EASE COMPETITION Travel Expert Calls for World Agreement to End Building of Costly Superliners. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/plan-115049702-work-industry-and-business-report-vast.html | PLAN $115,049,702 WORK.; Industry and Business Report Vast Rehabilitation Projects. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/uncertainty-hits-prices-of-cotton-quotations-in-new-orleans-slide.html | UNCERTAINTY HITS PRICES OF COTTON; Quotations in New Orleans Slide as Volume of Trading Rises in Week. DECLINES IN SPOT DEMAND Excess of Exports Continues to Shrink -- Probable Acreage of New Crop Still Indefinite. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/will-confer-on-vote-frauds.html | Will Confer on Vote Frauds. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/say-police-slayer-was-crazed-by-gin-but-detectives-fail-to-get.html | SAY POLICE SLAYER WAS CRAZED BY GIN; But Detectives Fail to Get Further Explanation From Killer of Sergeant. MULROONEY LAUDS VICTIM Orders High Honors at Funeral Tomorrow for Man Who Served Under Him Many Years. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-bonds-and-stocks-marketed-last-month-total-50425000-without.html | New Bonds and Stocks Marketed Last Month Total $50,425,000 Without Municipal List | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/360072-economies-by-port-authority-salary-cuts-of-158878-and-205194.html | $360,072 ECONOMIES BY PORT AUTHORITY; Salary Cuts of $158,878 and $205,194 Saving by Reduced Staff Announced for 1933. OTHER SIMILAR STEPS DUE Completion of Projects and Delay on Midtown Tunnel Lowered Total of Workers 30%. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rents-in-london-terrace-food-market-gets-store-space-at-ninth.html | RENTS IN LONDON TERRACE; Food Market Gets Store Space at Ninth Avenue Corner. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/fish-dropping-inquiry-wishes-to-avoid-weakening-confidence-in-rfc.html | FISH DROPPING INQUIRY.; Wishes to Avoid Weakening Confidence in R.F.C., He Says. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/reich-revenue-results-tax-collections-for-fiscal-year-to-date-much.html | REICH REVENUE RESULTS.; Tax Collections for Fiscal Year to Date Much Below Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/any-inflation-here-is-doubted-in-france-paris-financial-circles-see.html | ANY INFLATION HERE IS DOUBTED IN FRANCE; Paris Financial Circles See No Useful Result -- Roosevelt Veto Is Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mole-scores-at-amityville.html | Mole Scores at Amityville. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/women-denounce-economy-pay-act-married-persons-clause-is-called.html | WOMEN DENOUNCE ECONOMY PAY ACT; ' Married Persons' Clause Is Called 'Stupid and Unfair' at Mass Meeting in Capital. ITS REPEAL IS DEMANDED Deak Defends Woman's Right to Work -- Representative Ludlow Supports Complaints. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rum-ship-capture-clouded-in-dispute-canadian-sloop-captained-by.html | RUM SHIP CAPTURE CLOUDED IN DISPUTE; Canadian Sloop, Captained by Frenchman, Taken to Philadelphia Under Guard. SKIPPER TELLS OF RAMMING Federal Account Does Not Support His Story of Being Set Upon 100 Miles at Sea. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/commodity-average-goes-slightly-lower-weeks-change-not-important.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Week's Change Not Important -- British and Italian Averages Are Reduced. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/hitlers-rise-shown-turbulent-scenes-in-germany-reviewed-at-embassy.html | HITLER'S RISE SHOWN.; Turbulent Scenes In Germany Reviewed at Embassy Dinner. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rangers-conquer-americans-4-to-1-remain-in-tie-for-first-place-in.html | RANGERS CONQUER AMERICANS, 4 TO 1; Remain in Tie for First Place in American Group by Winning at Garden. AITKENHEAD VICTORS' STAR Plays Brilliantly at Goal to Repel Numerous Thrusts by Fighting Spangled Six. DILLON STARTS SCORING Victors Tally Twice in Second Period and Once in Third to Beat Rivals Fourth Time. | True | By Joseph C. Nichols. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/chenkin-gives-kaufmann-concert.html | Chenkin Gives Kaufmann Concert. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/spectacle-of-old-rome-offered.html | Spectacle of Old Rome Offered. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/drama-week-opens-dinner-at-town-hall-club-honors-rachel-crothers.html | DRAMA WEEK OPENS.; Dinner at Town Hall Club Honors Rachel Crothers. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dinghy-capsizes-in-manhasset-bay-skipper-clark-overboard-in-icy.html | DINGHY CAPSIZES IN MANHASSET BAY; Skipper Clark Overboard in Icy Water for Third Sunday in Succession. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/southwest-wheat-fair-winter-crops-in-midwest-good-outlook-gloomy-in.html | SOUTHWEST WHEAT FAIR.; Winter Crops In Mid-West Good -- Outlook Gloomy In Nebraska. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rfc-loan-hearing-today-recommendations-for-projects-to-be-received.html | R.F.C. LOAN HEARING TODAY.; Recommendations for Projects to Be Received by Lehman Board. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/roosevelt-warned-of-loss-to-senate-in-cabinet-choices-norris-and.html | ROOSEVELT WARNED OF LOSS TO SENATE IN CABINET CHOICES; Norris and Others Fear He Will Deplete Leadership by Four Appointments. HULL'S PLACE IS TENTATIVE Though Asked to Head the State Department, He May Be Commerce Secretary. FINE WEATHER AT SEA Astor Radios That Yacht Will Put Into Nassau Today and Pick Up a Pilot for Fishing. WARN ROOSEVELT ON PICKING CABINET | True | By James A. Hagerty.special To the New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/other-engagements.html | Other Engagements | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/joseph-a-herron-special-to-the-new-york-tons.html | JOSEPH A. HERRON.; Special to THE NEW YORK Tons. | True | | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/strike-of-farmers-put-in-ultimatum-milo-reno-holiday-leader-says-it.html | STRIKE OF FARMERS PUT IN ULTIMATUM; Milo Reno, Holiday Leader, Says It Will Be Nation-Wide Unless 'Quick Relief' Comes. ORGANIZING NOW, HE ADDS Warning of Urban-Rural Break, Iowan Declares, "Public Won't Know Until It Happens." | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rumania-has-quiet-day-martial-law-protested-by-some-papers-as.html | RUMANIA HAS QUIET DAY.; Martial Law Protested by Some Papers as Unnecessary. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/patrick-e-callaghan.html | PATRICK E. CALLAGHAN. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/612-schools-put-on-accredited-list-159-in-new-york-named-for-1933.html | 612 SCHOOLS PUT ON ACCREDITED LIST; 159 in New York Named for 1933 by Middle States College Association. BOTH PUBLIC AND PRIVATE Dr. Grizzell Explains That the Courses of Study in These Institutions Rated High. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/chicago-doubles-auto-show-sales-1808649-business-done-in-week-trade.html | CHICAGO DOUBLES AUTO SHOW SALES; $1,808,649 Business Done in Week -- Trade Astonished, Official Says. STEEL GAINS LOOKED FOR 2,500 Dry Goods Buyers Are Due This Week for Meeting of Merchants and Style Show. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/jewish-blind-guild-has-40000-deficit-im-levy-president-warns-of.html | JEWISH BLIND GUILD HAS $40,000 DEFICIT; I.M. Levy, President, Warns of Loss of Private Charity -- Officers Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/frank-callahan-financier-is-dead-executive-vice-president-of-the.html | FRANK CALLAHAN, FINANCIER, IS DEAD; Executive Vice President of the Chase Securities Concern a Heart Disease Victim. PROMINENT AS A LAWYER Often Served as Counsel to Chase , Bank InterestsuA Director in Many Large Concerns. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/holds-pain-brings-richest-blessings-dr-buttrick-adds-that-best.html | HOLDS PAIN BRINGS RICHEST BLESSINGS; Dr. Buttrick Adds That Best Healing Goes Beyond the Body, in Knowledge of God. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/70000-see-argentina-win.html | 70,000 See Argentina Win. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/killed-on-way-to-church-brooklyn-woman-65-is-struck-by-automobile.html | KILLED ON WAY TO CHURCH; Brooklyn Woman, 65, Is Struck by Automobile. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sterling-is-very-strong-resists-official-restraint-influence-of.html | STERLING IS VERY STRONG.; Resists Official Restraint -- Influence of Weak Canadian Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/many-states-seek-to-aid-depositors-dozen-legislatures-are-shown-in.html | MANY STATES SEEK TO AID DEPOSITORS; Dozen Legislatures Are Shown in Survey to Be Considering Stronger Banking Laws. SAFETY IS PRIMARY GOAL Some States Offer in Effect to Guarantee Deposits, While Others Stress Regulation. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/german-bonds-at-london-weeks-decline-sharp-but-financial-circles.html | GERMAN BONDS AT LONDON; Week's Decline Sharp, but Financial Circles Suspend Judgment. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/curbing-foreign-trade-hill-bill-viewed-as-potential-destroyer-of.html | CURBING FOREIGN TRADE.; Hill Bill Viewed as Potential Destroyer of Business. | True | JOHN RICHARD MEZ. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/visitors-to-france-declined-nearly-600000-during-1932.html | Visitors to France Declined Nearly 600,000 During 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/jailed-for-plotting-against-poland.html | Jailed for Plotting Against Poland | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/niagara-five-repels-canisius.html | Niagara Five Repels Canisius. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/bronx-six-checks-new-york-ac-53-tallies-twice-in-final-period-to.html | BRONX SIX CHECKS NEW YORK A.C., 5-3; Tallies Twice in Final Period to Break 3-3 Tie and Win Amateur League Game. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/alumnae-to-meet-sixty-clubs-will-be-represented-at-mount-holyoke.html | ALUMNAE TO MEET.; Sixty Clubs Will Be Represented at Mount Holyoke Sessions. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/copeland-beats-stone-4037.html | Copeland Beats Stone, 40-37. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/marymount-alumnae-to-give-dance.html | Marymount Alumnae to Give Dance | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/matsuoka-bars-sanctions-tokyo-delegate-doubts-league-can-act.html | MATSUOKA BARS SANCTIONS.; Tokyo Delegate Doubts League Can Act Effectively Against Japan. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/educators-decry-mass-production-four-european-authorities-hold-our.html | EDUCATORS DECRY 'MASS PRODUCTION'; Four European Authorities Hold Our School Systems Are Superficial. GOOD PUPIL 'HANDICAPPED' Writers In Harvard Teachers' Record See Sacrifice of Quality to Quantity. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/warns-on-soliciting-by-phone.html | Warns on Soliciting by Phone. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/survey-shows-national-bank-depositors-fared-better-than.html | Survey Shows National Bank Depositors Fared Better Than Stockholders in 1932 | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/debevoise-retains-title.html | Debevoise Retains Title. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/charity-bridge-today-womens-auxiliary-of-congregation-emanuel-to.html | CHARITY BRIDGE TODAY.; Women's Auxiliary of Congregation Emanu-El to Entertain. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/ends-life-by-shot-in-auto-hl-rippe-estate-secretary-is-found-by.html | ENDS LIFE BY SHOT IN AUTO; H.L. Rippe, Estate Secretary, Is Found by Brother -- Had Been Ill. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/protests-in-chile-by-our-envoy-denied-culbertson-merely-telling.html | PROTESTS IN CHILE BY OUR ENVOY DENIED; Culbertson Merely Telling Effect of Decrees on American Interests, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/two-more-tremors-near-vesuvius.html | Two More Tremors Near Vesuvius. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/henry-w-seward.html | HENRY W. SEWARD. | True | Special to THE NKW YORK TIMES. | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/samuel-r-whiting-of-holyoke-dies-a-paper-manufacturer-and-brother.html | SAMUEL R. WHITING OF HOLYOKE DIES; A Paper Manufacturer and Brother of Coolidge's Sec- retary of Commerce. | True | Special to THE NBW YORK Trass. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/lenox-has-tax-trouble-wealthy-berkshire-town-also-finds-collections.html | LENOX HAS TAX TROUBLE.; Wealthy Berkshire Town Also Finds Collections Lag. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/richard-du-pont-wins-air-fight-with-snow-wilmington-man-lands-plane.html | RICHARD DU PONT WINS AIR FIGHT WITH SNOW; Wilmington Man Lands Plane on Mountain Ridge 5 Feet From Precipice. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/better-tone-in-textile-credits.html | Better Tone in Textile Credits. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/find-fewer-vacancies-forest-hills-landlords-report-suites-81-per.html | FIND FEWER VACANCIES.; Forest Hills Landlords Report Suites 81 Per Cent Rented. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/realty-trend-shown-by-recent-trading-most-changes-of-control-in.html | REALTY TREND SHOWN BY RECENT TRADING; Most Changes of Control in Manhattan Are Effected by Leaseholds. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/asks-rfc-loans-to-landowners.html | Asks R.F.C. Loans to Landowners. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/paris-continues-to-give-up-gold-bank-of-france-has-now-lost.html | PARIS CONTINUES TO GIVE UP GOLD; Bank of France Has Now Lost $41,350,000 in Eight Weeks. MARKET AWAITING BUDGET New French Ministry Well Received, but Policies Are in Much Doubt. | True | By Fernand Maroni.wireless To the New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/composers-give-native-works.html | Composers Give Native Works. | True | H.H. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/to-speed-new-brewery-surveyors-to-lay-out-queens-site-artesian-well.html | TO SPEED NEW BREWERY.; Surveyors to Lay Out Queens Site -- Artesian Well Is Ready. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/cup-soccer-games-put-off.html | Cup Soccer Games Put Off. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-hiram-woolsey.html | MRS. HIRAM WOOLSEY. | True | Special to THZ NEW YOHK Tuns. i | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/man-who-hit-boy-hunted-bronx-lad-struck-after-throwing-snowball-in.html | MAN WHO HIT BOY HUNTED; Bronx Lad, Struck After Throwing Snowball, In Grave Condition. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mollison-to-fly-today-amy-johnson-confident-of-attempt-to-reach.html | MOLLISON TO FLY TODAY.; Amy Johnson Confident of Attempt to Reach Brazil. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/book-on-diet-led-nonfiction-sales-volume-by-mrs-peters-best-seller.html | BOOK ON DIET LED NON-FICTION SALES; Volume by Mrs. Peters Best Seller in Last 12 Years, Iowa Educator Finds. WELLS'S HISTORY IS NEXT Durant's "Story of Philosophy" Appears Third on List -- Work on Etiquette Ranks High. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/commodity-futures-irregular-in-week-cash-prices-lower-in-markets.html | Commodity Futures Irregular in Week; Cash Prices Lower in Markets Here | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/london-stock-market-steady.html | London Stock Market Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/plans-for-realty-bonds-properties-here-and-in-pelham-manor-and.html | PLANS FOR REALTY BONDS; Properties Here and in Pelham Manor and Other Cities. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/loan-issues-at-london-january-offerings-much-above-december-a-year.html | LOAN ISSUES AT LONDON.; January Offerings Much Above December a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sprague-leads-lido-club-field.html | Sprague Leads Lido Club Field. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/missing-plane-appears-alaskan-blizzard-delayed-flight-from-mcgrath.html | MISSING PLANE APPEARS; Alaskan Blizzard Delayed Flight From McGrath to Nome 2 Days. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-le-smith-hostess-will-give-luncheon-to-launch-a-novel-relief.html | MRS. L.E. SMITH HOSTESS; Will Give Luncheon to Launch a Novel Relief Plan. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/two-shows-at-the-midtown.html | Two Shows at the Midtown. | True | T.C.L. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-a-bourgougnon.html | MRS. A. BOURGOUGNON. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/army-fugitive-is-recaptured.html | Army Fugitive Is Recaptured. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sudden-death-at-harvard-cleared.html | Sudden Death at Harvard Cleared. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dr-daniel-f-sullivan.html | DR. DANIEL F. SULLIVAN. | True | Special to THE Nsw TORE TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/municipal-loan-cattaraugus-county-ny.html | MUNICIPAL LOAN.; Cattaraugus County, N.Y. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/salvationists-feed-97000-a-week.html | Salvationists Feed 97,000 a Week. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/cold-grips-city-in-57mile-gale-2-die-scores-hurt-suffering-acute-as.html | COLD GRIPS CITY IN 57-MILE GALE; 2 DIE, SCORES HURT; Suffering Acute as Mercury Drops to 15 -- Today Will Be Somewhat Warmer. AID TO HOMELESS RUSHED Icy Coating on Streets Causes Many Accidents -- Boy on Sled Killed in the Bronx. 13,357 JOBLESS GET WORK Call to Go Out for More as Crust Under Snow Causes Danger -- 8-Inch Fall in Westchester. COLD GRIPS CITY IN 57-MILE GALE | True | | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/to-further-relief-fund-card-party-feb-21-will-benefit-episcopal.html | TO FURTHER RELIEF FUND.; Card Party Feb. 21 Will Benefit Episcopal Actors Guild | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/child-labor-support-is-asked-fop-bills-raising-age-limit.html | CHILD LABOR.; Support Is Asked fop Bills Raising Age Limit. | True | GEORGE A. HALL. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/carey-wins-auto-race-unofficially-clips-every-dirttrack-mark-from-1.html | CAREY WINS AUTO RACE.; Unofficially Clips Every Dirt-Track Mark From 1 to 100 Miles on Coast. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/frida-leider-heads-cast-for-parsifal-melchior-in-title-role-of-the.html | FRIDA LEIDER HEADS CAST FOR 'PARSIFAL'; Melchior in Title Role of the Matinee on Feb. 13 -- Last 'Emperor Jones' Saturday. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/finds-hospitals-here-much-overcrowded-visiting-committee-reports.html | FINDS HOSPITALS HERE MUCH OVERCROWDED; Visiting Committee Reports Conditions Unprecedented -- Urges Funds for Relief. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/trade-appraises-us-steels-acts-size-of-cut-in-dividend-on-preferred.html | TRADE APPRAISES U.S. STEEL'S ACTS; Size of Cut in Dividend on Preferred Stock a Surprise -- Lower Wage Expected. PRICE WAR ALSO FEARED Retrenchment Regarded by Some as a Preparation -- Buyers Following Conservative Policy. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/six-medieval-miracle-plays-under-martha-grahams-direction-costumes.html | Six Medieval Miracle Plays Under Martha Graham's Direction - - Costumes and Pantomimes. | True | By Brooks Atkinson. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/payments-average-high-on-water-rates-threat-of-cutting-off-supply.html | PAYMENTS AVERAGE HIGH ON WATER RATES; Threat of Cutting Off Supply Found Effective, and Bonds of Companies Benefit. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/de-valera-makes-buy-irish-plea-free-state-leader-urges-the-creation.html | DE VALERA MAKES 'BUY IRISH' PLEA; Free State Leader Urges the Creation of Jobs by the Country's Enterprises. RAILWAY STRIKE WORSE Ulster Dockers and Carters to Refuse to Handle Diverted Goods -- May Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-george-kotraoy.html | MRS. GEORGE KOTRAOY. | True | Special to THB NBW YORK Tares. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/snowden-favors-debt-swap-as-just-hits-chamberlain-calls-trade.html | SNOWDEN FAVORS DEBT 'SWAP' AS JUST; HITS CHAMBERLAIN; Calls Trade Compensation to Us Reasonable and Possible Before the World Parley.. OPPOSES GOLD DISCUSSION But British Ex-Chancellor of Exchequer Would Use the Ottawa Pact in Bargaining. DEPLORES SPEECHES NOW Regretting Talk by His Successor, He Urges Both Sides to Avoid Premature Commitments. SNOWDEN FAVORS DEBT 'SWAP' AS JUST | True | By Viscount Snowden.world Copyright, 1933, By Nana, Inc., and the New York Times.by Viscount Snowden. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/lewis-wins-foils-event-evander-captain-has-perfect-record-in-school.html | LEWIS WINS FOILS EVENT.; Evander Captain Has Perfect Record in School Meet. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/rev-dr-f-e-emrich.html | REV. DR. F. E. EMRICH. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sockman-warns-of-new-dark-age-deplores-pessimistic-thinking-that-we.html | SOCKMAN WARNS OF NEW 'DARK AGE'; Deplores Pessimistic Thinking That We Are Helpless in Rands of the Machine. MAGIC FORMULA' NO CURE People Too Ready to Listen to the 'Demagogues In Politics and the Quacks In Science.' | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/group-honors-go-to-ardsley-team-racquet-and-swimming-club-clinches.html | GROUP HONORS GO TO ARDSLEY TEAM; Racquet and Swimming Club Clinches Title in Squash Racquets Play. TOPS SLEEPY HOLLOW, 3-2 Victory Decides Westchester Section 1 Race in Class C Tourney -- Greenwich Scores. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-greenough-hostess-gives-a-large-luncheon-party-at-the-st-regis.html | MRS. GREENOUGH HOSTESS.; Gives a Large Luncheon Party at the St. Regis. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/good-luck.html | GOOD LUCK! | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/capt-william-w-duggan-police-official-served-35-years-on-force-long.html | CAPT. WILLIAM W. DUGGAN; Police Official Served 35 Years on Force, Long as Detective. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/japanese-due-to-head-council.html | Japanese Due to Head Council. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/fosdick-says-protestants-road-to-faith-is-by-achieving-inner.html | Fosdick Says Protestants' Road to Faith Is by Achieving'Inner Awareness of God' | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-store-opens-march-1.html | New Store Opens March 1. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dr-bancroft-wins-chemistry-medal-gets-nichols-award-for-proof.html | DR. BANCROFT WINS CHEMISTRY MEDAL; Gets Nichols Award for Proof Dementia and Drug Addiction Are Curable Chemically.. MAJOR HONOR IN ITS FIELD Cornell Professor's Achievements to Be Discussed at Society's Meeting Here March 10. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-orleans-bank-gets-aid-to-end-run-rfc-offers-20000000-if.html | NEW ORLEANS BANK GETS AID TO END RUN; R.F.C. Offers $20,000,000 if Hibernia Raises Fund and Freezes Some Deposits. ACTION IS TAKEN QUICKLY Representative Fish Drops Plans for Investigation -- Regrets Effect of Attack on Hedt. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/george-schrode.html | GEORGE SCHRODE. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/club-opposes-civil-service-bill.html | Club Opposes Civil Service Bill. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/zebina-howes-jenkins.html | ZEBINA HOWES JENKINS. | True | Special to THE NEW YORE TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/treadway-gets-pay-cut-representative-loses-1-as-moderator-of.html | TREADWAY GETS PAY CUT.; Representative Loses $1 as Moderator of Stockbridge, Mass. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/a-german-mystery-film.html | A German Mystery Film. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/malta-soccer-team-scores.html | Malta Soccer Team Scores. | True | | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/loans-on-policies-of-insurance-drop-mutual-life-in-last-half-of.html | LOANS ON POLICIES OF INSURANCE DROP; Mutual Life in Last Half of Year Advanced $23,736,402; in First Half, $34,501,199. COMPANY'S ASSETS RISE Total Risks Outstanding Declined to $4,226,616,174 in 1932 From $4,450,294,289. LOANS ON POLICIES OF INSURANCE DROP | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/reichsbank-reserve-continues-to-rise-gold-up-20800000-marks-in.html | REICHSBANK RESERVE CONTINUES TO RISE; Gold Up 20,800,000 Marks in Fortnight; Credits Much Under 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/british-stars-disembark-women-golfers-entrain-for-new-york-via.html | BRITISH STARS DISEMBARK; Women Golfers Entrain for New York via Montreal. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/fliers-die-in-far-north-bodies-of-two-canadians-missing-since-jan.html | FLIERS DIE IN FAR NORTH.; Bodies of Two Canadians, Missing Since Jan. 31, Found Near Plane. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dainos-91-best-at-rye-traps.html | Daino's 91 Best at Rye Traps. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/return-after-jail-break-three-of-five-escaping-at-lockport-ny-give.html | RETURN AFTER JAIL BREAK.; Three of Five Escaping at Lockport, N.Y., Give Themselves Up. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/miller-bowling-victor-buffalo-star-wins-elimination-to-meet-falcaro.html | MILLER BOWLING VICTOR.; Buffalo Star Wins Elimination -- To Meet Falcaro for Title. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/miss-donlon-wed-to-a-f-hurley.html | Miss Donlon Wed to A. F. Hurley. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/unsettlement-marks-the-week-in-berlin-rapid-advance-in-stocks.html | UNSETTLEMENT MARKS THE WEEK IN BERLIN; Rapid Advance in Stocks Followed by Break -- Bonds Also Reactionary. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/conrad-and-galsworthy.html | Conrad and Galsworthy. | True | J.W. CUNLIFFE. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/nyu-girls-to-play-tonight.html | N.Y.U. Girls to Play Tonight. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/short-hills-club-victor-beats-montclair-ac-at-squash-elizabeth-also.html | SHORT HILLS CLUB VICTOR.; Beats Montclair A.C. at Squash -- Elizabeth Also Wins. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/ryerson-son-shows-net-operating-profit-7211-is-reported-deficit.html | RYERSON & SON SHOWS NET OPERATING PROFIT; $7,211 Is Reported Deficit, Resulting From Depreciation and Interest Charges. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/liquor-smuggling-in-film-celebration-in-monaco-shown-at-translux.html | LIQUOR SMUGGLING IN FILM; Celebration in Monaco Shown at Trans-Lux Theatre. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/japan-pushes-plans-for-jehol-conquest-war-machine-due-to-go-into.html | JAPAN PUSHES PLANS FOR JEHOL CONQUEST; War Machine Due to Go Into Action Late This Month or Early in March. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-davie-in-party-post-made-chairman-of-republican-state-finance.html | MRS. DAVIE IN PARTY POST.; Made Chairman of Republican State Finance Committee. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/70000-labor-men-in-london-protest-communists-fail-to-carry-out.html | 70,000 LABOR MEN IN LONDON PROTEST; Communists Fail to Carry Out Threats to Start Fights,So Meeting Is Orderly. MEANS TEST DENOUNCED Resolution Also Attacks Pay Cuts, Urges 40-Hour Week and New Trade Pact With Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dar-plans-card-party-new-netherland-chapter-to-have-benefit-on.html | D.A.R. PLANS CARD PARTY; New Netherland Chapter to Have Benefit on Thursday. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/deplores-disunion-in-church-missions-mrs-sibley-questions-right-of.html | DEPLORES DISUNION IN CHURCH MISSIONS; Mrs. Sibley Questions Right of 100 Different Sects to Try to Convert Chinese. BUT UPHOLDS PRINCIPLE Rockefeller Hears Member of the Laymen's Inquiry at St. George's -- Takes Communion There. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/finds-peace-in-god-dr-baillie-says-confidence-in-him-will-weather.html | FINDS PEACE IN GOD.; Dr. Baillie Says Confidence in Him Will Weather Life's Storms. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/war-shows-trend-of-navy-strategy-vulnerable-coast-issue-is-raised.html | WAR SHOWS TREND OF NAVY STRATEGY; 'Vulnerable Coast' Issue Is Raised on Eve of Sailing Out for 'Battle of the Pacific.' ATLANTIC IS MINIMIZED Further Shift of Fighting Ship Strength to Western Ocean Is Now Indicated. NEW BASES POINTING WAY San Pedro Project for Whole Fleet Takes Shape -- Aleutian Island Survey Scheduled. | True | By Hanson W. Baldwin,Special To the New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/issue-clearcut-in-reich-election-two-parties-that-champion.html | ISSUE CLEAR-CUT IN REICH ELECTION; Two Parties That Champion Nationalism Are Opposed by All Other Major Groups. GOVERNMENT'S TASK HARD It Seems Unlikely to Win Majority -- Counts on Absentee Voters of the November Poll. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/police-ruse-foils-an-extortion-plot-detective-in-messenger-garb.html | POLICE RUSE FOILS AN EXTORTION PLOT; Detective in Messenger Garb Catches Youth Accused by Orchestra Leader. LETTER DEMANDED $750 Intended Victim Hands Package to Supposed "Boy" In Obedience to Instructions. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/a-blot-on-civilization.html | A BLOT ON CIVILIZATION. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/nye-lays-our-ills-to-power-of-the-few-they-squeeze-wealth-from-the.html | NYE LAYS OUR ILLS TO POWER OF THE FEW; They Squeeze Wealth From the Rank and File, He Says Here, Urging Redistribution. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/warns-sales-tax-endangers-stores-ohioan-tells-merchants-here.html | WARNS SALES TAX ENDANGERS STORES; Ohioan Tells Merchants Here Feasible Way to Pass It on to Public Must Be Found. FAILURE IN PENNSYLVANIA G.V. Sheridan Holds Result Will Be Same In New York Unless Bill Solves Collection Problem. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/stock-average-down-fisher-index-for-last-week-placed-at-years.html | STOCK AVERAGE DOWN.; "Fisher Index" for Last Week Placed at Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/cannon-drys-see-a-rebel-congress-declare-band-of-lawless-law-makers.html | CANNON DRYS SEE A REBEL CONGRESS; Declare Band of "Lawless Law Makers" Have Flouted the Constitution. CUTS IN FUNDS ASSAILED Action Will Make Convictions Impossible, Says Appeal Addressed to the Capitol. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/hughes-leads-golfers-tops-field-with-972572-in-snow-birds-play-at.html | HUGHES LEADS GOLFERS.; Tops Field With 97-25-72 in Snow Birds' Play at Teterboro. | True | Special to THE NEW YORK TIMES. | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/john-j-todd-dead-morristown-mayor-partly-paralyzed-since-child.html | JOHN J. TODD DEAD; MORRISTOWN MAYOR; Partly Paralyzed Since Child- hoodaTreasurer of Demo- cratic County Committee. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/vernon-wins-tourney-beats-van-gerbig-in-greenwich-class-b-squash.html | VERNON WINS TOURNEY; Beats Van Gerbig in Greenwich Class B Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/yale-five-holds-to-winning-pace-annexes-first-place-in-the-league.html | YALE FIVE HOLDS TO WINNING PACE; Annexes First Place in the League Race -- Nikkel Leads Scorers. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/war-on-7th-av-peddlers-merchants-ask-police-and-courts-to-aid-in.html | WAR ON 7TH AV. PEDDLERS; Merchants Ask Police and Courts to Aid In Ousting Them. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/bank-to-reopen-after-holiday.html | Bank to Reopen After 'Holiday.' | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/episcopal-conference-closes.html | Episcopal Conference Closes. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/john-davis-caldwell.html | JOHN DAVIS CALDWELL. | True | Special to THE Niw YORK TImes. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/to-sift-bankruptcy-fees-illinois-attorney-general-plans-to-end.html | TO SIFT BANKRUPTCY FEES; Illinois Attorney General Plans to End Excessive Charges. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/ship-hits-rocks-131-saved.html | Ship Hits Rocks; 131 Saved. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/schoharie-valley-proposes-to-grow-hops-for-beer.html | Schoharie Valley Proposes to Grow Hops for Beer | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/two-melodramas-on-view-this-week-before-morning-and-one-sunday.html | TWO MELODRAMAS ON VIEW THIS WEEK; " Before Morning" and "One Sunday Afternoon" Are Added to Openings. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/slain-at-door-of-home-newark-restaurant-man-is-found-by-wife-when.html | SLAIN AT DOOR OF HOME.; Newark Restaurant Man Is Found by Wife When Shot Awakens Her. | True | Special to THE YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/man-dies-in-meeting-after-protest-talk-uuuuuuuuuuuuuu-j-strain-of-a.html | MAN DIES IN MEETING AFTER PROTEST TALK; uuuuuuuuuuuuu. j Strain of a Speech Attacking Kosher Meat 'Monopoly' Too Much for Heart. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/lynchings-at-new-low-drop-to-eight-last-year-puts-40-states-on.html | LYNCHINGS AT NEW LOW.; Drop to Eight Last Year Puts 40 States on Church Honor Roll. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/thomas-r-lafferty.html | THOMAS R. LAFFERTY. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/george-e-wade-sculptor-dies-79-was-famous-for-his-memo-rials-and.html | GEORGE E. WADE, SCULPTOR, DIES, 79; Was Famous for His Memo- rials and Statues of British Kings and Queens. NEVER TOOK ART LESSON Chance Turned Him From Study of Law to PaintingaHis Works Seen in All Parts of World. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/to-assist-dinner-club-gamut-club-will-offer-entertainment-on-feb-19.html | TO ASSIST DINNER CLUB.; Gamut Club Will Offer Entertainment on Feb. 19. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/britain-to-receive-debt-envoy-today-mps-show-more-interest-in.html | BRITAIN TO RECEIVE DEBT ENVOY TODAY; M.P.'s Show More Interest in Lindsay Than in Resumption of Parliament Tomorrow. CABINET WILL ACT SOON Ambassador Is Expected to Go Back to Post This Month With Data for Roosevelt. LONG TORY REGIME LIKELY Liberals May Join Opposition at Coming Session, but the Effect Will Be Negligible. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/christ-and-prosperity-father-woods-says-big-incomes-were-not.html | CHRIST AND PROSPERITY.; Father Woods Says Big Incomes Were Not Promised by Him. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mission-circle-bridge-wednesday.html | Mission Circle Bridge Wednesday. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/lawyers-back-bill-on-wage-assignment-association-favors-a-curb-also.html | LAWYERS BACK BILL ON WAGE ASSIGNMENT; Association Favors a Curb Also on the Daily Hours of Women Workers. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/italy-is-expecting-new-tie-with-reich-views-hitlers-rise-and-bid.html | ITALY IS EXPECTING NEW TIE WITH REICH; Views Hitler's Rise and Bid for Rome's Cooperation as Heralding Collaboration. LONG NAZI TENURE SEEN Two Nations Can Work Together on Arms, Debts and Revision of Treaties, It Is Believed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/political-events-confusing-berlin-accession-of-hitler-ministry-and.html | POLITICAL EVENTS CONFUSING BERLIN; Accession of Hitler Ministry and Impending Election Upset Financial Calculations. CONJECTURE AS TO RESULT Composition of New Cabinet and Public Statements Give Basis for Opposite Expectations. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/memorial-to-professor-coleman.html | Memorial to Professor Coleman. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/loan-to-australia-arranged.html | Loan to Australia Arranged. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/chief-hurt-at-vineland-nj-fire.html | Chief Hurt at Vineland (N.J.) Fire | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/connecticut-items-broker-reports-four-deals-involving-acreage-plots.html | CONNECTICUT ITEMS.; Broker Reports Four Deals Involving Acreage Plots. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sees-kin-after-54-years-illinoisan-reunited-with-brother-who-ran.html | SEES KIN AFTER 54 YEARS.; Illinoisan Reunited With Brother Who Ran Away From Home. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/elects-four-directors-first-commonstocks-picks-mcroberts-clarke.html | ELECTS FOUR DIRECTORS.; First Commonstocks Picks Mc-Roberts, Clarke, Weston, Waring. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/maroons-release-two-players.html | Maroons Release Two Players. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/insurance-for-eternity-dr-demarest-urges-temporal-life-prepare-for.html | INSURANCE FOR ETERNITY.; Dr. Demarest Urges Temporal Life Prepare for Life After Death. | True | | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/for-connecticut-barter-employment-board-head-opposes-public-works.html | FOR CONNECTICUT BARTER.; Employment Board Head Opposes Public Works Relief. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/verigins-followers-turn-to-the-courts-dukhobors-make-surprise-move.html | VERIGIN'S FOLLOWERS TURN TO THE COURTS; Dukhobors Make Surprise Move to Halt Deportation From Canada. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/dr-l-m-ernst.html | DR. L. M. ERNST. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/david-barnett-plays.html | David Barnett Plays. | True | H.T. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/implications-of-the-reduction-in-steel-preferreds-dividend-past.html | Implications of the Reduction in "Steel Preferred's" Dividend -- Past, Present and Future. | True | By Alexander D. Noyes. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/kreider-mansion-burns-14-flee-as-fire-causes-400000-loss-near.html | KREIDER MANSION BURNS; 14 Flee as Fire Causes $400,000 Loss Near Annville, Pa. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/michael-hartigan-91yearold-veteran-of-civil-war-was-a-policeman-for.html | MICHAEL HARTIGAN.; 91-Year-Old Veteran of Civil War Was a Policeman for 30 Years | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-openings-today.html | New Openings Today. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/kathleen-smyth-to-wed-lb-alien-engagement-of-englewood-n-j-girl-i.html | KATHLEEN SMYTH TO WED L.B. ALIEN; Engagement of Englewood (N. J.) Girl Is Announced by Her Parents. SHE IS VASSAR GRADUATE uuuuuuuuuuuuuuuu. I Her Fiance, an Alumnus of Col- gate, Is a Student at Biblical Seminary Here. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/art-lectures-this-evening.html | Art Lectures This Evening. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/jobless-in-shacks-suffer.html | Jobless In Shacks Suffer. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/misunderstood-few-people-it-is-held-know-thepsychology-of-bankers.html | MISUNDERSTOOD.; Few People, It Is Held, Know thePsychology of Bankers. | True | RANULPH KINGSLEY. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/babson-denies-bonus-would-help-business-such-an-idea-nonsense-he.html | BABSON DENIES BONUS WOULD HELP BUSINESS; Such an Idea "Nonsense," He Says in Chattanooga Statement Calling Prepayment "Unfair" | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/scrip-money-used-widely-in-south-knoxville-tenn-has-out-over.html | SCRIP MONEY USED WIDELY IN SOUTH; Knoxville, Tenn., Has Out Over $1,000,000, Circulating at Par in City. STAMP SYSTEM FAVORED Communities In Georgia, Alabama, Louisiana and Other States Deal In Paper, Lacking Cash. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/denies-wc-bullitt-talks-for-col-house-rw-child-says-journalist-now.html | DENIES W.C. BULLITT TALKS FOR COL. HOUSE; R.W. Child Says Journalist, Now in Europe, Does Not Act for Roosevelt Either. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/predicts-40-knots-for-barrel-ships-sir-joseph-isherwood-says-his.html | PREDICTS 40 KNOTS FOR 'BARREL' SHIPS; Sir Joseph Isherwood Says His Hull Design Is Applicable to Ocean Liners. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/wide-federal-aid-to-business-urged-af-of-l-survey-declares-that.html | WIDE FEDERAL AID TO BUSINESS URGED; A.F. of L. Survey Declares That 'National Resources Must Be Used to Save Lives.' LARGE BORROWING ASKED R.F.C. Loans Held to Have Checked Depression, but Provided Only Few Jobs. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/wounded-farmer-low-at-hospital.html | Wounded Farmer Low at Hospital. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/cw-malandead-south-african-minister-of-rail-ways-operated-on.html | C.W. MALANDEAD.; South African Minister of Rail- ways Operated On. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/alaskans-ask-tariff-aid-ketchikan-group-urges-immediate-action-in.html | ALASKANS ASK TARIFF AID.; Ketchikan Group Urges Immediate Action in Plea to Garner. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/retail-trade-holding-up-well-in-germany-manufacturing-activity.html | RETAIL TRADE HOLDING UP WELL IN GERMANY; Manufacturing Activity Checked by Political Uncertainty, but Buying Is Not Checked. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/jewel-tea-co-cuts-its-expenses-139-company-also-reports-assets.html | JEWEL TEA CO. CUTS ITS EXPENSES 13.9%; Company Also Reports Assets Adjusted in Last Year to Actual Value. NET INCOME $1,053,626 Loss From Operation of Food Stores Charged Against Reserve for Contingencies. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/reichsbanks-presidency-last-weeks-rumors-of-change-not-credited-at.html | REICHSBANK'S PRESIDENCY; Last Week's Rumors of Change Not Credited at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/volley-at-dogs-burial-shots-fired-over-grave-of-13-prize-dachshunds.html | VOLLEY AT DOGS BURIAL.; Shots Fired Over Grave of 13 Prize Dachshunds Killed by Poison. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/roosevelt-requests-a-search-for-lost-acceptance-speech.html | Roosevelt Requests a Search For Lost Acceptance Speech | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/the-axe-of-umslopogaas.html | The Axe of Umslopogaas. | True | RALPH S. SHANE. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/an-open-negotiation.html | AN OPEN NEGOTIATION. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/negro-play-in-rehearsal-run-little-chillun-with-cast-of-160-to-open.html | NEGRO PLAY IN REHEARSAL.; " Run, Little Chillun," With Cast of 160, to Open on Broadway. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/baseballs-great-target-at-frolic-new-york-writers-at-tenth-annual.html | BASEBALL'S GREAT TARGET AT FROLIC; New York Writers, at Tenth Annual Dinner, Lay Down Barrage of Jibes. McGRAW IS HONOR GUEST Receives Distinguished Service Plaque -- Pennock Cited as Outstanding Player. | True | By John Drebinger. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/russians-find-crew-of-lost-arctic-ship-ask-planes-to-aid-men.html | Russians Find Crew of Lost Arctic Ship; Ask Planes to Aid Men Exposed for Months | True | By Walter Duranty.wireless To the New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/see-trade-for-us-in-yangtse-valley-americans-at-shanghai-urge-more.html | SEE TRADE FOR US IN YANGTSE VALLEY; Americans at Shanghai Urge More Consulates in the Interior of China. HOLD MANCHURIA CLOSED They Turn to Vast Area, Having Population of 180,000,000, for Future Commerce. | True | By Hallett Abend.special Cable To The New York Times. | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/course-of-german-savings.html | Course of German Savings. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/oil-executives-ask-war-debts-decision-leaders-declare-the.html | OIL EXECUTIVES ASK WAR DEBTS DECISION; Leaders Declare the Uncertainty and International Disputes Bar Trade Recovery. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/conditions-in-cuba-attention-is-called-to-our-position-under-platt.html | CONDITIONS IN CUBA.; Attention Is Called to Our Position Under Platt Amendment. | True | WILLIAM NAYLOR. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/speculation-in-corn-smallest-in-years-neither-public-nor.html | SPECULATION IN CORN SMALLEST IN YEARS; Neither Public Nor Specialists Trading Much in Chicago -- Prices Decline. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/resident-offices-report-on-trade-retail-orders-continue-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Retail Orders Continue Heavy, Extending Buying Season Over Longer Period. STAPLE ITEMS TO FORE But Novelty Styles Also Ordered Freely -- Shirred Chiffon Frocks Lead -- Suit Call Varied. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/car-loadings-index-records-sharp-decline-larger-losses-noted-in-all.html | Car Loadings Index Records Sharp Decline; Larger Losses Noted in All but Two Groups | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/confidence-in-rising-output-and-profits-is-driving-up-south-african.html | Confidence in Rising Output and Profits Is Driving Up South African Gold Shares | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-d-o-haynes.html | MRS. D. O. HAYNES. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/gibson-girl-hats-revived-in-paris-flat-sailors-and-other-garb-of.html | GIBSON GIRL HATS REVIVED IN PARIS; Flat Sailors and Other Garb of That Day Are Featured by Mainbocher. SHOULDER TRAYS APPEAR Schiaparelli Uses Wide Epaulets Stiffened With Incrustations -- New Colors Numerous. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/welfare-cooperation.html | WELFARE COOPERATION. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/peace-groups-seek-arms-export-curb-will-petition-congress-today-to.html | PEACE GROUPS SEEK ARMS EXPORT CURB; Will Petition Congress Today to Empower President to Establish Embargoes. WANT SALES MADE PUBLIC Foreign Policy Body Calls Our Course in Far East Dangerous, Favors League Leadership. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/warn-of-milk-strike-unless-state-acts-upstate-dairymen-tell-senator.html | WARN OF MILK STRIKE UNLESS STATE ACTS; Up-State Dairymen Tell Senator Pitcher Prices Must Be Steadied -- He Pledges Legislation. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/congress-blocked-with-23-days-left-watson-robinson-and-others-of.html | CONGRESS BLOCKED, WITH 23 DAYS LEFT; Watson, Robinson and Others of Both Parties Expect No Major Legislation. VAST TASK FOR ROOSEVELT Full Reconstruction Program for Special Session Is Anticipated in Inaugural Address. CONGRESS BLOCKED, WITH 23 DAYS LEFT | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/expect-hearings-on-building-code-construction-men-say-mayor-obrien.html | EXPECT HEARINGS ON BUILDING CODE; Construction Men Say Mayor O'Brien Will Take Action in March or April. STUDY MORTGAGE MARKET Builders Regard Scarcity or Loans as Chief Obstacle to Recovery In Their Industry. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/to-give-up-burned-liner-owners-of-atlantique-prepare-to-abandon-her.html | TO GIVE UP BURNED LINER.; Owners of Atlantique Prepare to Abandon Her to Insurers. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/recital-at-mrs-aleanders-home.html | Recital at Mrs. Aleander's Home. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/ask-hoover-move-to-disarm-world-five-peace-groups-join-at.html | ASK HOOVER MOVE TO DISARM WORLD; Five Peace Groups Join at Philadelphia in Plan to Instruct Geneva Delegates. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/religion-sole-guide-says-bishop-manning-education-is-not-enough-he.html | RELIGION SOLE GUIDE, SAYS BISHOP MANNING; Education Is Not Enough, He Holds, Asking Greater Faith in the Church. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/diphtheria-reduced-58-ballevueyorkville-campaign-also-cuts-street.html | DIPHTHERIA REDUCED 58%.; Ballevue-Yorkville Campaign Also Cuts Street Deaths 28%. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/worlds-soul-at-stake-bishop-burleson-declares-faith-must-end.html | WORLD'S SOUL AT STAKE.; Bishop Burleson Declares Faith Must End Depression. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/count-apponyi-ill-hungarys-delegate-to-arms-parley-87-has-pneumonia.html | COUNT APPONYI ILL.; Hungary's Delegate to Arms Parley, 87, Has Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/washington-parleys-favored-by-bolivia-reply-of-la-paz-to-the-league.html | WASHINGTON PARLEYS FAVORED BY BOLIVIA; Reply of La Paz to the League Indicates Unwillingness to Transfer Peace Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-yorkers-pay-3d-of-income-tax-collections-in-state-last-year.html | NEW YORKERS PAY 3D OF INCOME TAX; Collections in State Last Year Were $251,593,368, and in Nation, $784,617,096. ALL SOURCES $333,097,023 New York Gave a Fourth of the Country's $1,420,068,593 Total Internal Revenue. NORTH CAROLINA NEXT Tobacco Industry Major Factor in $205,721,458 Total -- Pennsylvania Second in Income Tax. NEW YORKERS PAY 3D OF INCOME TAX | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-russian-film-shown.html | New Russian Film Shown. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/bond-notes.html | BOND NOTES. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/as-to-spanish-war-pensions.html | As to Spanish War Pensions. | True | H.T.S. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/aguinaldo-assails-independence-act.html | AGUINALDO ASSAILS INDEPENDENCE ACT | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/protect-business-publishers-notes.html | Protect Business Publishers' Notes | True | | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/boston-six-wins-at-prague.html | Boston Six Wins at Prague. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/federal-group-visits-park-site-in-jersey-committee-of-congress.html | FEDERAL GROUP VISITS PARK SITE IN JERSEY; Committee of Congress Tours Morristown Tract, Offered as National Shrine. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/george-h-clark.html | GEORGE H. CLARK. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/nursing-school-ends-training-of-students-postgraduate-hospital-to.html | NURSING SCHOOL ENDS TRAINING OF STUDENTS; Post-Graduate Hospital to Make Work in This Field Conform to That for Physicians. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/the-undestroyable-soul-dr-ray-rejects-modern-attempt-to-be.html | THE UNDESTROYABLE SOUL; Dr. Ray Rejects Modern Attempt to Be 'Indefinite' About It. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/the-better-ole-in-golf.html | The Better 'Ole in Golf. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sullivan-defeats-strachan.html | Sullivan Defeats Strachan. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/native-mutineers-seize-dutch-battleship-squadron-is-out-to-capture.html | Native Mutineers Seize Dutch Battleship; Squadron Is Out to Capture It in Java Sea; MUTINEERS TAKE DUTCH BATTLESHIP BATTLESHIP SEIZED BY MUTINEERS. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/stars-to-compete-in-meet-tonight-waldron-600-with-mccafferty.html | STARS TO COMPETE IN MEET TONIGHT; Waldron 600, With McCafferty Favored, Feature of the Seton Hall Games. WYKOFF ALSO WILL RUN Listed for Sprint Series at Newark Armory -- New York A.C. Invites Stellar Athletes. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/back-lerroux-in-spain-radical-republicans-approve-his-opposition-to.html | BACK LERROUX IN SPAIN.; Radical Republicans Approve His Opposition to Cabinet. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/state-to-provide-25000-more-jobs-75000-additional-families-to-get.html | STATE TO PROVIDE 25,000 MORE JOBS; 75,000 Additional Families to Get Relief Also This Month From $7,500,000 Fund. CITY'S SHARE IS $3,500,000 Advance From R.F.C. Helps to Extend Aid to Many Formerly Overlooked. STATE TO PROVIDE 25,000 MORE JOBS | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/japan-lays-plans-to-keep-mandates-contends-rights-in-pacific.html | JAPAN LAYS PLANS TO KEEP MANDATES; Contends Rights in Pacific Islands Are Based Wholly on Versailles Treaty. RIFT RAISES GENEVA ISSUE Japanese Will Head Council During Chaco and Leticia Hearings if Tokyo Retains Membership. | True | By Hugh Byas.special Cable To The New York Times. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mccrory-bank-payment-committee-for-debenture-holders-questions.html | McCRORY BANK PAYMENT.; Committee for Debenture Holders Questions $2,500,000 Transactions | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/homer-v-hawk.html | HOMER V. HAWK. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/relief-fund-revue-has-15000-house-depression-gaieties-at-the.html | RELIEF FUND REVUE HAS $15,000 HOUSE; ' Depression Gaieties' at the Imperial Includes 'Every One' From All Shows in Cast. AUDIENCE IN HOLIDAY MOOD Enters Into Spirit of Things, Heckling Impresario -- Authors League and Stage Funds Aided. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/ohio-state-quintet-leads-big-ten-race-won-fourth-straight-in.html | OHIO STATE QUINTET LEADS BIG TEN RACE; Won Fourth Straight in Conference Against Minnesota -- Reiff Sets Pace in Scoring. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mystery-at-london-on-gold-purchases-still-ascribed-to-british.html | MYSTERY AT LONDON ON GOLD PURCHASES; Still Ascribed to British Treasury's Acquisition of Metal Released From Earmark. | True | Wireless to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/joseph-a-savoie.html | JOSEPH A. SAVOIE. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/new-incorporations-greater-in-january-state-chartered-2365-rise-of.html | NEW INCORPORATIONS GREATER IN JANUARY; State Chartered 2,365, Rise of 350 From December -- Brewing Firms Formed. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/cunninghams-defeat-of-venzke-whets-interest-in-duels-ahead-track.html | Cunningham's Defeat of Venzke Whets Interest in Duels Ahead; Track Fans Look Forward to Renewal of Rivalry in Coming Events -- New Sensation Not at Top Form for Wanamaker Mile, Letter From His Coach at Kansas Reveals. | True | By Arthur J. Daley. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/collections-improve-national-group-reports-upswing-in-february.html | COLLECTIONS IMPROVE.; National Group Reports Upswing in February Credit Conditions. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/governor-and-press.html | GOVERNOR AND PRESS. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/seek-100000-fund-to-aid-architects-women-open-drive-today-for.html | SEEK $100,000 FUND TO AID ARCHITECTS; Women Open Drive Today for Relief of Jobless Members of the Profession. 2,761 ON UNEMPLOYED ROLL $25,536 Pre-Campaign Gifts Are Reported -- Mrs. W. Bayard Cutting Donates $5,000. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/hugenberg-urges-private-debt-deal-hitler-minister-asks-germany-to.html | HUGENBERG URGES PRIVATE DEBT DEAL; Hitler Minister Asks Germany to Create One Long-Term Amortization Fund. CALLS FOR INTEREST CUT Nationalist Leader Warns That Bankruptcy Is Alternative to Accord With Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/james-h-hogan.html | JAMES H. HOGAN. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/price-at-chicago-on-hogs-advances-level-highest-since-november.html | PRICE AT CHICAGO ON HOGS ADVANCES; Level Highest Since November -- Tendency to Avoid Fees at Stockyards Increases. HEAVY STEERS GAIN ALSO Sheep Supplies Lighter for the Week but Ample fop Demand -- Average for Lambs Lower. | True | Special to THE NEW YORK TIMES. | C1B 180484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/sarazen-ii-takes-sixfurlong-dash-johnsons-entry-carrying-top-weight.html | SARAZEN II TAKES SIX-FURLONG DASH; Johnson's Entry, Carrying Top Weight, Finishes in 1:11 to Beat Las Palmas. FLAG TIME THIRD AT WIRE Victor Only Two-fifths of a Second Behind Track Record at Agua Gallente. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/depression-the-greatest-teacher.html | Depression 'the Greatest Teacher.' | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/french-socialists-balk-at-coalition-bat-vote-to-continue-support-of.html | FRENCH SOCIALISTS BALK AT COALITION; Bat Vote to Continue Support of Daladier -- Lebrun Warns Press of Menace in Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/18-die-in-colombian-election-riots.html | 18 Die in Colombian Election Riots | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/stewart-baird-in-novel-program.html | Stewart Baird in Novel Program. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/john-c-hawthorn-customs-examiner-for-47-years-and-33d-degree-mason.html | JOHN C. HAWTHORN; Customs Examiner for 47 Years and 33d Degree Mason. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/daniel-i-wb1ttelsey-president-of-oil-transfer-corpora-tion-was-in.html | DANIEL I. WHITTELSEY; President of Oil Transfer Corpora- tion Was in 56th Year. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/mrs-thomas-r-ellen.html | MRS. THOMAS R. ELLEN. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/marshall-club-wins-in-title-chess-play-defeats-nyu-as-metropolitan.html | MARSHALL CLUB WINS IN TITLE CHESS PLAY; Defeats N.Y.U. as Metropolitan League Competition Opens -- Willman Leads Kupchik. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/homburger-team-takes-bob-title-wins-by-sixtenths-of-second-in.html | HOMBURGER TEAM TAKES BOB TITLE; Wins by Six-tenths of Second in Adirondack Club's Event on Mt. Van Hoevenberg. SLED UPSETS ON CURVE J.H. Stevens's Crew Spills After Setting New Record for Run -- Lake Placid Six Bows. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/four-frostbite-races-in-ri-captured-by-miss-whittelsey.html | Four Frostbite Races in R.I. Captured by Miss Whittelsey | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/spain-fears-riots-in-mine-strike.html | Spain Fears Riots in Mine Strike. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/seven-stars-in-opera-concert.html | Seven Stars In Opera Concert. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/judges-salaries.html | Judges' Salaries. | True | I. MONTEFIORE LEVY. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/priest-deplores-malicious-gossip-father-kenny-says-attacks-on.html | PRIEST DEPLORES MALICIOUS GOSSIP; Father Kenny Says Attacks on Others' Reputations Are Worse Than Criminal. URGES TOLERANT SPIRIT Tells Theatrical Congregation the Best Policy Is to Refrain From Discussing Faults. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/hunt-wins-shoot-at-larchmont.html | Hunt Wins Shoot at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/railway-to-drop-clerks.html | Railway to Drop Clerks. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/van-schaick-urges-insurance-reform-report-to-legislature-favors.html | VAN SCHAICK URGES INSURANCE REFORM; Report to Legislature Favors Safer Bonding Rules for Compensation Companies. ASKS VARIED INVESTMENT Says Title and Guarantee Concerns Should Not Rely on Mortgages. VAN SCHAICK URGES SAFER INSURANCE | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/bridge-title-at-stake-nassau-match-will-be-played-at-manhasset-bay.html | BRIDGE TITLE AT STAKE; Nassau Match Will Be Played at Manhasset Bay Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/caledonians-score-in-curling-contest-take-gordon-medal-in-play-at.html | CALEDONIANS SCORE IN CURLING CONTEST; Take Gordon Medal in Play at Schenectady -- Utica Captures Emmett Award. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/exhibitions-by-john-wells-english-artist-and-frederic-wright-reveal.html | Exhibitions by John Wells, English Artist, and Frederic Wright Reveal Radical Dissimilarity. | True | By Edward Alden Jewell. | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/will-seek-to-regain-power.html | Will Seek To Regain Power. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/policeman-found-dead-body-on-track-in-bronx-subway-his-auto-missing.html | POLICEMAN FOUND DEAD.; Body on Track in Bronx Subway -- His Auto Missing. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/bronx-loft-building-sold.html | Bronx Loft Building Sold. | True | | C1B 180484 |
| 1933-02-06 | 1933-02-06 | https://www.nytimes.com/1933/02/06/archives/babylon-skeet-test-to-prohaska.html | Babylon Skeet Test to ProhasKa. | True | Special to THE NEW YORK TIMES. | C1B 180484 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/robert-birnn-sr.html | ROBERT BIRNN SR. | True | Special to THB NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/roosevelt-on-fishing-tug.html | Roosevelt on Fishing Tug. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/navy-lists-ships-in-war.html | Navy Lists Ships in "War." | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/new-light-thrown-on-dickens-mystery-john-watt-revises-edwin-drood.html | NEW LIGHT THROWN ON DICKENS MYSTERY; John Watt Revises 'Edwin Drood,' Cutting Out Passages the Biographer Had Restored. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/240-enter-canandaigua-hospital.html | 240 Enter Canandaigua Hospital. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bridge-party-guests-robbed.html | Bridge Party Guests Robbed. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/new-puerto-eicon-mollask-is-named-for-er-johnson.html | New Puerto Eicon Mollask is Named for E.R. Johnson | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/german-bonds-advance-sharply-sterling-up-3-58-cents-commodities-and.html | German Bonds Advance Sharply -- Sterling Up 3 5/8 Cents -- Commodities and Stocks Also Rise. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/seized-as-auto-robber-brooklyn-man-admits-100-thefts-police-say.html | SEIZED AS AUTO ROBBER.; Brooklyn Man Admits 100 Thefts, Police Say -- Loot Discovered. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/would-free-philippines-bullard-tells-reserve-officers-they-have.html | WOULD FREE PHILIPPINES; Bullard Tells Reserve Officers They Have Little Strategic Value. | True | | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/final-coffee-dance-is-held.html | Final Coffee Dance Is Held. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/musicians-seen-in-rehearsal.html | Musicians Seen In Rehearsal. | True | H.V.D. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ceylon-is-warned-of-british-reprisal-colonial-secretary-hints.html | CEYLON IS WARNED OF BRITISH REPRISAL; Colonial Secretary Hints Preference Will Be Withdrawn if Colombo Adds to Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/upper-class-problems.html | Upper Class Problems. | True | By Brooks Atkinson. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/hugenberg-denies-plans-to-cut-interest-stresses-need-for-action-on.html | Hugenberg Denies Plans to Cut Interest; Stresses Need for Action on Private Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/worried-leaps-to-death-1-oliver-glove-manufacturer-had-business.html | WORRIED, LEAPS TO DEATH; 1. Oliver, Glove Manufacturer, Had Business Troubles, Police Say | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/memorial-service-planned-for-ml.zner-friends-to-pay-tribute-to-archi.html | MEMORIAL SERVICE PLANNED FOR M1ZNER; Friends to Pay Tribute to Archi- tect at Palm Beach Thursday. uBody to Be Cremated. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/budget-plan-passed-by-french-cabinet-program-that-halves-deficit-by.html | BUDGET PLAN PASSED BY FRENCH CABINET; Program That Halves Deficit by Rearranging Items Will Go to Chamber Today. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/william-h-ashley.html | WILLIAM H. ASHLEY. | True | Special to THE NEW YORK TIMES | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/11127700-approved-for-northwestern-new-rfc-loan-authorized-by-icc.html | $11,127,700 APPROVED FOR NORTHWESTERN; New R.F.C. Loan Authorized by I.C.C. Will Go to Meet Consents to Wilmington | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/josephine-dunn-secretly-married.html | Josephine Dunn Secretly Married. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/-protest-on-cabinet-is-denied-by-norris-bat-he-told-roosevelt-it.html | ' PROTEST' ON CABINET IS DENIED BY NORRIS; Bat He Told Roosevelt It Would Be a 'Shame' to 'Strip' Senate of Leaders Who Are Needed. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/penny-farm-bids-face-court-action-nebraska-attorney-general-says.html | PENNY FARM BIDS FACE COURT ACTION; Nebraska Attorney General Says Threats Will Void Mort- gage Foreclosure Sales. WALLACE FOR INFLATION Declares English Debtors Have Fared Better Since Gold Stand- ard Was Abandoned. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/gypsy-king-seized-after-a-long-search-accused-of-stealing-2443-by.html | GYPSY 'KING' SEIZED AFTER A LONG SEARCH; Accused of Stealing $2,443 by Trick -- Two 'Subjects' Are Held in a Similar Case. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/americans-losing-manchurian-trade-while-exchange-makes-prices.html | AMERICANS LOSING MANCHURIAN TRADE; While Exchange Makes Prices Prohibitive, the Demand for Japanese Goods Gains. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/book-notes.html | BOOK NOTES | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/open-fight-to-save-taxi-control-body-merchants-ask-aldermen-to.html | OPEN FIGHT TO SAVE TAXI CONTROL BODY; Merchants Ask Aldermen to Delay Action Two Weeks to Permit Hearings. CIVIC GROUPS JOIN IN PLEA Speedy Adoption of Bill Wiping Out Board Is Expected Despite Last-Minute Moves. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-eidlitz-entertains-gives-a-luncheon-at-her-home-for-mrs-walter.html | MRS. EIDLITZ ENTERTAINS; Gives a Luncheon at Her Home for Mrs. Walter W. Parsons. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/fights-rfc-housing-loan-brunner-also-protests-plan-to-build-tunnel.html | FIGHTS R.F.C. HOUSING LOAN; Brunner Also Protests Plan to Build Tunnel to Jersey. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/i-pass-outsider-beats-semaphore-leads-favorite-by-length-and-half.html | I PASS, OUTSIDER, BEATS SEMAPHORE; Leads Favorite by Length and Half and Pays $37.90 at Miami. PARDEE LANDS THE SHOW Brookmeade Stable's Polar Brush Conquers Nose In and Moon Shy in Fifth Race. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/miss-wethered-gets-job-astonishes-officials-by-becoming-golf.html | MISS WETHERED GETS JOB.; Astonishes Officials by Becoming Golf Adviser In London Store. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/roosevelt-boards-nassau-fishing-tug-he-sets-gut-with-canadian.html | ROOSEVELT BOARDS NASSAU FISHING TUG; He Sets Gut With Canadian Skipper After the Governor Visits Him on Yacht. WOODIN TALKED FOR POST Leaders at Miami Discuss Rail Aide for Commerce Secretary -- J.J. Straus Also Boomed. BERT HANEY MENTIONED Oregon Man Is Held Possibility for Interior Portfolio -- McKeo Urged as Budget Director. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/5-dead-in-air-crash-plane-fall-near-estell-in-northern-nicaragua.html | 5 DEAD IN AIR CRASH; Plane Fall Near Estell, in Northern Nicaragua. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/wall-st-is-urged-to-back-inflation-senator-thomas-appeals-to.html | WALL ST. IS URGED TO BACK INFLATION; Senator Thomas Appeals to Leaders 'to Give Order to Pull Us Out of Mire.' 450 HEAR HIS REMEDY Charge Depression Was Framed Here Brings Reply at Dinner of Financial Community. WALL ST. IS URGED TO BACK INFLATION | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dr-walker-tried-by-medical-board-brother-of-exmayor-and-four.html | DR. WALKER TRIED BY MEDICAL BOARD; Brother of Ex-Mayor and Four Associates Lose in Move to Block Fee-Split Hearing. CITY PATIENTS TESTIFY Records Show One Doctor Got $128 for 64 Visits to Man Who Had "Injured" Elbow. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/named-for-radio-parley-senator-white-and-judge-sykes-will-represent.html | NAMED FOR RADIO PARLEY.; Senator White and Judge Sykes Will Represent Us at Mexico City. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/henry-hansen-catskill-florist-whom-royalty-visited-victim-of-stroke.html | HENRY HANSEN.; Catskill Florist, Whom Royalty Visited, Victim of Stroke. | True | Special to THE N1/2w YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/coal-tax-asked-to-help-miners-malcolm-ross-in-new-book-says.html | COAL TAX ASKED TO HELP MINERS; Malcolm Ross in New Book Says Penny-a-Ton Levy Would Raise $3,000,000. FUND WOULD AID SCIENCE Half of It Could Be Used for Setting Up Research Bureau, Writer Suggests. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/rumors-of-break-denied.html | Rumors of Break Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ontario-court-frees-new-yorker.html | Ontario Court Frees New Yorker. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ruth-will-be-39-today-is-in-fine-shape-and-unruffled-over-pay.html | RUTH WILL BE 39 TODAY.; Is in Fine Shape and Unruffled Over Pay Dispute. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/new-jersey-opposes-obriens-proposal-legislature-adopts-resolution.html | NEW JERSEY OPPOSES O'BRIEN'S PROPOSAL; Legislature Adopts Resolution Protesting Plan to Tax Business Commuters. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/roy-garvey-dies-of-wound.html | Roy Garvey Dies of Wound. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/insurance-assets-gained-fidelity-mutual-life-of-philadelphia.html | INSURANCE ASSETS GAINED; Fidelity Mutual Life of Philadelphia Increases Surplus Also. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/carla-wellendorf-a-danish-artist-and-simeon-braguin-russianborn.html | Carla Wellendorf, a Danish Artist, and Simeon Braguin, Russian-Born American, Hold Shows. | True | By Edward Alden Jewell. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dr-joseph-a-kelly.html | DR. JOSEPH A. KELLY. | True | Special to TEE Ntw YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/pick-roosevelt-retreat-marylanders-believe-he-will-rest-on.html | PICK ROOSEVELT RETREAT.; Marylanders Believe He Will Rest on Jefferson Islands. | True | Special to The New YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/i-frederick-m-white.html | I FREDERICK M. WHITE. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/banks-cash-quiets-new-orleans-fear-all-stay-open-from-dawn-to-dusk.html | BANKS' CASH QUIETS NEW ORLEANS FEAR; All Stay Open From Dawn to Dusk, as Currency in Bales Is Exhibited to Depositors. HIBERNIA NOW FORTIFIED Some Withdraw Money From Savings Department After R.F.C. Loan of $20,000,000. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/berlin-rallies-after-weakness.html | Berlin Rallies After Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/hunter-team-beats-nyu-girls-2613-misses-perlmutter-and-novotny.html | HUNTER TEAM BEATS N.Y.U. GIRLS, 26-13; Misses Perlmutter and Novotny Account for All the Points in Basketball Victory. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/safe-yields-5000-second-gang-foiled-robbers-loot-restaurant-in.html | SAFE YIELDS $5,000; SECOND GANG FOILED; Robbers Loot Restaurant in Brooklyn -- Three Men Seized by Police in Theatre. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/fordham-books-purdue-football-game-will-be-played-here-on-nov-17.html | FORDHAM BOOKS PURDUE.; Football Game Will Be Played Here on Nov. 17, 1934. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/special-auction-by-jp-day.html | Special Auction by J.P. Day. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/miss-sarah-horton-banks.html | MISS SARAH HORTON BANKS. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/aide-to-prince-of-wales-to-ride-in-grand-national.html | Aide to Prince of Wales To Ride in Grand National | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/arts-group-opens-florida-recitals-first-concert-at-everglades-club.html | ARTS GROUP OPENS FLORIDA RECITALS; First Concert at Everglades Club in Palm Beach Presents Mme. Maria Jeritza. A.A. KENT JR. ENTERTAINS Gives Luncheon at Bath and Tennis Club -- Mrs. Alfred D. Bell Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/claudel-appeals-for-friendship-ambassador-stresses-need-for.html | CLAUDEL APPEALS FOR FRIENDSHIP; Ambassador Stresses Need for Preserving Traditional Franco-American Amity. NEW DEBT STUDY URGED Dinner Commemorates the 155th Anniversary of Treaty of Alliance Between the Two Nations. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/city-bank-opens-74th-branch.html | City Bank Opens 74th Branch. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-david-shapiro.html | MRS. DAVID SHAPIRO. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/united-fight-urged-on-tammany-rule-republican-leader-says-it-is.html | UNITED FIGHT URGED ON TAMMANY RULE; Republican Leader Says It Is Weakening and an Energetic Drive Would Succeed. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/doctors-elect-new-members.html | Doctors Elect New Members. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/biting-cold-abates-to-return-tonight-wind-from-south-gives-city.html | BITING COLD ABATES; TO RETURN TONIGHT; Wind From South Gives City Brief Respite -- Mercury at 13, the Lowest in 1933. 20,000 CLEARING STREETS 10,449 Extras Chip Off Ice as Many Pedestrians Are Injured in Falls. 31 BELOW ZERO UP-STATE Adirondacks Share In Frigid Wave That Sweeps Along the Northern Part of Country. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/paintings-by-mrs-irving-bush.html | Paintings by Mrs. Irving Bush. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bg-ulizio-in-bankruptcy-referee-urges-court-action-in-case-of-once.html | B.G. ULIZIO IN BANKRUPTCY; Referee Urges Court Action in Case of Once Wealthy Collector. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/maccabean-events-off-bad-weather-postpones-program-in-poland-until.html | MACCABEAN EVENTS OFF.; Bad Weather Postpones Program in Poland Until Tomorrow. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/democrats-face-tariff-test-today-ways-and-means-committee-will-act.html | DEMOCRATS FACE TARIFF TEST TODAY; Ways and Means Committee Will Act on Depreciated Currencies Bill. CHIDED BY REPUBLICANS Democrats Are Pictured as Fearing That Caucus Cannot Bind Party Against Measure. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sees-social-idealism-opposing-religion-prof-kaplan-at-opening-of.html | SEES SOCIAL IDEALISM OPPOSING RELIGION; Prof. Kaplan at Opening of Seminar, Declares Conflict Is Becoming Keener. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/washington-is-gratified.html | Washington Is Gratified. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/approve-bond-payment-plan.html | Approve Bond Payment Plan. | True | Special to The New YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/w-r-hill-is-dead-lock-manufacturer-president-of-sargent-green-leaf.html | W. R. HILL IS DEAD; LOCK MANUFACTURER; President of Sargent & Green- leaf CompanyuOnce Head of American Sales Executives. | True | Special to THE NEW YOHX TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/threaten-to-lynch-landlord.html | Threaten to Lynch Landlord. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/julian-in-flight-14-aides-give-up-promoter-forfeits-bail-as-hc.html | JULIAN IN FLIGHT; 14 AIDES GIVE UP; Promoter Forfeits Bail as He Threatened in Mail Fraud Case at Oklahoma City. TO BE SOUGHT IN CANADA Income Tax Charges Extraditable -- Salesmen Must Pay Fines or Go to Jail. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/fuuuuuuuuuui-miss-mary-c-wister-betrothed-to-artist-daughter-of.html | fuuuuuuuuuui !MISS MARY C. WISTER | BETROTHED TO ARTIST; Daughter of Owen Wister, the Novelist, and Herself a Poet to Wed Andrew Dasbnrg. | True | Special to THE TTEW TORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/board-condemns-the-hulk.html | Board Condemns the Hulk. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/fp-walsh-to-plead-fop-mooney.html | F. P. Walsh to Plead fop Mooney. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/loans-up-for-week-bank-report-shows-decrease-of-87000000-in-members.html | LOANS UP FOR WEEK, BANK REPORT SHOWS; Decrease of $87,000,000 in Members' Balances With Reserve Banks Revealed. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/1700-ask-budget-cuts-south-orange-taxpayers-urge-economy-at-mass.html | 1,700 ASK BUDGET CUTS; South Orange Taxpayers Urge Economy at Mass Meeting. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-martin-j-reynolds.html | MRS. MARTIN J. REYNOLDS. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-george-wesley-childs.html | MRS. GEORGE WESLEY CHILDS. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ask-for-courts-approval.html | Ask for Court's Approval. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-ffl-t-lapoh-to-wed-on-friday-i-_-_-_-_-u-u-i-will-be-married.html | MRS. ffl. R. LAPOH TO WED ON FRIDAY i _____ u - - u i; Will Be Married to A. Fuller Leeds at Her Home in Bridgeport, Conn.. SHE IS AN ART STUDENT Her Fianc1/2, a Banker, I* a Grad- uate of Yale University of the Clam of '29. | True | Special to THE N1/2w YORK TIMIL | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-irvin-d-baxter.html | MRS. IRVIN D. BAXTER. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/named-on-canadas-tariff-board.html | Named on Canada's Tariff Board. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/66-trusts-set-up-by-william-halls-estate-of-summit-nj-banker-put-at.html | 66 TRUSTS SET UP BY WILLIAM HALLS; Estate of Summit (N.J.) Banker Put at More Than $1,000,000. MANY GIFTS TO CHARITIES Several Methodist Institutions, Hospitals and Other Bodies to Get $10,000 to $100,000. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/defends-schedules-of-united-cigar-chain-controller-lays-large.html | DEFENDS SCHEDULES OF UNITED CIGAR CHAIN; Controller Lays Large Shrinkage to Fact Only "Realizable" Assets Were Listed. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/home-phone-meters-proposed-at-albany-senator-berg-offers-plan-in.html | HOME PHONE METERS PROPOSED AT ALBANY; Senator Berg Offers Plan in Moving for Inquiry Into Bill- Rendering Practice. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/eager-for-school-girl-6-gets-lost-first-day-so-thrilling-she-leaves.html | EAGER FOR SCHOOL, GIRL, 6, GETS LOST; First Day So Thrilling She Leaves by Wrong Door and Mother Waits in Vain. 38 DETECTIVES HUNT HER Four Hours Later She Is Found Many Blocks Away, Trying to Remember Her Way Home. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/malister-puts-off-decision-on-leas-tennessee-governor-delays.html | M'ALISTER PUTS OFF DECISION ON LEAS; Tennessee Governor Delays Extradition Ruling at North Carolina's Request. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/back-new-republican-group.html | Back New Republican Group. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/austria-seizes-18-for-sale-of-code.html | Austria Seizes 18 for Sale of Code. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ballroom-chain-to-operate-floor-for-4000-in-broadway.html | Ballroom Chain to Operate Floor for 4,000 in Broadway | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/judge-rb-watts-of-alabama-dies-prominent-attorney-stricken-ill-on.html | JUDGE R.B. WATTS OF ALABAMA DIES; Prominent Attorney Stricken Ill on Return From Funeral of a Fellow- Mason. AN EX-U.S. COMMISSIONER Served as Member of the Jefferson County Democratic Executive Committee. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/frank-white-wins-a-stay-exfederal-treasurer-in-court.html | FRANK WHITE WINS A STAY; Ex-Federal Treasurer in Court in Subordinates' Shortages. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sues-on-fifth-av-mortgage.html | Sues on Fifth Av. Mortgage. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/seven-levys-to-sit-on-new-grand-jury-twelve-of-that-name-appear.html | SEVEN LEVYS TO SIT ON NEW GRAND JURY; Twelve of That Name Appear Among Fifty Talesmen in Special Panel. NONE ON ADDITIONAL JURY Judge Collins Tells Both Bodies They Face Unusual Number of "Borderline" Felony Cases. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dyed-lamb-coats-offered-by-lanvin-startling-carmine-wrap-for.html | DYED LAMB COATS OFFERED BY LANVIN; Startling Carmine Wrap for Evening Wear Features Paris Style Showing. SPORTS GARB IS MODIFIED Chanel Achieves Athletic Freedom Without Looseness -- Skirts Are Longer for All Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/franklin-j-schmidt-member-of-auditing-department-of-the-new-york.html | FRANKLIN J. SCHMIDT.; Member of Auditing Department of The New York Times. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/de-stefano-to-box-pink-pair-meet-tonight-for-national-guard-title.html | DE STEFANO TO BOX PINK.; Pair Meet Tonight for National Guard Title -- Other Bouts. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/150000-securities-stolen-with-safe-burglars-take-300pound-strong.html | $150,000 SECURITIES STOLEN WITH SAFE; Burglars Take 300-Pound Strong Box From Suburban Home of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/japan-answers-new-formula.html | Japan Answers New Formula. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/westminster-sextet-scores.html | Westminster Sextet Scores. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/missions-defects-held-exaggerated-merrill-defending-laymens-report.html | MISSIONS DEFECTS HELD EXAGGERATED; Merrill, Defending Laymen's Report, Says Churches Here Have as Many Flaws. PRAISES WORKERS ABROAD Service Is Better Than That of Average Minister Here, He Tells Federation Group. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/tariff-board-data-held-confidential-supreme-court-rules-production.html | TARIFF BOARD DATA HELD CONFIDENTIAL; Supreme Court Rules Production Cost Need Not Be Revealed in Raising Duties. DELAWARE SPAN SUIT ENDS Pennsylvania Withdraws Action on Tolls Against New Jersey -- Tennessee's Gasoline Tax Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/the-kountzes-return-from-south.html | The Kountzes Return From South. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/would-abolish-peace-justices.html | Would Abolish Peace Justices. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ban-on-manchukuo-adopted-in-league-lytton-plan-wins-following.html | BAN ON MANCHUKUO ADOPTED IN LEAGUE; LYTTON PLAN WINS, Following Policy of Stimson, Committee of 19 Upholds Sovereignty of China. NON-COOPERATION VOTED Financial and Arms Embargo Suggested -- Our Support and Russia's to Be Asked. WASHINGTON IS GRATIFIED But Will Avoid Acts Appearing to Indicate an Effort to Influence the League. BAN ON MANCHUKUO IS VOTED IN LEAGUE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/safety-courses-cut-child-deaths-here-hoyt-tells-teachers-of-10year.html | SAFETY COURSES CUT CHILD DEATHS HERE; Hoyt Tells Teachers of 10-Year Decline in Street Mortality -- 250 Taking Study. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/barry-in-defense-recalls-charge-by-glass-that-bankers-hired-some.html | Barry in Defense Recalls Charge by Glass That 'Bankers Hired Some Congressman'; BARRY SAYS GLASS ACCUSED CONGRESS THE SENATE HEARS CASE AGAINST ITS SERGEANT-AT-ARMS. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/prices-higher-at-fur-sale.html | Prices Higher at Fur Sale. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/finnishamericans-to-form-a-colony-in-native-country.html | Finnish-Americans to Form A Colony in Native Country | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/drawing-of-parisorleans-bonds.html | Drawing of Paris-Orleans Bonds. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ricardo-cortez-in-hospital.html | Ricardo Cortez in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/our-policy-on-cuba-forbids-meddling-attitude-criticized-as-keeping.html | OUR POLICY ON CUBA FORBIDS 'MEDDLING'; Attitude Criticized as Keeping Machado in Power Is Based on Root Doctrine. AIMS TO AVOID CHARGES State Department Seeks to Avert Accusations by Latin Americans. MACHADO GRIPS PARTIES By Vitiating Electoral Code and Changing Other Laws He Places Himself in Full Control. | True | By Russell Porter. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/outlawing-of-beds-expected.html | Outlawing of Beds Expected. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/amateurs-box-tomorrow-fighters-from-four-cities-to-face-new-yorkers.html | AMATEURS BOX TOMORROW; Fighters From Four Cities to Face New Yorkers in the Garden. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/rob-jersey-theatre-safe-of-3000.html | Rob Jersey Theatre Safe of $3,000. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/spirithand-leads-mrs-bush-at-easel-dreaming-on-canvas-is-her-own.html | SPIRITHAND' LEADS MRS. BUSH AT EASEL; ' Dreaming on Canvas' Is Her Own Version of Process Behind Baffling Art. WORKS IN PARK AV. HOME Financier's Wife Obtains Eerie Effect Without Resorting to Orthodox Formulas. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/alien-act-assailed-by-british-women-paraders-condemn-action-against.html | ALIEN ACT ASSAILED BY BRITISH WOMEN; Paraders Condemn Action Against Winifred James, For-Ex-Wife of American. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/john-sullivan.html | JOHN SULLIVAN. | True | Special to THE N°FEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/saks-leasehold-feond-extension.html | Saks Leasehold feond Extension. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/latin-america-keeps-her-trade-balance-favorable-position-in-world.html | LATIN AMERICA KEEPS HER TRADE BALANCE; Favorable Position in World Commerce Found Maintained Despite Drop in Volume. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/the-allotment-plan.html | THE ALLOTMENT PLAN. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/realized-losses-help-trust-in-end-massachusetts-investors-item-of.html | REALIZED LOSSES HELP TRUST IN END; Massachusetts Investors' Item of $6,913,475 Halved the Unrealized Depreciation. INCOME CHANGES LITTLE Net Assets Equal to $14.21 a Share, Against $16.14 a Year Before, Says Report for 1932. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/terry-beats-rosenberg-carsl-knocked-out-by-muller-goes-to-newark.html | TERRY BEATS ROSENBERG.; Carsl, Knocked Out by Muller, Goes to Newark Hospital. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/joseph-pa-hart-contractor-dead-his-firm-held-7000000-contracts-for.html | JOSEPH P.A. HART, CONTRACTOR, DEAD; His Firm Held $7,000,000 Contracts for New Eighth Avenue Subway System. BUILT MANY RAIL TUNNELS Associated in Construction of the Catskill Aqueduct -- Aided in World War Camp Building. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/murry-guggenheim-most-pay-gift-tax-supreme-court-rules-against-him.html | MURRY GUGGENHEIM MOST PAY GIFT TAX; Supreme Court Rules Against Him on $2,500,000 Import for Transfer to Children. APPEALS COURT REVERSED Cardozo Opinion Holds Cancellation of Power to Revoke 1917 Trust Made Deeds Taxable. | True | Special to THE NEW YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/milkmen-protest-rise-in-truck-fees-repeal-of-increase-in-license.html | MILKMEN PROTEST RISE IN TRUCK FEES; Repeal of Increase in License Cost Asked by 47,000 in Petition to Lehman. HELD UNFAIR TO FARMER Large Distributers Say It Adds $150,000 a Year to Their Expense in City Alone. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mcmillen-to-wrestle-grubmeier.html | McMillen to Wrestle Grubmeier. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/i-upjohnusmith.html | I UpjohnuSmith. | True | Special to fas N*w TORK TIMM. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/asks-5year-extension-water-service-corporation-submits-plan-to.html | ASKS 5-YEAR EXTENSION.; Water Service Corporation Submits, Plan to Bondholders. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/10000000-charity-set-up-by-bonfils-bulk-of-publishers-estate-goes.html | $10,000,000 CHARITY SET UP BY BONFILS; Bulk of Publisher's Estate Goes to Foundation 'for General Well-Being of Mankind.' DENVER POST CONTINUED Policies Are to Be Maintained -- Relatives, Employes and Friends Receive Annuities. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/invaders-impress-as-tourney-opens-seven-british-women-players.html | INVADERS IMPRESS AS TOURNEY OPENS; Seven British Women Players Survive in National Squash Racquets. MISS NOEL WINS MATCH Mrs. Lancaster of Canada Joins English Entries in Second Round at Haverford. U.S. STARS ALSO ADVANCE Mrs. Howe, Title Defender, Is Victor -- Boston Scores in Class A Team Match. | True | By Allison Danzig.special To the New York Times. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/high-bermuda-winds-delay-liners.html | High Bermuda Winds Delay Liners | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/raymond-s-lord.html | RAYMOND S. LORD. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/vitamins-are-held-helpless-if-alone-dr-wb-castle-tells-college-of.html | VITAMINS ARE HELD HELPLESS IF ALONE; Dr. W.B. Castle Tells College of Physicians Stomach Gives 'Mysterious' Aid. DISEASE CONFLICT FOUND Dr. Millard Smith Describes, at Montreal Meeting, Conditions Developing Some Maladies. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ymca-keeps-up-drive-only-128635-raised-so-far-toward-its-goal-of.html | Y.M.C.A. KEEPS UP DRIVE; Only $128,635 Raised So Far Toward Its Goal of $252,356. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/clash-at-leticia-likely-this-week-colombia-fears-peru-will-block.html | CLASH AT LETICIA LIKELY THIS WEEK; Colombia Fears Peru Will Block. Pacific Ports With Cruiser and Submarines. BRAZIL REINFORCES GUARD Bombing Squadron Is on Way to Border -- Regime Wins Two More Colombian States. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/stock-values-on-exchange-up-in-january-by-305557373-to-23073194091.html | Stock Values on Exchange Up in January By $305,557,373 to $23,073,194,091 | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/planes-and-fleet-chase-mutiny-ship-dutch-east-indies-fearful-of.html | PLANES AND FLEET CHASE MUTINY SHIP; Dutch East Indies Fearful of Disorders Before Rebel Natives Surrender. THEY DENY PLAN TO FIGHT Send Radio Message From the Battleship Saying They Will Surrender to Captain. PLANES AND FLEET SEEK MUTINY SHIP | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/miss-obrien-gets-bail-broker-is-freed-pending-hearing-on-80000.html | MISS O'BRIEN GETS BAIL.; Broker Is Freed Pending Hearing on $80,000 Theft Charge. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/regime-gains-in-colombian-vote.html | Regime Gains in Colombian Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/quits-rochester-post-gf-argetsinger-resigns-as-controller-ending.html | QUITS ROCHESTER POST.; G.F. Argetsinger Resigns as Controller, Ending Stormy Fight. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/cotton-consumption-up-rise-in-world-figures-due-to-use-of-more.html | COTTON CONSUMPTION UP.; Rise in World Figures Due to Use of More American Staple. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/col-alfred-bennington.html | COL. ALFRED BENNINGTON. | True | Special to THE K/W YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/will-talk-on-hospital-practices.html | Will Talk on Hospital Practices. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/olszewska-star-in-lohengrin-gives-original-and-commanding.html | OLSZEWSKA STAR IN 'LOHENGRIN'; Gives Original and Commanding Interpretation in the Role of Ortrud. BRILLIANT IN SECOND ACT Artist Unlooses Vials of Wrath With Dramatic Sweep and Splendor of Tone. | True | By Olin Downes. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/improvement-by-warner-showing-of-film-company-better-than-in-period.html | IMPROVEMENT BY WARNER.; Showing of Film Company Better Than in Period a Year Before. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/national-league-belays-schedule-chance-for-sunday-baseball-in.html | NATIONAL LEAGUE BELAYS SCHEDULE; Chance for Sunday Baseball in Pennsylvania Prevents Action at Meeting Today.. THREE MORE GIANTS SIGN Salveson, Martin, Tobin Accept Terms -- Prison Still Hold-Out After Seeing Cardinal Owner. | True | By John Drebinger. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/list-dog-show-at-pinehurst.html | List Dog Show at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/gothic-structure-linked-to-persian-first-pictures-taken-by-american.html | GOTHIC STRUCTURE LINKED TO PERSIAN; First Pictures Taken by American With Shah's Aid, Held to Establish Tie. DISPLAY OPENS IN LONDON Ambassador Mellon at Exhibition Praises Photographs Made by Arthur U. Pope. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/heydler-will-aid-psal-baseball-tells-2000-at-wingate-lecture-stadia.html | HEYDLER WILL AID P.S.A.L. BASEBALL; Tells 2,000 at Wingate Lecture Stadia of Local Clubs Will Be Available. RUTH TALKS TO STUDENTS Relates Interesting Anecdotes of His Career -- Commissioner Mulrooney Also a Speaker. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/singles-play-too-strenuous-says-borotra-to-quit-davis-cup-and-title.html | Singles Play Too Strenuous, Says Borotra; To Quit Davis Cup and Title Competitions | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/cotton-advances-after-early-drop-active-1932-crop-months-fall-under.html | COTTON ADVANCES AFTER EARLY DROP; Active 1932 Crop Months Fall Under 6c Before Buying by Consumers Starts. GAINS ARE 4 TO 8 POINTS Rise in Sterling and Upturn in Wheat Help Recovery -- Rains Aid Drought Areas. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/reich-gags-press-ends-prussian-diet-presidential-decree-prohibits.html | REICH GAGS PRESS, ENDS PRUSSIAN DIET; Presidential Decree Prohibits Newspapers From Attacking Hitler Government. PREMIER BRAUN DISPLACED Elections in Prussia to Coincide With Federal Vote -- Liberals Fear a Nazi Victory. REICH GAGS PRESS, ENDS PRUSSIAN DIET | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/record-miningstock-trading-taxes-torontos-new-tickers.html | Record Mining-Stock Trading Taxes Toronto's New Tickers | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/felon-camp-aides-ousted-three-guards-lose-jobs-where-jersey-boy-was.html | FELON CAMP AIDES OUSTED; Three Guards Lose Jobs Where Jersey Boy Was "Mistreated." | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/presidents-health-declared-excellent-as-time-nears-for-leaving-the.html | President's Health Declared 'Excellent' As Time Nears for Leaving the White House | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sale-of-power-company-approved.html | Sale of Power Company Approved. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/retailers-oppose-state-sales-tax-merchants-representatives-at.html | RETAILERS OPPOSE STATE SALES TAX; Merchants' Representatives at Syracuse Say They Could Not Absorb One. HAMMITT ATTACKS PLAN Head of Dry Goods Group Asserts It Would Drive Border Trade Into Non-Tax Areas. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/choate-six-victor-53-munday-leads-with-two-goals-in-defeat-of-taft.html | CHOATE SIX VICTOR, 5-3; Munday Leads With Two Goals in Defeat of Taft School. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/opposes-rail-fare-cut-president-of-the-santa-fe-sees-loss-to-the.html | OPPOSES RAIL FARE CUT.; President of the Santa Fe Sees Loss to the Carriers. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bank-of-hungary-to-pay-9.html | Bank of Hungary to Pay 9%. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/albert-d-shockley.html | ALBERT D. SHOCKLEY. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/business-world.html | BUSINESS WORLD. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/shouse-hits-blaine-plan-he-says-amendment-would-nullify-outright.html | SHOUSE HITS BLAINE PLAN.; He Says Amendment Would "Nullify" Outright Repeal. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/five-directors-pay-in-bank-of-us-suit-settle-brodericks-claims-for.html | FIVE DIRECTORS PAY IN BANK OF U.S. SUIT; Settle Broderick's Claims for $631,036 in Cash and $125,000 in Notes. METZ'S SHARE IS $276,711 Hadley's Is Put at $78,654 and Lewis's at $250,000 -- Forty Were Sued for $110,000,000. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/3645280-income-on-small-loans-household-finance-corporation-reports.html | $3,645,280 INCOME ON SMALL LOANS; Household Finance Corporation Reports $4.29 a Share in 193.2, Against $4.99 in 1931. $2,245,684 IN BAD DEBTS Write-Offs of Instalment Notes Are Increased by Depression -- Toronto Concern Added. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/hakes-cards-a-70-to-capture-medal-defending-south-florida-champion.html | HAKES CARDS A 70 TO CAPTURE MEDAL; Defending South Florida Champion Misses Par by One to Lead by Two Strokes. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/regal-flag-first-at-fair-grounds-comes-from-behind-to-score-by.html | REGAL FLAG FIRST AT FAIR GROUNDS; Comes From Behind to Score by Length Over Espinaca in Six-Furlong Test. LITTLE MARCELLE IS THIRD Pine Tree Farm Racer Pays $28.80 In the Mutuels and Covers Distance in 1:13 3-5. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/to-cross-cattle-strains-norman-farmers-to-use-morgan-estate-prize.html | TO CROSS CATTLE STRAINS; Norman Farmers to Use Morgan Estate Prize Bull for Breeding. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/lame-duck-clause-proclaimed-valid-stimson-formally-announces.html | LAME DUCK CLAUSE PROCLAIMED VALID; Stimson Formally Announces Ratification as Approval of 39 States Is Received. NORRIS MISSES CEREMONY Author of Amendment Is Forced to Go to Capitol -- Pen Used in Sign- ing to Be Preserved. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/one-slain-in-duisburg-fight.html | One Slain in Duisburg Fight. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/uuuuuuuuu-louisa-p-clark-to-wed-w-h-old-betrothal-of-new-york-girl.html | uuuuuuuuu < LOUISA P. CLARK TO WED W. H. OLD; Betrothal of New York Girl to Son of Mrs. JVenmo Old of Norfolk, Vov Is Announced. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bids-triple-new-issue-mills-accepts-offers-for-75228000-bills-to.html | BIDS TRIPLE NEW ISSUE.; Mills Accepts Offers for $75,228,000 Bills, to Cost 0.18%. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/coolidge-honored-in-capital-service-official-washington-joins-in.html | COOLIDGE HONORED IN CAPITAL SERVICE; Official Washington Joins in Tribute, Crowd Filling the House Chamber. RUGG DELIVERS EULOGY Massachusetts Chief Justice Hails Sty., Religious and Calm Man Who Was President. COOLIDGE HONORED IN CAPITAL SERVICE | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/warns-of-friction-at-debt-parley-prof-moon-tells-catholic-leaders.html | WARNS OF FRICTION AT DEBT PARLEY; Prof. Moon Tells Catholic Leaders Failure to Agree Will Prolong Depression. ECONOMIC ILLS STUDIED Industrial Conferees Hear Crisis Is Not "Cyclical," but Marks Period of Transition. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/e-wilbur-mcbride.html | E. WILBUR McBRIDE. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dr-richard-blackmore.html | DR. RICHARD BLACKMORE. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/commodity-prices-irregular-trading-quiet-sugar-and-silk-up.html | Commodity Prices Irregular, Trading Quiet; Sugar and Silk Up, Liquidation Hits Coffee | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/freed-in-river-killing-brooklyn-man-wins-suspended-sentence-in.html | FREED IN RIVER KILLING.; Brooklyn Man Wins Suspended Sentence in Excursion Case. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/adam-g-lesmeister.html | ADAM G. LESMEISTER. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/city-budget-filed-saving-38775228-estimate-board-orders-public.html | CITY BUDGET FILED, SAVING $38,775,228; Estimate Board Orders Public Hearing Tomorrow on $518,365,793 Total. ONLY 50 COPIES PRINTED Civic Groups Unable to Get Detailed Figures -- $1,918,724 Cut Outside Schedule. CITY BUDGET FILED, SAVING $38,775,228 | True | | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bender-signs-as-oriole-coach.html | Bender Signs as Oriole Coach. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dividends-in-insull-group.html | Dividends in Insull Group. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/john-mouncey-i.html | ! JOHN MOUNCEY. I | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/herbert-resigns-parliament-seat.html | Herbert Resigns Parliament Seat. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/paris-police-seize-american-as-leader-in-style-pirating.html | Paris Police Seize American As Leader in Style Pirating | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/24-eggs-for-tennessee-haircut.html | 24 Eggs for Tennessee Haircut. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/faces-court-as-extortioner.html | Faces Court as Extortioner. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ship-sale-is-abandoned-bids-for-40-of-reserve-fleet-held-too-low-by.html | SHIP SALE IS ABANDONED.; Bids for 40 of Reserve Fleet Held Too Low by Board. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/us-will-compete-for-connaught-trophy-for-first-time-in-title-figure.html | U.S. Will Compete for Connaught Trophy For First Time in Title Figure Skating | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-john-w-morgan-requiem-mass-to-be-celebrated-for-her-by-son-rev.html | MRS. JOHN W. MORGAN.; Requiem Mass to Be Celebrated for Her by Son, Rev. J.A. Morgan | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/selznick-joins-metrogoldwyn.html | Selznick Joins Metro-Goldwyn. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/the-vote-for-assembly.html | THE VOTE FOR ASSEMBLY. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sales-in-new-jersey-business-structures-lead-in-market-activity.html | SALES IN NEW JERSEY.; Business Structures Lead in Market Activity. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/provisions-of-the-decree-by-hindenburg-curbing-the-press-and.html | Provisions of the Decree by Hindenburg Curbing the Press and Parties in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/frederic-hallett-saucers-foe-dead-dne-of-founders-of-imperial-fund.html | FREDERIC HALLETT, SAUCER'S FOE, DEAD; One of Founders of Imperial Fund Organized for Research to Eradicate Disease. /VAS SECRETARY 30 YEARS < nighted for Services to the Brit- ish Army and Navy and His Work Against Cancer. | True | Wireless to THE NEW TOKK TIMBS. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/a-p-cuts-coffee-2c-a-pound.html | A. & P. Cuts Coffee 2c a Pound. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/urges-social-plan-in-dental-service-dr-kauffer-asks-nation-to.html | URGES SOCIAL PLAN IN DENTAL SERVICE; Dr. Kauffer Asks Nation to Follow New York's Method of Treating Needly Cases. SEES SAVING FOR PUBLIC Community Idea Would Increase Scope and Efficiency of Work, He Tells Society Here. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sieverman-advances-in-veterans-squash-tarns-back-lawrence-to-reach.html | SIEVERMAN ADVANCES IN VETERANS' SQUASH; Tarns Back Lawrence to Reach the Third Round -- Cameron and Rentier Also Triumph. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/jacob-schmitt.html | JACOB SCHMITT. | True | Special to THE NEW YORK TIUSEB. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/gustavo-ramon-ycaza.html | GUSTAVO RAMON YCAZA. | True | Ssecia' to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/american-stores-to-cut-shares.html | American Stores to Cut Shares. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/surabaya-is-alarmed.html | Surabaya Is Alarmed. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/heads-welfare-group-russell-colgate-elected-by-federation-in-orange.html | HEADS WELFARE GROUP.; Russell Colgate Elected by Federation in Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-roosevelt-takes-class-to-legislature-school-group-from-here-sit.html | MRS. ROOSEVELT TAKES CLASS TO LEGISLATURE; School Group From Here Sit With President-Elect's Wife and Mrs. Lehman. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/westchester-acts-to-aid-toll-highway-supervisors-name-downer-to.html | WESTCHESTER ACTS TO AID TOLL HIGHWAY; Supervisors Name Downer to Survey Group -- Five Bills on Tax Subjects Approved. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/black-fleet-sails-to-open-mimic-war-admiral-clark-quits-hawaiian.html | BLACK FLEET SAILS TO OPEN MIMIC WAR; Admiral Clark Quits Hawaiian Base in Preparation for Dash to Pacific Coast. BLUES STILL AT ANCHOR Defenders Hold Final Conferences and Work on Plans to Meet the Attackers. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/james-campbell.html | JAMES CAMPBELL. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/james-d-cooper.html | JAMES D. COOPER. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/penn-ac-starts-rowing-squad-of-thirtyfive-reports-for-first-session.html | PENN A.C. STARTS ROWING.; Squad of Thirty-five Reports for First Session Under Muller. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/a-foreign-observer-among-us.html | A FOREIGN OBSERVER AMONG US. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/w-c-farrington-railroad-mandies-for-many-years-associated-with.html | W. C. FARRINGTON, RAILROAD MAN.DIES; For Many Years Associated With James J. Hill, Great Northern's Founder. ONCE LAKE LINE OFFICIAL In Recent Years Served as Engineer of Traffic for the Connecticut Company. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/exonerated-by-paris-embassy.html | Exonerated by Paris Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/asks-2year-delay-on-3858000-loan-associated-telephone-utilities.html | ASKS 2-YEAR DELAY ON $3,858,000 LOAN; Associated Telephone Utilities Appeals to Note Holders -- Can Pay Interest. WARNS OF RECEIVERSHIP Unwilling to Sell Stocks Pledged as Collateral -- Net Profit for 1932 $17,876. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/retiring-judge-honored-james-kerney-guest-of-his-colleagues-gets.html | RETIRING JUDGE HONORED.; James Kerney, Guest of His Colleagues, Gets Loving Cup. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/corbett-is-still-low-former-champion-tells-mcgraw-he-will-get.html | CORBETT IS STILL LOW.; Former Champion Tells McGraw He Will Get Better. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/central-fund-now-for-savings-banks-institutions-in-state-agree-to.html | CENTRAL FUND NOW FOR SAVINGS BANKS; Institutions in State Agree to Make $1,325,000 Available and $53,000,000 Callable. PROJECT IS VOLUNTARY Money Will Be Advanced to Any Mutual Organizations on Which Runs May Start. DROP CENTRAL BANK PLAN Committees Will Be Appointed to Work on Lines Similar to Those of Clearing House. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/first-to-understand.html | FIRST TO UNDERSTAND. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/james-m-white-dies-of-influenza-at-65-professor-of-architectural.html | JAMES M. WHITE DIES OF INFLUENZA AT 65; Professor of Architectural En- gineering at Illinois University, and Former Dean. | True | Sjftclal to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mcafferty-wins-the-waldron-600-scores-by-inches-in-fast-time-of.html | MCAFFERTY WINS THE WALDRON 600; Scores by Inches in Fast Time of 1:13.8 Before 4,000 at Seton Hall Games. SPRINT SERIES TO WYKOFF Coast Ace Beats Siegel Twice and Loses Once, All the Finishes Being Close. MANHATTAN FOUR VICTOR Burns's Spurt in the Anchor Leg Gives Jaspers Triumph Over N.Y.U. in Two-Mile Test. | True | By Arthur J. Daley.special To the New York Times. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/auto-liability-up-for-jersey-city-increase-of-12-in-insurance-rates.html | AUTO LIABILITY UP FOR JERSEY CITY; Increase of 12% in Insurance Rates for Pleasure Cars Laid to Rise in Claims. SCHOOL BUS RATES DROP Casualty Fees on Commercial Vehicles Remain the Same -- Bureau Explains Action. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/washington-hails-snowdens-view-statement-on-debts-regarded-as.html | WASHINGTON HAILS SNOWDEN'S VIEW; Statement on Debts Regarded as Offsetting Chamberlain's Bar on Concessions. TRADE DATA GATHERED Commerce Department Assembling Material on Possible Offer in Reciprocal Agreement. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dorman-would-curb-traffic-accidents-orders-chiefs-to-act-against.html | DORMAN WOULD CURB TRAFFIC ACCIDENTS; Orders Chiefs to Act Against Motorists Responsible for Fire Department Losses. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/impounds-1714778-for-alleghany-bonds-trustee-sets-aside-cash-from.html | IMPOUNDS $1,714,778 FOR ALLEGHANY BONDS; Trustee Sets Aside Cash From the Dividends and Interest Yielded by Collateral. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/indianapolis-bishop-named.html | Indianapolis Bishop Named. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/senators-draft-broad-relief-bill-subcommittee-recommends-an.html | SENATORS DRAFT BROAD RELIEF BILL; Subcommittee Recommends an Additional $300,000,000 for R.F.C. State Loans. RESTRICTIONS MODIFIED Lower Interest Rate Also Is Proposed -- $15,000,000 for Aid of Transients Approved. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/morgan-signs-with-indians.html | Morgan Signs With Indians. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/paraguay-clings-to-chaco-verdun-15000-bolivians-led-by-a-german.html | PARAGUAY CLINGS TO CHACO 'VERDUN'; 15,000 Bolivians, Led by a German, Batter Fort Held by French-Trained Foe. NANAWA IS KEY POSITION Gen. Kundt Trying an Encircling Movement to Cut Off Paraguayans From Bases. | True | By John W. White.special Cable To the New York Times. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/british-liberal-chief-avoids-a-final-break-samuel-disappoints.html | BRITISH LIBERAL CHIEF AVOIDS A FINAL BREAK; Samuel Disappoints Followers by Refusing to Go Over to Opposition in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/herbert-memorial-will-aid-musicians-philanthropic-group-organizes.html | HERBERT MEMORIAL WILL AID MUSICIANS; Philanthropic Group Organizes to 'Perpetuate Name of Immortal Composer.' | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/smith-loaned-to-boston-sextet.html | Smith Loaned to Boston Sextet. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/miss-hollins-cards-74-leads-miss-van-wie-by-three-strokes-in-coast.html | MISS HOLLINS CARDS 74.; Leads Miss Van Wie by Three Strokes in Coast Golf. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/william-e-edwards.html | WILLIAM E. EDWARDS. | True | Special to THE Niw YORK TIMES. j | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/halted-sentence-ruled-temporary-supreme-court-holds-prisoner-freed.html | HALTED SENTENCE RULED TEMPORARY; Supreme Court Holds Prisoner Freed by One Judge May Be Jailed Later by Another. OPINION BY SUTHERLAND Contention of Petitioner, Now in Atlanta Prison, That Release Was Permanent Is Overruled. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/asks-crain-to-fight-garage-vandalism-schieffelin-group-also-backed.html | ASKS CRAIN TO FIGHT GARAGE VANDALISM; Schieffelin Group Also Backed by Long Island Episcopal Clergy in Its Drive. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/miss-marbury-and-suffrage.html | Miss Marbury and Suffrage. | True | MARGARET LADD FRANKLIN. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/faces-life-over-check-thrice-convicted-man-pleads-with-court-for.html | FACES LIFE OVER CHECK.; Thrice Convicted Man Pleads With Court for Mercy. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/americans-play-tonight-engage-in-secondplace-battle-with-maroon.html | AMERICANS PLAY TONIGHT.; Engage In Second-Place Battle With Maroon Sextet at Garden. | True | | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/admits-slaying-father-otto-wagner-jr-pleads-guilty-to-manslaughter.html | ADMITS SLAYING FATHER; Otto Wagner Jr. Pleads Guilty to Manslaughter as Retrial Opens. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/wheat-prices-rise-as-cold-hits-west-dust-storms-prevail-and-plant.html | WHEAT PRICES RISE AS COLD HITS WEST; Dust Storms Prevail and Plant, With No Snow Protection, Meets Freezing Weather. UPTURNS ARE 1 3/8 TO 1 1/2 c Corn and Other Grains Follow Major Cereal's Course and End Session at Advances. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/hide-exchange-first-to-vote-union-with-other-markets.html | Hide Exchange First to Vote Union With Other Markets | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/poland-opposes-french-arms-plan-criticism-of-security-proposals-as.html | POLAND OPPOSES FRENCH ARMS PLAN; Criticism of Security Proposals as Too Complicated, Causes Surprise at Geneva. SOVIET IS FRIENDLY TO IDEA Offers Suggestion for Defining "Aggressor" as Basis for Her Acceptance of Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/frank-h-anderson.html | FRANK H. ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/edward-b-sheeran-chief-clerk-in-the-highway-de-i-partment-on-staten.html | EDWARD B. SHEERAN; Chief Clerk in the Highway De-I partment on Staten Island | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/gem-importer-ends-life-max-hochberger-found-dead-in-office-business.html | GEM IMPORTER ENDS LIFE; Max Hochberger Found Dead in Office -- Business Worry Blamed. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/art-brevities.html | Art Brevities. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/lewis-keeps-title-by-pinning-meyers-veteran-wrestler-victor-in-2527.html | LEWIS KEEPS TITLE BY PINNING MEYERS; Veteran Wrestler Victor in 25:27 as 5,000 Fans Look On in Garden. ROUGH TACTICS ARE USED Each Resorts to Fisticuffs Frequently -- Browning and Soo- nenberg Score by Falls. | True | By James P. Dawson. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/treasury-calls-69878000.html | Treasury Calls $69,878,000. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-sanger-assails-birth-control-ideas-condemns-theory-advanced-by.html | MRS. SANGER ASSAILS BIRTH CONTROL IDEAS; Condemns Theory Advanced by Dr. Latz as Lacking in Scientific Support. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/orwell-bradley-towne.html | ORWELL BRADLEY TOWNE. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mills-plans-a-long-vacation-may-join-hoover-in-trip-west.html | Mills Plans a Long Vacation; May Join Hoover in Trip West | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/paraguayans-reported-taken.html | Paraguayans "Reported Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/pontypool-and-redruth-win.html | Pontypool and Redruth Win. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/rice-leads-field-in-florida-golf-scores-82-to-win-medal-in-artists.html | RICE LEADS FIELD IN FLORIDA GOLF; Scores 82 to Win Medal in Artists and Writers Tour- ney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-ha-mackey-hurt-in-crash.html | Mrs. H.A. Mackey Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/uuuuuu-d-h-winget.html | uuuuuu D. H. WINGET. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/aldare-stops-cherubini-victor-in-fifth-round-of-feature-bout-at.html | ALDARE STOPS CHERUBINI.; Victor In Fifth Round of Feature Bout at Jamaica Arena. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/settling-a-baseball-problem.html | Settling a Baseball Problem. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-joseph-e-bannon.html | MRS. JOSEPH E. BANNON. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/to-be-feted-at-dance.html | TO BE FETED AT DANCE. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/textile-five-routs-townsend-harris-psal-champions-score-5511-in.html | TEXTILE FIVE ROUTS TOWNSEND HARRIS; P.S.A.L. Champions Score, 55-11, in Lower Manhattan-Richmond Division -- Other Results. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/100000-bonds-missing-disappear-from-safe-in-blue-sky-department-of.html | $100,000 BONDS MISSING.; Disappear From Safe In 'Blue Sky' Department of Tennessee. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/added-to-curb-trading-utilitys-rights-and-preferred-stock-obtain.html | ADDED TO CURB TRADING.; Utility's Rights and Preferred Stock Obtain Privileges. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/spurns-place-in-senate-moore-tells-republican-women-he-wants-to.html | SPURNS PLACE IN SENATE.; Moore Tells Republican Women He Wants to Practice Law. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/failures-in-nation-drop-total-of-660-for-week-compares-with-702-in.html | FAILURES IN NATION DROP.; Total of 660 for Week Compares With 702 in Previous Period. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/woman-teacher-a-suicide-alfred-university-instructor-inhales-gas-in.html | WOMAN TEACHER A SUICIDE; Alfred University Instructor Inhales Gas in Rochester. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/refuses-to-free-gandhi-government-of-india-will-not-act-untill-he.html | REFUSES TO FREE GANDHI.; Government of India Will Not Act Until He Drops Civil Disobedience. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/pennsylvania-ends-bridge-suit.html | Pennsylvania Ends Bridge Suit. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mcmillen-pins-wilson-chicago-wrestler-wins-in-4625-at-broadway.html | McMILLEN PINS WILSON.; Chicago Wrestler Wins In 46:25 at Broadway Arena. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-st-john-smith.html | MRS. ST. JOHN SMITH. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/miss-mabel-r-miller-once-private-secretary-to-two-presidents-of-mit.html | MISS MABEL R. MILLER.; Once Private Secretary to Two Presidents of M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/plan-by-roosevelt-for-lump-payment-reported-in-london-lindsay.html | PLAN BY ROOSEVELT FOR LUMP PAYMENT REPORTED IN LONDON; Lindsay Understood to Have Given Cabinet Proposal for Debt Settlement. IT FITS WITH BRITISH VIEW Chamberlain Demand for Final Agreement Is Cited -- Bonds Would Finance Deal. DOWNING ST. NOW SILENT Is Believed to Be Taking Reported Hint of President-Elect -- Full Cabinet Meets Tomorrow. REPORT DEBT PLAN OF LUMP PAYMENT | True | By Charles A. Selden.special Cable To The New York Times.by Charles A. Selden. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/republicans-talk-punishing-bolters-proposal-is-made-that-sena-tors.html | REPUBLICANS TALK PUNISHING BOLTERS; Proposal Is Made That Sena- tors Take Committee Prefer- ment From Roosevelt Group. JOHNSON, NORRIS TARGETS La Follette and Cutting Are Also Suggested for Revenge Similar to That of Democrats in 1928. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/new-4000000-surety-company.html | New $4,000,000 Surety Company. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/canadiens-get-4-players-starr-of-ottawa-among-men-added-to-montreal.html | CANADIENS GET 4 PLAYERS; Starr of Ottawa Among Men Added to Montreal Squad. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/french-say-arson-caused-ship-fire-complaints-against-persons.html | FRENCH SAY ARSON CAUSED SHIP FIRE; Complaints Against 'Persons Unknown' Are Filed in the Atlantique Case. PAPER ACCUSES RIVALS Le Matin Asks Who Would Benefit -- Board Orders Hulk Delivered to Insurers. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/rye-girl-is-killed-by-a-fall-in-france-julia-waring-park-drops-from.html | RYE GIRL IS KILLED BY A FALL IN FRANCE; Julia Waring Park Drops From 5th Story of Apartment -- Accident, Family Says. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/lighterage-moves-of-jersey-assailed-new-york-group-tells-icc-state.html | LIGHTERAGE MOVES OF JERSEY ASSAILED; New York Group Tells I.C.C. State Would 'Kill Goose That Lays Golden Egg.' | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/robertson-boxing-victor-stops-vetgo-to-annex-128pound-honors-in-nya.html | ROBERTSON BOXING VICTOR; Stops Vetgo to Annex 128-Pound Honors In N.Y.A. C. Tourney. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/jj-wynne-brings-25000-suit.html | J.J. Wynne Brings $25,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/diamond-state-telephone-company-reports-declines-in-in-come-and.html | DIAMOND STATE TELEPHONE.; Company Reports Declines in In- come and Business. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/birkie-conquers-barry-on-points-gets-decision-after-exciting.html | BIRKIE CONQUERS BARRY ON POINTS; Gets Decision After Exciting Ten-Round Bout in St. Nicholas Arena. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/seeks-to-oust-melean-as-trustee.html | Seeks to Oust McLean as Trustee. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/woman-jailed-for-arson-gets-7-12-years-for-setting-fire-to-her.html | WOMAN JAILED FOR ARSON.; Gets 7 1/2 Years for Setting Fire to Her Rooming House. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/blind-confidence-there-is-opinion-that-mr-roosevelt-will-not-be.html | BLIND CONFIDENCE.; There Is Opinion That Mr. Roosevelt Will Not Be Stampeded. | True | FRANCIS J. CLARK. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/robot-on-air-force-plane.html | Robot" on Air Force Plane. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/finds-certified-milk-vital-to-child-life-wynne-tells-producers.html | FINDS CERTIFIED MILK VITAL TO CHILD LIFE; Wynne Tells Producers Group It Has Greatly Reduced Infant Death Rate. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-peter-fuss.html | MRS. PETER FUSS. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/radiokeith-claims-to-be-filed.html | Radio-Keith Claims to Be Filed. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/colombians-short-of-food.html | Colombians Short of Food. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/spain-acts-to-help-youth-seized-in-cuba-incident-is-second-of-kind.html | SPAIN ACTS TO HELP YOUTH SEIZED IN CUBA; Incident Is Second of Kind This Year -- Havana Health Building Burned. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/paper-in-bankruptcy-employes-of-the-white-plains-daily-press-file.html | PAPER IN BANKRUPTCY; Employes of The White Plains Daily Press File Petition. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/olcotts-daughter-to-make-debut.html | Olcott's Daughter to Make Debut. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/98250000-works-approved-by-state-as-rfc-projects-75000000-vehicular.html | $98,250,000 WORKS APPROVED BY STATE AS R.F.C. PROJECTS; $75,000,000 Vehicular Tunnel From 38th St. to Jersey and Catskill Span Favored. SLUM CLEARANCE URGED Causeway Linking Jones and Long Beaches and Palisades Parkway Endorsed. SMITH TO ASK FOR FUNDS To Plead at Washington Thursday for $81,700,000 at Once -- Niagara Bridge Included. $98,250,000 WORKS CERTIFIED TO R.F.C. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/general-motors-maintains-rates-votes-regular-quarterlies-of-25c-and.html | GENERAL MOTORS MAINTAINS RATES; Votes Regular Quarterlies of 25c and $1.25, Respectively, on Common and Preferred. NET LAST YEAR $164,979 Preliminary Report Shows a Deficit of $63,034,738 After Dividend Payments. RECENT CHEVROLET GAIN Progress by This and Other Units Seen as Factor in Retaining Regular Disbursements. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/german-bonds-up-in-sagging-market-reich-issues-move-against-the.html | GERMAN BONDS UP IN SAGGING MARKET; Reich Issues Move Against the Trend on Duesterberg's Statement of Policy. DOMESTIC RAILS WEAK Liberty 4 1/4S the Only Government Issue to Hold its Own on the Stock Exchange. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/168-games-listed-by-international-league-season-under-way-april-12.html | 168 GAMES LISTED BY INTERNATIONAL; League Season Under Way April 12 and Ends Sept. 10 -- Play-Offs Start 2 Days Later. | True | | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/indicted-as-killer-of-police-officer-idle-plumber-held-for-first.html | INDICTED AS KILLER OF POLICE OFFICER; Idle Plumber Held for First Degree Murder in Shooting of Sergeant in Subway.. WOMAN IS QUESTIONED Prosecutor Refuses to Reveal Her Name — Court Record Reveals Difficulties With Wife. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/henry-j-davis-jr.html | HENRY J. DAVIS JR. | True | Special to THE New YOHK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sterling-soars-control-lifted-action-to-check-the-london-boom-in.html | STERLING SOARS, CONTROL LIFTED; Action to Check the London Boom in Gold Stocks Sends Pound 3 5/8c Net Higher. BLOW AT SPECULATION Official Trading Resumed Here on Buying Side Later to Head Off Precipitous Reaction. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-hill-with-81-takes-golf-medal-sets-pace-in-bay-shorela-gorce.html | MRS. HILL, WITH 81, TAKES GOLF MEDAL; Sets Pace in Bay Shore-La Gorce Tourney, 3 Strokes Ahead of Miss Gottlieb. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/reginald-marsh-sues-new-york-artist-is-asking-divorce-at-reno.html | REGINALD MARSH SUES; New York Artist Is Asking Divorce at Reno. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bozeman-beats-layton-triumphs-5034-in-secondplace-threecushion.html | BOZEMAN BEATS LAYTON.; Triumphs, 50-34, In Second-Place Three-Cushion Play-Off. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/plan-rail-report-feb-20-committee-members-to-give-final-draft.html | PLAN RAIL REPORT FEB. 20.; Committee Members to Give Final Draft Further Study. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/633000-here-lack-adequate-clothing-most-are-children-welfare.html | 633,000 HERE LACK ADEQUATE CLOTHING; Most Are Children, Welfare Council Reports -- Cold Wave Makes Problem Acute. FOOD RELIEF IS PROVIDED 160,000 Assured of Meals Through What Obtained From Federal Board. MASS AID IS OPPOSED League Urges Government to Individualize Its Treatment of Homeless Migrants. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/fe-myers-to-retire-5000-shares.html | F.E. Myers to Retire 5,000 Shares. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/francis-lederer-and-kaethe-von-nagy-in-a-german-language-film.html | Francis Lederer and Kaethe von Nagy in a German Language Film Version of "Her Majesty Love." | True | By Mordaunt Hall. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/30000-join-city-party-rapid-organization-indicated-by-its-leaders.html | 30,000 JOIN CITY PARTY.; Rapid Organization Indicated by Its Leaders in Reports. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-margaret-a-townley.html | MRS. MARGARET A. TOWNLEY. | True | Special to THE NEW YORK TIMES. , | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/jessel-deeds-house-to-actress.html | Jessel Deeds House to Actress. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/the-late-john-galsworthy.html | The Late John Galsworthy. | True | GORELL. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/swears-resort-head-threatened-her-life-woman-says-grossman-tried-to.html | SWEARS RESORT HEAD THREATENED HER LIFE; Woman Says Grossman Tried to Prevent Her Testifying in the Breakfast Club Liquor Case. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-john-j-lowdfn.html | MRS. JOHN J. L0WDFN | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/arthur-h-du-grenier-.html | ARTHUR H. DU GRENIER, ! | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/jobs-for-10000-in-queens-harvey-submits-plan-for-street-projects.html | JOBS FOR 10,000 IN QUEENS; Harvey Submits Plan for Street Projects Under R.F.C. Loan. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sphinx-reported-found-also-twelve-tombs-are-uncovered-near-second.html | SPHINX REPORTED FOUND.; Also Twelve Tombs Are Uncovered Near Second Pyramid. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/health-day-at-art-show-charities-get-proceeds-of-exhibit-at.html | HEALTH DAY AT ART SHOW; Charities Get Proceeds of Exhibit at Rockefeller Center. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/papen-forces-diet-to-quit-in-prussia-invested-with-premiers-vote-he.html | PAPEN FORCES DIET TO QUIT IN PRUSSIA; Invested With Premier's Vote, He Casts It for Acceptance of Dissolution Decree. REICH GAINS FULL CONTROL Powers Remaining in Premier by Court Ruling Taken Over by Federal Commissioner. PRESIDENT BACKS ACTION Issues Supplementary Edict on Ground Divided Authority Endangers the Nation. | True | By Guido Enderis.special Cable To the New York Times. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bogota-hears-rumors-of-break.html | Bogota Hears Rumors of Break. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/table-of-savings-in-new-city-budget.html | TABLE OF SAVINGS IN NEW CITY BUDGET | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/new-rochelle-building-declines.html | New Rochelle Building Declines. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/owners-of-colombian-bonds-ask-stimson-through-senator-owen-to-aid.html | Owners of Colombian Bonds Ask Stimson, Through Senator Owen, to Aid Settlement | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bea-m-triumphs-in-driving-finish-closes-fast-to-win-by-half-length.html | BEA M. TRIUMPHS IN DRIVING FINISH; Closes Fast to Win by Half Length From La Contessa in Havana Feature. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/questions-crime-causes-medalle-discounts-dry-law-and-narcotic.html | QUESTIONS CRIME CAUSES.; Medalle Discounts Dry Law and Narcotic Traffic as Sources. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/william-s-baker.html | WILLIAM S. BAKER. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/police-shoot-way-out-of-mob-ambush-kill-one-wound-two-two.html | POLICE SHOOT WAY OUT OF MOB AMBUSH, KILL ONE, WOUND TWO; Two Detectives Hit by Bullets in Blind Gunfight in Dark Brooklyn Hallway. GET THE MAN THEY HUNTED Blind Mother of Murder Suspect Leads Crowd in Attack on Them as They Leave. BOY STRUCK BY WILD SHOT One Assailant Is Found Dead In Cellar — Another Seized as Fomentor of Wild Melee. POLICE SHOOT WAY THROUGH AMBUSH | True | | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/party-chiefs-back-lehman-tax-plan-democratic-legislators-reach-a.html | PARTY CHIEFS BACK LEHMAN TAX PLAN; Democratic Legislators Reach a Decision at Conference With the Governor. MINOR CHANGES FAVORED Republicans Return to Albany With Opposition Strengthened to Income and Gasoline Levies. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/massino-is-winner-in-coliseum-bout-piles-up-early-lead-to-defeat.html | MASSINO IS WINNER IN COLISEUM BOUT; Piles Up Early Lead to Defeat Humphries in Five-Round Feature Before 1,000. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/british-heir-greets-argentines-today-trade-mission-arriving-to-seek.html | BRITISH HEIR GREETS ARGENTINES TODAY; Trade Mission Arriving to Seek Way to Offset Effects of Ottawa Agreements. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/benjamin-f-coyte.html | BENJAMIN F. COYTE. | True | Special to THB Nſie Yens TIMES. I | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/receivers-named-for-store-chain-national-department-stores-inc.html | RECEIVERS NAMED FOR STORE CHAIN; National Department Stores, Inc., Consents to Wilmington Action for Protection. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/albert-f-barker-former-district-attorney-won-note-in-admiral-eaton.html | ALBERT F. BARKER.; Former District Attorney Won Note in Admiral Eaton Case. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/city-grants-5000-to-recheck-votes-obrien-backs-appropriation-for.html | CITY GRANTS $5,000 TO RECHECK VOTES; O'Brien Backs Appropriation for New Count of Ballots in His Own Election. COURT ORDER IS AWAITED Hearing on Authorization Set for Friday -- Ban on Medalie Is Denied on Appeal. FIVE TRIALS ARE SPEEDED Indicted Inspectors Due to Face Federal Jury Tomorrow -- One Claims Immunity. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/2-holdup-gangs-get-2400-in-rent-money-robbers-bind-bronx-collector.html | 2 HOLD-UP GANGS GET $2,400 IN RENT MONEY; Robbers Bind Bronx Collector and Take His Car -- Astoria Man Visited at Home. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sentenced-for-wreck-attempt.html | Sentenced for Wreck Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/defining-diplomats.html | Defining Diplomats. | True | JOSEPH B. GILDER. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/thomas-predicts-dictatorship-here-fears-cruel-deflation-will-bc.html | THOMAS PREDICTS DICTATORSHIP HERE; Fears 'Cruel Deflation' Will Be Followed by Period of 'Fantastic Inflation,' SEES DRIFT TOWARD WAR Back From Detroit, He Says Strike at Briggs Plant Probably Is Forerunner of Others. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/long-fights-back-on-tribute-levy-clashes-with-howell-over-reactions.html | LONG FIGHTS BACK ON 'TRIBUTE LEVY'; Clashes With Howell Over 'Exactions' From State Employes for Campaign. CITES VOTE IN NEBRASKA Overton Manager, on Stand at New Orleans, Questioned on Use of "Dummy Candidates." | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/pershings-brother-has-relapse.html | Pershings Brother Has Relapse. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/senate-and-cabinet.html | SENATE AND CABINET. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/lytton-boards-plan-recognition-of-chinese-sovereignty-is-a-cardinal.html | LYTTON BOARD'S PLAN; Recognition of Chinese Sovereignty Is a Cardinal Point. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/show-how-to-feed-5-on-750-per-week-girls-at-irving-high-school.html | SHOW HOW TO FEED 5 ON $7.50 PER WEEK; Girls at Irving High School Demonstrate Budget Can Give Nourishing Meals. CALORIES EXCEED NEED Careful Marketing and Cooking Found Essential in Maintaining Health on Relief Allowance. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/robert-l-montgomery.html | ROBERT L. MONTGOMERY. | True | Special to TH1/2 NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/leonora-cortez-plays.html | Leonora Cortez Plays. | True | H.T. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/fund-for-cancer-serum-research.html | Fund for Cancer Serum Research. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/property-deals-in-two-boroughs-brooklyn-house-designed-by-stanford.html | PROPERTY DEALS IN TWO BOROUGHS; Brooklyn House Designed by Stanford White Passes to New Ownership. SOME LEASEHOLDS LISTED Manhattan Flat Rented for Eight Years -- Parcels Transferred to Bank as Security. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/world-trade-gain-noted-canadian-banker-reports-trend-to-industrial.html | WORLD TRADE GAIN NOTED.; Canadian Banker Reports Trend to Industrial Stabilization. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/reports-a-profit-before-dividends-bell-of-pennsylvania-made-508-a.html | REPORTS A PROFIT BEFORE DIVIDENDS; Bell of Pennsylvania Made $5.08 a Common Share, Against $8.73 in 1931. REVENUES DECREASED 11% Operating Income Was $14,476, 571, Compared With $18,088,403 -- Calls Decreased 15.8% | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/former-kaiser-awaiting-a-call-to-berlin-imperial-baggage-being-sent.html | Former Kaiser Awaiting a Call to Berlin; 'Imperial Baggage' Being Sent From Doorn | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dr-edward-moriarty-decorated-for-surgical-services-in-british.html | DR. EDWARD MORIARTY.; Decorated for Surgical Services in British Wartime Hoscit*... | True | Special to THE New YORK Tisize. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/tunero-outposts-nitram.html | Tunero Outposts Nitram. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/to-sing-for-posterity-harry-lauder-to-make-talkies-of-his-best.html | TO SING FOR POSTERITY.; Harry Lauder to Make Talkies of His Best Songs. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/senate-vote-fixes-blame-in-delays-test-after-two-hours-of-talk.html | SENATE VOTE FIXES 'BLAME' IN DELAYS; Test After Two Hours of Talk Shows Neither Party Has Control at Present. ROBINSON LEADS ATTACK Arkansan Denounces Republicans -- Senate Finally Goes to Work, Sticking by Economies. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sellout-crowd-to-see-yale-and-columbia-meet-in-league-basketball.html | Sell-Out Crowd to See Yale and Columbia Meet in League Basketball Game Tonight | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/depression-busters-try-jokes-on-hoover-resolve-to-make-nation.html | ' Depression Busters' Try Jokes on Hoover; Resolve to Make Nation 'Laugh It Off' | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/to-buy-preferred-stock-american-department-stores-starts.html | TO BUY PREFERRED STOCK; American Department Stores Starts Recapitalization. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/8-killed-150-injured-in-french-explosion-boiler-blast-in-auto-plant.html | 8 KILLED, 150 INJURED IN FRENCH EXPLOSION; Boiler Blast in Auto Plant Near Paris Wrecks Building, Burying Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/friends-testify-for-ferguson.html | Friends Testify for Ferguson. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/unlisted-dealers-elect-association-names-ma-noble-president-other.html | UNLISTED DEALERS ELECT.; Association Names M.A. Noble President -- Other Changes. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/asks-liberalization-of-home-bank-plan-national-realty-association.html | ASKS LIBERALIZATION OF HOME BANK PLAN; National Realty Association Would Extend Benefits and Cut Interest Rates. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/columbia-varsity-crew-starts-practice-30-in-squad-with-20-others.html | Columbia Varsity Crew Starts Practice; 30 in Squad, With 20 Others Due Soon | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/eddie-j-mcgrath.html | EDDIE J. McGRATH. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/museum-treasures-moved-from-peiping-flares-light-city-and-troops.html | MUSEUM TREASURES MOVED FROM PEIPING; Flares Light City and Troops Are on Guard as the $20,000,000 Shipment Starts South. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/sees-stock-inquiry-going-over-session-senator-norbeck-declares.html | SEES STOCK INQUIRY GOING OVER SESSION; Senator Norbeck Declares Roose- velt Favors Continuing Senate Hearings. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/seize-deans-wife-then-release-her-kidnappers-at-los-angeles.html | SEIZE DEAN'S WIFE, THEN RELEASE HER; Kidnappers at Los Angeles, Believed Frightened, at First Had Demanded $10,000. VICTIM, 65, IS HYSTERICAL She Had Been Lured From Home by Story That Husband, U. of S.C. Professor, Had Been Hurt. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/students-favor-the-times.html | Students Favor The Times. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/icc-revaluing-lines-for-mergers-reports-on-southern-pacific-and.html | I.C.C. REVALUING LINES FOR MERGERS; Reports on Southern Pacific and Rock Island Roads Are Expected Within 30 Days. PROPERTIES NOW LEASED Appraisals of 1915 of Lines That Will Be Absorbed Must Be Brought Up to Date to Comply With Law. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/alfonso-arrives-in-india-former-king-of-spain-at-bombay-on-way-to.html | ALFONSO ARRIVES IN INDIA.; Former King of Spain at Bombay on Way to See Son. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/american-to-wed-lady-irene-cubitt-daughter-of-the-marquess-of.html | AMERICAN TO WED LADY IRENE CUBITT; Daughter of the Marquess of Camden Engaged to James C. Clark of Thread Family. BOTH RIDERS TO HOUNDS In Melton Mowbray SetuLady Irene's Divorce from Hon. Archi- bald Cubitt Made Absolute. | True | Wireless to THE NBW YORK- TT,^= | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/hogeland-is-elected-new-yorker-picked-to-head-field-trial-group.html | HOGELAND IS ELECTED.; New Yorker Picked to Head Field Trial Group. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/policemens-trial-in-abduction-opens-two-city-patrolmen-and-three.html | POLICEMEN'S TRIAL IN ABDUCTION OPENS; Two City Patrolmen and Three Alleged Aides Face Brooklyn "Blue Ribbon" Jury. SIXTH MAN IS INDICTED Held in $75,000 Bail for Part in Kidnapping of New Jersey Bootlegger. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/brumm-case-to-house-judge-holds-pennsylvanian-must-account-for-1930.html | BRUMM CASE TO HOUSE.; Judge Holds Pennsylvanian Must Account for 1930 Election Outlay. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/envoys-belittle-bullitt-activities-our-paris-embassy-asserts-he.html | ENVOYS BELITTLE BULLITT ACTIVITIES; Our Paris Embassy Asserts He Acted on His Own in Talk With Paul-Boncour. NOTHING MISLEADING SEEN London Says He Was Observed to Visit 10 Downing St. -- Berlin and Vienna Send Reports. Special to THE NEW YORK TIMES. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/shoemaker-defeats-craft-in-playoff-wins-by-12554-in-first-test-to.html | SHOEMAKER DEFEATS CRAFT IN PLAY-OFF; Wins by 125-54 in First Test to Break U.S. Pocket Billiard Tie. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/balk-extortionist-plot-2-detroit-servants-admit-threats-to-kidnap.html | BALK EXTORTIONIST PLOT.; 2 Detroit Servants Admit Threats to Kidnap Employer's Children. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/forces-of-sanding-accept-peace-pact-arms-will-be-exchanged-for-farm.html | FORCES OF SANDING ACCEPT PEACE PACT; Arms Will Be Exchanged for Farm Implements at Nicaraguan Meeting Place Today. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/coney-fire-sweeps-a-250000-block-only-stiff-wind-toward-the-ocean.html | CONEY FIRE SWEEPS A $250,000 BLOCK; Only Stiff Wind Toward the Ocean Prevents Its Spreading Across the Bowery. ICE HAMPERS FIREMEN Blaze Starting Before Dawn in the 'Tunnels of Love' Leaves Big Concession in Ruins. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/governor-barillot-arrives-here-today-diana-fishwick-former-british.html | GOVERNOR BARILLOT ARRIVES HERE TODAY; Diana Fishwick, Former British Golf Champion, Also Among Incoming Tourists. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/8-of-rum-ring-guilty-36-defendants-accused-in-trial-in-philadelphia.html | 8 OF RUM RING GUILTY.; 36 Defendants Accused in Trial in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/livermore-loses-suit-former-wife-of-stock-operator-is-also-held.html | LIVERMORE LOSES SUIT.; Former Wife of Stock Operator Is Also Held Liable for Antiques. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/dona-beatriz-de-jiminez.html | DONA BEATRIZ DE JIMINEZ. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/bill-cook-in-tie-for-scoring-lead-shares-first-place-in-league-with.html | BILL COOK IN TIE FOR SCORING LEAD; Shares First Place in League With Northcott of Maroons -- Each Has 31 Points. HAYNES IS NEXT WITH 29 Jackson of Leafs, Thompson of Hawks Advance in Race for Point-Making Honors. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/votes-review-on-tax-refunds.html | Votes Review on Tax Refunds. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/two-pet-dogs-killed-to-earn-75000-fee-jersey-humane-society-carries.html | TWO PET DOGS KILLED TO EARN $75,000 FEE; Jersey Humane Society Carries Out an Agreement Made With Their Owner. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/text-of-chief-justice-ruggs-eulogy-in-capitol-on-calvin-coolidges.html | Text of Chief Justice Rugg's Eulogy in Capitol on Calvin Coolidge's Services to Nation | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/john-alfred-cook.html | JOHN ALFRED COOK. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/stocks-in-london-paris-and-berlin-gold-shares-still-active-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Gold Shares Still Active on the English Exchange -- Pound Sterling Up Sharply. FRENCH PRICES DECLINE Bourse Awaits the Government's Fiscal Plans -- German Market Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/gangster-hunted-in-oconnor-killing-alarm-sent-out-for-alleged.html | GANGSTER HUNTED IN O'CONNOR KILLING; Alarm Sent Out for Alleged Rubber of Woman Known Only as "Blackie." SLAIN SCHOOL GIRL BURIED Detectives Watch In Vain at Services -- Father Vows Vengeance at Grave. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/eight-matmen-collapse-referee-also-affected-by-lack-of-oxygen-in.html | EIGHT MATMEN COLLAPSE; Referee Also Affected by "Lack of Oxygen" In Dressing Room. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/lehman-assailed-on-budget-views-state-economic-council-head-calls.html | LEHMAN ASSAILED ON BUDGET VIEWS; State Economic Council Head Calls Personal Service and School Cuts Inadequate. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/would-waive-war-debts-banker-favors-cancellation-of-those.html | WOULD WAIVE WAR DEBTS.; Banker Favors Cancellation of Those Contracted Before Peace. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/home-products-stock-plan.html | Home Products Stock Plan. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/watch-smuggler-sentenced.html | Watch Smuggler Sentenced. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/tax-rises-asked-in-chile-finance-minister-tells-congress-foreigners.html | TAX RISES ASKED IN CHILE; Finance Minister Tells Congress Foreigners Won't Help. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/favors-improving-state-barge-canal-special-army-group-recommends.html | FAVORS IMPROVING STATE BARGE CANAL; Special Army Group Recommends $27,500,000 Outlay From River to Lake Ontario. BUT CONDITION IS MADE Regular Engineering Board Insists on Federal Acquisition of the Waterway First. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/miss-marks-victor-in-junior-fencing-qualifies-with-three-others-for.html | MISS MARKS VICTOR IN JUNIOR FENCING; Qualifies With Three Others For National Title Event Here on Feb. 15. MRS. FOY AMONG WINNERS Miss Molly Burnside and Mrs. Funke Other Survivors in Competition at Fencers Club. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/ask-city-to-retain-atlantic-av-ferry-ship-and-trucking-interests.html | ASK CITY TO RETAIN ATLANTIC AV. FERRY; Ship and Trucking Interests Allege Hardship in Closing of Line From Battery. PLAN TO PETITION MAYOR Propose a Smaller Charge for Vehicles to Increase Traffic -- Hold Action Was Surprise. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/burton-meighan-lawyer-dies-at-61-succumbs-after-operation-at-i-the.html | BURTON MEIGHAN, LAWYER, DIES AT 61; Succumbs After Operation at the Henry Ford Hospital in Dearborn, Mich, ADMITTED TO BAR IN 1894 Was Counsel and a Director of Several Banks In Westchester CountyuHad Varied Interests. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/article-1-no-title.html | Article 1 -- No Title | | By James A. Hagerty.special To the New York Times. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/two-groups-start-farm-relief-bills-agriculture-and-banking-com.html | TWO GROUPS START FARM RELIEF BILLS; Agriculture and Banking Com- mittees Plan Speeding Pro- posals to Senate Floor. NEW COTTON PLAN URGED Options on 'Pool' of Holdings Pro- vided Producers -- Hull Shifts Loan Bill to Mortgages. | | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/kreuger-investors-bring-flood-of-claims-on-final-day-for-filing-in.html | Kreuger Investors Bring Flood of Claims On Final Day for Filing in Bankruptcy | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/jaffee-and-casey-in-match-race.html | Jaffee and Casey in Match Race. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/the-everest-flight.html | THE EVEREST FLIGHT. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/2-british-planes-on-long-flights-a-robotequipped-air-force-craft.html | 2 BRITISH PLANES ON LONG FLIGHTS; A Robot-Equipped Air Force Craft Seeks Non-Stop Record to Cape Town. MOLLISON TO FLY OCEAN Both Report Progress Over Africa -- Another Flier to Start Record Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/conditions-in-cuba-president-machados-recent-statement-held-to-be.html | CONDITIONS IN CUBA.; President Machado's Recent Statement Held to Be Far Apart From the Facts as Others See Them. | True | MARIO G. MENOCAL. | C1B 179878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/patrolman-is-cleared-grand-jury-refuses-to-indict-man-who-shot-two.html | PATROLMAN IS CLEARED.; Grand Jury Refuses to Indict Man Who Shot Two Boys. | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/briggs-heads-rebuff-a-strike-committee-refuse-to-see-men-as-plant.html | BRIGGS HEADS REBUFF A STRIKE COMMITTEE; Refuse to See Men as Plant Begins Week With 3,000 on Job -- Ford Takes on More. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/american-party-in-greenland-sees-first-sun-rays-of-year.html | American Party in Greenland Sees First Sun Rays of Year | True | Wireless to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-christopher-bunger.html | MRS. CHRISTOPHER BUNGER. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/labor-troubles-reduced-auto-production-january-retail-sales-showed.html | Labor Troubles Reduced Auto Production; January Retail Sales Showed Marked Gain | True | | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/mrs-thomas-brady.html | MRS. THOMAS BRADY. | True | Special to THE NEW YORK TIMES. | C1B 179878 |
| 1933-02-07 | 1933-02-07 | https://www.nytimes.com/1933/02/07/archives/new-south-wales-captures-cricket-prize-for-20th-time.html | New South Wales Captures Cricket Prize for 20th Time | True | | C1B 179878 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/prussians-accept-diet-poll-march-5-date-that-hitler-government.html | PRUSSIANS ACCEPT DIET POLL MARCH 5; Date That Hitler Government Demanded Is Fixed by the Standing Committee. OPPOSITION FAILS TO VOTE Has Majority, but Fears Indefinite Postponement -- Hindenburg Refused to See Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/nazis-belabor-foes-while-asking-unity-break-up-reichstag-committee.html | NAZIS BELABOR FOES WHILE ASKING UNITY; Break Up Reichstag Committee Session With Anti-Semitic Shouts Against Chairman. GOERING URGES TEAMWORK Hitlerite Interior Minister in Prussia Bids Officials Who Dissent Quit Service. ALLIES RESENT NAZI SLURS Duesterberg Deplores Attacks on Veterans in Opposing Camp -- 100,000 at Republican Rally. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-pooling-plan-aids-cottons-rise-washington-report-affecting.html | NEW POOLING PLAN AIDS COTTON'S RISE; Washington Report Affecting 3,500,000 Bales, With Less Selling, Spurs Upturn. GAINS ARE 5 TO 9 POINTS Domestic Output of Gray Goods Is Estimated to Be Running Above Volume of Sales. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/sugar-data-ready-for-tariff-report-hearings-next-week-will-complete.html | SUGAR DATA READY FOR TARIFF REPORT; Hearings Next Week Will Complete Commission's Inquiry Looking to Duty Revision. SPEEDED UP FOR HOOVER But Proposals May Go Over to Roosevelt -- Cuban and Other Industries Studied. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/in-tribute-not-denial.html | In Tribute, Not Denial. | True | M.C. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bill-permits-sales-pact-cable-would-legalize-agreements-not-to-sell.html | BILL PERMITS SALES PACT.; Cable Would Legalize Agreements Not to Sell Below Cost. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/daily-oil-output-up-19550-barrels-rise-in-oklahoma-and-drop-in.html | DAILY OIL OUTPUT UP 19,550 BARRELS; Rise in Oklahoma and Drop in California in Total of 2,028,250 Is Reported. MOTOR FUEL STOCKS GAIN Refinery Operations Decline to 56.8% of Capacity -- Upturn in Imports for Week. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/stocks-in-london-paris-and-berlin-most-groups-improve-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Groups improve on the English Exchange -- Kaffirs Move Downward. FRENCH MARKET FIRMER Rentes, However, Are Depressed by Uncertainty About Budget -- German Prices Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/katharine-g-hobart-is-wed-to-de-hand-granddaughter-of-the-late-vice.html | KATHARINE G. HOBART IS WED TO D.E. HAND; Granddaughter of the Late Vice President Becomes Bride in Parents' Florida Home. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/heads-staten-island-chamber.html | Heads Staten Island Chamber. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-martha-megee.html | MRS. MARTHA MEGEE. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/miss-lide-w-shaffer.html | MISS LIDE W. SHAFFER. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/trading-larger-in-commodity-markets-sugar-and-cocoa-up-others.html | Trading Larger in Commodity Markets; Sugar and Cocoa Up; Others Irregular | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/cornelius-e-ebrey.html | CORNELIUS E. EBREY. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mortgage-rates-reduced-onehalf-of-1-by-two-more-savings-banks-in.html | Mortgage Rates Reduced One-Half of 1% By Two More Savings Banks in Brooklyn | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/nyac-bowlers-triumph.html | N.Y.A.C. Bowlers Triumph. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/named-athenaeum-librarian.html | Named Athenaeum Librarian. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/japanese-at-princeton-three-students-on-goodwill-tour-guests-at.html | JAPANESE AT PRINCETON.; Three Students on Good-Will Tour Guests at University. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/le-cofers-give-dinner-in-florida-mrs-bertrand-russell-hinman-is.html | L.E. COFERS GIVE DINNER IN FLORIDA; Mrs. Bertrand Russell Hinman Is Honored at Tea by the J. Terry Wests. MRS. SLOANE HAS GUESTS Gives a Buffet Dinner at Her Villa in Palm Beach -- J.V. McKees Are Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/canadiens-top-toronto-upset-group-leaders-20-before-11500-at.html | CANADIENS TOP TORONTO.; Upset Group Leaders, 2-0, Before 11,500 at Montreal. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/moon-eclipses-regulus.html | Moon "Eclipses" Regulus. | True | HENRY DILL BENNER. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/812-new-measles-cases-wynne-warns-parents-as-report-for-week-shows.html | 812 NEW MEASLES CASES; Wynne Warns Parents as Report for Week Shows Record. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/woodlock-to-address-lawyers.html | Woodlock to Address Lawyers. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-ford-models-shown-to-dealers-public-exhibition-is-expected.html | NEW FORD MODELS SHOWN TO DEALERS; Public Exhibition Is Expected Saturday -- 80-Mile-an-Hour Speed Is Reported. SMALLER CAR TO FOLLOW Streamline Effect With Skirted Fenders Marks Appearance -- Cylinder Head Aluminum. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/asks-receiver-run-a-water-company-new-york-debenture-holder-sues.html | ASKS RECEIVER RUN A WATER COMPANY; New York Debenture Holder Sues the Lexington of South Carolina at Columbia. MISMANAGEMENT CHARGED Finance Corporation Officer Says Reorganization Plan Is Nearing Completion. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/edward-a-gartner.html | EDWARD A. GARTNER. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/dutch-set-to-fight-runaway-warship-demand-mutineers-surrender.html | DUTCH SET TO FIGHT RUNAWAY WARSHIP; Demand Mutineers Surrender Unconditionally at Once -- Bar Negotiations. ENCOUNTER LIKELY TODAY Sea and Air Force Is Expected to Intercept De Zeven Provincien Near Island of Siberut. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/schieffelin-links-rackets-to-politics-charges-new-york-county-has.html | SCHIEFFELIN LINKS RACKETS TO POLITICS; Charges New York County Has Ten Times More Than Bronx -- Urges Vigilante Group. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/opposes-phone-meters-company-official-puts-installations-costs-here.html | OPPOSES PHONE METERS; Company Official Puts Installations Costs Here at $36,000,000. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bond-market-firm-german-group-up-rails-lead-rally-in-domestic.html | BOND MARKET FIRM; GERMAN GROUP UP; Rails Lead Rally in Domestic Issues -- R.F.C. Loan Aids Chicago & North Western. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/willard-alumnae-give-luncheon.html | Willard Alumnae Give Luncheon. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/heads-bronx-committee-el-barnard-chairman-of-industry-and-waterways.html | HEADS BRONX COMMITTEE.; E.L. Barnard Chairman of Industry and Waterways Work. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/here-from-france-with-lindbergh-bid-bh-conner-believes-colonels.html | HERE FROM FRANCE WITH LINDBERGH BID; B.H. Conner Believes Colonel's Visit Would Offset Ill Will Over Debt Question. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/will-vote-on-reducing-capital.html | Will Vote on Reducing Capital. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/clues-hunted-in-vain-in-oconnor-murder-search-for-blackie-is.html | CLUES HUNTED IN VAIN IN O'CONNOR MURDER; Search for 'Blackie' Is Pressed -- Slain Girl's Chum Tells of Their Last Meeting. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/5-british-women-gain-in-us-play-american-favorites-also-win-in-the.html | 5 BRITISH WOMEN GAIN IN U.S. PLAY; American Favorites Also Win in the Individual Tests for Squash Racquets Title. VISITORS' WORK AMAZES Match Between Miss Fenwick, Mrs. Daniell Sets a New Standard for U.S. SURPRISE IN TEAM MATCH Mrs. Madeira Upsets Mrs. Howe as Philadelphia Blanks Boston in Class A. | True | By Allison Danzig special To the New York Times. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/british-pay-cuts-stand-macdonald-sees-no-hope-of-raise-for-teachers.html | BRITISH PAY CUTS STAND.; MacDonald Sees No Hope of Raise for Teachers, Firemen and Soldiers | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/pulitzer-will-head-drive-for-economy-expublisher-made-chairman-of.html | PULITZER WILL HEAD DRIVE FOR ECONOMY; Ex-Publisher Made Chairman of Membership Committee of National League. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/l-f-abbott-dies-in-his-74th-year-long-publisher-of-the-outlook-once.html | L. F. ABBOTT DIES IN HIS 74TH YEAR; Long Publisher of The Outlook, Once Edited by Father and Henry Ward Beecher. FRIEND OF 2 PRESIDENTS Known as "Roosevelt's Boswell" for His Books on Late Chief ExecutiveFoe of Kaiser. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/barry-is-dismissed-amid-senate-storm-raised-by-defense-vote-of-53.html | BARRY IS DISMISSED AMID SENATE STORM RAISED BY DEFENSE; Vote of 53 to 17 Taken After Logan Denounces Action on Charges as Mob Rule. ARTICLE UPHELD AS FAIR Norris and Glenn Clash -- Bingham Asserts Demagoguery Allegations Hurt. FEAR TO CALL SMITH SEEN Gallery Demonstrations Silenced -- Reed Calls It a "Holy Show" and Walks Out. Senators Roused to Anger in Debate Over Ousting Barry | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/the-welfare-council.html | The Welfare Council. | True | LAWSON PURDY. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bookseller-sues-sumner.html | Bookseller Sues Sumner. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/london-agrees-to-widen-waterloo-bridge-ending-10year-clash-with.html | London Agrees to Widen Waterloo Bridge, Ending 10-Year Clash With Government. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/francis-lederer-attends-a-trial.html | Francis Lederer Attends a Trial. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/fight-argentine-sugar-tax.html | Fight Argentine Sugar Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/move-for-bankruptcy-seen.html | Move for Bankruptcy Seen. | True | Special to THE NEW YORK TIMES. | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/investments-bared-by-corn-exchange-bank-sets-precedent-among-big-in.html | INVESTMENTS BARED BY CORN EXCHANGE; Bank Sets Precedent Among Big Institutions of the Kind in This City. $2,302,371 FOREIGN LOANS Federal Issues, $68,946,077 -- $20,291,493 State, Municipal and Tax Free Bonds. LARGE BLOCKS OF STOCKS List Topped by 19,000 Shares of United Corporation -- Some Carried on Books at $1. HOLDINGS BARED BY COM EXCHANGE | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/john-t-wilson.html | JOHN T. WILSON. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/nyyc-officials-guests-of-morgan-commodore-gives-dinner-to-race-and.html | N.Y.Y.C. OFFICIALS GUESTS OF MORGAN; Commodore Gives Dinner to Race and Racing Appeals Committees at Club. 1933 PROGRAM DISCUSSED Schedule to Be Announced Next Month -- Eastern Y.C. Busy With Plans for Year. | True | By James Robbins. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/two-jailed-as-counterfeit-passers.html | Two Jailed as Counterfeit Passers. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/30-midshipmen-to-resign-failures-in-study-at-naval-academy-are.html | 30 MIDSHIPMEN TO RESIGN.; Failures in Study at Naval Academy Are Below Average. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/negotiations-at-standstill.html | Negotiations at Standstill. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/marvin-allen.html | MARVIN ALLEN. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/croker-widow-gets-tax-board-decision-ruling-revises-1496-deficiency.html | CROKER WIDOW GETS TAX BOARD DECISION; Ruling Revises $1,496 Deficiency Levied on 1923 Income in Florida Property Deal. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/france-to-decorate-14-american-citizens-honors-will-be-conferred-in.html | FRANCE TO DECORATE 14 AMERICAN CITIZENS; Honors Will Be Conferred in Capital for Aid to Paris Exposition of 1931. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/the-pinchot-dinner-effect-viewed-as-bad-from-any-angle.html | THE PINCHOT DINNER.; Effect Viewed as Bad From Any Angle. | True | JOHN SPARGO. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/henry-grover-perkin3.html | HENRY GROVCR PERKIN3. | True | Special to THE NEW YORE TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/equity-receivers-named-united-business-publishers-acts-in.html | EQUITY RECEIVERS NAMED.; United Business Publishers Acts in Readjustment Plan. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/coolidge-wrote-to-stop-1936-talk-told-exaide-that-he-felt-worn-out.html | Coolidge Wrote to Stop 1936 Talk; Told Ex-Aide That He Felt 'Worn Out' | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/hoover-awards-won-by-boy-scouts-here-queens-and-richmond-councils.html | HOOVER AWARDS WON BY BOY SCOUTS HERE; Queens and Richmond Councils to Be Honored This Week for 10-Year Citizenship Aid. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/refloat-greek-ship-off-england.html | Refloat Greek Ship Off England. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/italy-to-renovate-four-ships-as-reply-to-french-cruiser.html | Italy to Renovate Four Ships As Reply to French Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/our-fabian-senate.html | OUR FABIAN SENATE. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/farley-to-apply-prechicago-test-he-sends-letter-to-leaders-to-learn.html | FARLEY TO APPLY PRE-CHICAGO TEST; He Sends Letter to Leaders to Learn if Job-Hunters Aided Early Roosevelt Drive. MRS. OWEN MAY GET POST Slated for Civil Service Body -- D.C. Roper Is Discussed for Head of Revenue Bureau. | True | By James A. Hagerty.special To the New York Times. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/says-garment-trade-should-stay-in-city-official-of-employers.html | SAYS GARMENT TRADE SHOULD STAY IN CITY; Official of Employers' Organization Opposes Suggestion for Removal. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/orders-hoboken-assessment-cut.html | Orders Hoboken Assessment Cut. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/jo-elton-honored-by-met-allurgists-douglas-medal-for-1933-to-go-to.html | J.O. ELTON HONORED BY MET ALLURGISTS; Douglas Medal for 1933 to Go to Salt Lake City Man for His Work With Anaconda. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/111-fewer-suicides-here-decrease-is-laid-to-interest-in-the.html | 111 FEWER SUICIDES HERE.; Decrease Is Laid to Interest in the Election Last Fall. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/french-deputies-get-budget-bill-measure-for-march-reduces-costs-but.html | FRENCH DEPUTIES GET BUDGET BILL; Measure for March Reduces Costs, but Avoids Pay Cuts and Income Tax Rise. BONNET ASKS ADOPTION Daladier Plans Economic Parley Like Ottawa Conference to Study Colonial Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/slain-sergeant-buried-monohans-funeral-marked-by-high-police-honors.html | SLAIN SERGEANT BURIED.; Monohan's Funeral Marked by High Police Honors. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/government-guarantee-refused.html | Government Guarantee Refused. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/britons-in-flight-pass-4650-miles-military-aviators-wing-way-over.html | BRITONS IN FLIGHT PASS 4,650 MILES; Military Aviators Wing Way Over Africa Trying to Beat American 5,012-Mile Mark. MOLLISON ALSO SPEEDS ON Plans to Take Off Over the South Atlantic Today -- Smith Starts Flight for Cape Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/percy-kent-was-descendant-of-chancellor-kent-and-governor-bradford.html | PERCY KENT.; Was Descendant of Chancellor Kent and Governor Bradford. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/siemens-halske-report-sales.html | Siemens & Halske Report Sales. | True | | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/hoover-plans-to-autograph-medicine-balls-as-souvenirs.html | Hoover Plans to Autograph Medicine Balls as Souvenirs | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/german-womens-aid-elects.html | German Women's Aid Elects. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-york-to-be-asked-to-pay-89000000-as-its-share-of-st-lawrence.html | New York to Be Asked to Pay $89,000,000 As Its Share of St. Lawrence Seaway Cost | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/edward-ross.html | EDWARD ROSS. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/slight-gain-in-output-dow-jones-co-estimate-rate-of-production-at.html | SLIGHT GAIN IN OUTPUT.; Dow, Jones & Co. Estimate Rate of Production at 19%. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/eye-infirmary-had-busy-year.html | Eye Infirmary Had Busy Year. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/f-e-smith-dead-industry-adviser-uuuuuu-president-until-recently-of.html | F. E. SMITH DEAD; INDUSTRY ADVISER uuuuuu; President Until Recently of Servel, Inc., Succumbs at 55 After Varied Career. AIDED IN REORGANIZATIONS Work Was Chiefly In Automobile IndustryuServed In World War In Air Corps. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/educators-fear-new-budget-cuts-dr-elmer-e-brown-says-they-may.html | EDUCATORS FEAR NEW BUDGET CUTS, Dr. Elmer E. Brown Says They May Sacrifice 'Lasting Good for Immediate Good.' THOROUGH SURVEY URGED Public Education Group Asks Governor to Act to Protect State'S Standards. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/fights-off-robber-in-a-subway-crowd-man-with-33-cents-in-pocket.html | FIGHTS OFF ROBBER IN A SUBWAY CROWD; Man With 33 Cents in Pocket Resists Hold-Up Man Who Battles Him and Police. CAPTIVE FELLS PATROLMAN Breaks Away From Three in Radio Car, Knocking Down 250-Pound Patrolman, but Is Caught. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/earths-demos.html | EARTH'S DEMOS. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/appoints-mrs-coolidge-bay-state-court-names-her-administratrix-of.html | APPOINTS MRS. COOLIDGE.; Bay State Court Names Her Administratrix of Husband's Estate. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mourned-at-conference.html | Mourned at Conference. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/chamberlain-puts-debt-queries-aside-parrying-of-questions-in-the.html | CHAMBERLAIN PUTS DEBT QUERIES ASIDE; Parrying of Questions in the Commons Indicates New "Golden-Silence" Policy. LINDSAY CONFERS AGAIN Speculation on Delegation for Washington Talks Turns to Marquess of Reading. DELAY FOR WORLD PARLEY MacDonald Statement Interpreted as Precluding Economic Session Till July or August. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/boy-13-killed-in-sled-accident.html | Boy, 13, Killed In Sled Accident. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/maintenance-of-general-motors-dividend-imparts-strength-to-stocks.html | Maintenance of General Motors Dividend Imparts Strength to Stocks -- German Bonds Rise Again. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-vote-charges-name-12-officials-indictments-in-crain-inquiry.html | NEW VOTE CHARGES NAME 12 OFFICIALS; Indictments in Crain Inquiry Rise to 76 -- Warrants Are Issued for Inspectors. RECOUNT BEGINS MONDAY Board Plans to Complete Canvass in 40 Days -- Five More Accused, Including Bride, Surrender. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/women-in-industry-laws-restricting-hours-of-labor-are-opposed.html | WOMEN IN INDUSTRY.; Laws Restricting Hours of Labor Are Opposed. | True | JANE NORMAN SMITH, Vice Chairman New York Branch National Woman's Party. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/smith-lands-in-france.html | Smith Lands in France. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/eight-election-aides-in-newark-indicted-federal-grand-jury-acts-in.html | EIGHT ELECTION AIDES IN NEWARK INDICTED; Federal Grand Jury Acts in Frauds in 14th Ward -- Two Women Named. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/edwards-upsets-durand-3-and-1-garden-city-entrant-puts-out-lido.html | EDWARDS UPSETS DURAND, 3 AND 1; Garden City Entrant Puts Out Lido Club Youth in South Florida Title Golf. HAKES, MEDALIST, GAINS Eliminates Witman, 5 and 3, While Goodwin Scores Over Tattersall by 6 and 5. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/world-oil-output-off-decline-of-475-to-1293829801-barrels-in-1932.html | WORLD OIL OUTPUT OFF.; Decline of 4.75% to 1,293,829,801 Barrels in 1932 -- Drop Led Here. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/sees-vast-market-for-autos-in-china-da-brown-urges-manufacturers-to.html | SEES VAST MARKET FOR AUTOS IN CHINA; D.A. Brown Urges Manufacturers to Assist Country in Developing a Highway System. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/paderewski-sought-for-the-presidency-moderate-opposition-in-poland.html | PADEREWSKI SOUGHT FOR THE PRESIDENCY; Moderate Opposition in Poland Certain of Election -- Pianist Declines to Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/asks-inquiry-on-lobbies-patman-offers-resolution-inspired-by-barry.html | ASKS INQUIRY ON LOBBIES.; Patman Offers Resolution Inspired by Barry Charges. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/turn-up-in-mountain-fastness.html | Turn Up in Mountain Fastness. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/ask-world-parley-to-act-on-debts-experts-of-world-chamber-of.html | ASK WORLD PARLEY TO ACT ON DEBTS; Experts of World Chamber of Commerce Urge New Mode of Settling Disputes. RECOVERY NEEDS LISTED Report Calls for Cuts in Tariffs, Abolition of Exchange Control and Return to Gold. ASK WORLD PARLEY TO ACT ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/firestone-warns-of-price-war-peril-after-seeing-hoover-he-says.html | FIRESTONE WARNS OF PRICE WAR PERIL; After Seeing Hoover, He Says "Vicious Cutting" Drives Industry Toward Disaster. CITES TIREMAKERS' FIGHT Sale by Some to Mail-Order Houses at Low Prices "Ruins Thousands of Dealers," He Asserts. FIRESTONE WARNS OF PRICE WAR PERIL. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/rko-insolvency-denied-dismissal-of-receivership-suit-is-asked-in.html | R.K.O. INSOLVENCY DENIED; Dismissal of Receivership Suit Is Asked in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/jobless-in-britain-increase-by-179778-total-is-2903065-which-is.html | JOBLESS IN BRITAIN INCREASE BY 179,778; Total Is 2,903,065, Which Is 17,464 More Than a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-simon-florsheim.html | MRS. SIMON FLORSHEIM. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/desmond-to-offer-city-charter-bill-citizens-union-is-unable-to-find.html | DESMOND TO OFFER CITY CHARTER BILL; Citizens Union Is Unable to Find City Republican to Sponsor Reform Measure. DEMOCRATS OPPOSE PLAN Senator From Orange Explains Non-Partisan Elections of Mayor and Other Officers. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/california-landscapes.html | California Landscapes. | True | H.V.D. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/foreign-power-securities-loss.html | Foreign Power Securities' Loss. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/brothers-held-in-killing-two-russos-seized-in-battle-with-police.html | BROTHERS HELD IN KILLING; Two Russos, Seized in Battle With Police, Jailed for Hearing. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/albert-g-smith.html | ALBERT G. SMITH. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/5-bankers-called-in-market-inquiry-national-city-heads-asked-to.html | 5 BANKERS CALLED IN MARKET INQUIRY; National City Heads Asked to Give Data on Stock Dealings at Senate Hearing. SESSION SET FOR FRIDAY Rentschler and Baker to Be Among Witnesses -- Testimony Similar to Mitchell's Expected. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/3-dairy-firms-merge-750000-involved-in-agreement-announced-in-welch.html | 3 DAIRY FIRMS MERGE; $750,000 Involved in Agreement Announced in Welch, W.Va. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/lans-sewer-unity-or-north-jersey-ill-in-legislature-in-trenton.html | LANS SEWER UNITY OR NORTH JERSEY; ill in Legislature in Trenton Creates Hackensack River District, Wide in Area. 24,000,000 BONDS IN VIEW argen County to Pay 4-5 and Hudson County 1-5 of Cost of Project. HELP OF R.F.C. EXPECTED Numerous Systems, Public and Private, to Be Taken In -- Commission of Six Provided. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/leaders-of-polish-opposition-march-from-appeals-court.html | Leaders of Polish Opposition March From Appeals Court | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/the-critics-are-surprised-none-seems-to-know-anything-of-the-ulric.html | THE CRITICS ARE SURPRISED ; None Seems to Know Anything of the Ulric Entertainment. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/samuel-fphelps-secretary-of-singer-manufacturing-co-which-he-served.html | SAMUEL F.PHELPS.; Secretary of Singer Manufacturing Co., Which He Served 44 Years. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-treasury-issue-75000000-in-threemonth-bills-will-be-dated-feb.html | NEW TREASURY ISSUE; $75,000,000 in Three-Month Bills Will Be Dated Feb. 15. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/two-listings-canceled-exchange-removes-kreuger-and-pan-american.html | TWO LISTINGS CANCELED ; Exchange Removes Kreuger and Pan American Issues. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/pennsylvania-schoolship-sails.html | Pennsylvania Schoolship Sails. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/sir-james-h-cory-dies-on-birthday-leader-in-british-shipping-is.html | SIR JAMES H. CORY DIES ON BIRTHDAY; Leader in British Shipping Is Victim of Influenza After a Brief Illness at 76. ONCE SERVED IN COMMONS Former High Sheriff of Glamorganshire, Wales -- Was Knighted for War Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/hyde-advances-in-squash-van-vechten-and-wyckoff-gain-in-us-veterans.html | HYDE ADVANCES IN SQUASH; Van Vechten and Wyckoff Gain in U.S. Veterans' Tourney. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/badger-well-bought-at-sale.html | Badger Well Bought at Sale. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/enemy-warships-now-in-midpacific-black-fleet-with-175-planes-left.html | ENEMY WARSHIPS NOW IN MID-PACIFIC; Black Fleet, With 175 Planes, Left Hawaii on Monday, the Defenders Learn. THEY PREPARE FOR ACTION Blue Warships Are Still in San Pedro and San Diego Harbors -- "War" at Midnight Tomorrow. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/prince-welcomes-dr-roca-to-london-gold-lace-uniforms-and-band-greet.html | PRINCE WELCOMES DR. ROCA TO LONDON; Gold Lace, Uniforms and Band Greet the Argentine Trade Delegates at Station. FEW CONCESSIONS LIKELY Britain's Hands Tied by Ottawa Agreements in Granting Cut in Tariffs on Meat. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/toy-pistol-robber-trapped-by-police-seized-by-detective-in-role-of.html | TOY PISTOL ROBBER TRAPPED BY POLICE; Seized by Detective in Role of Clerk at Fourth Raid on Brooklyn Store. STRAIN ON BOSS'S HUMOR Manager Is Hurt on Learning of Harmless Weapon Used by Dapper Youth. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mortgage-holiday-nears-for-iowans-assembly-votes-farm-moratorium-to.html | MORTGAGE HOLIDAY NEARS FOR IOWANS; Assembly Votes Farm Moratorium to March 1, 1935, and Approval Is Expected. NATIONAL ACTION PRESSED Wisconsin Supreme Court Rules Against Foreclosure Sales at Unfair Prices. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-grace-lewis-wed-to-t-casanova-brokers-bride-is-former-wife-of.html | MRS. GRACE LEWIS WED TO T. CASANOVA; Broker's Bride Is Former Wife of Sinclair Lewis -- Wrote a Best Seller of 1931. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/ocean-travel.html | OCEAN TRAVEL. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-j-mcd-mckinney-has-son.html | Mrs. J. McD. McKinney Has Son. | True |  | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/art-show-opens-in-washington.html | Art Show Opens in Washington. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/the-sales-tax.html | The Sales Tax. | True | WILLIAM COMERFORD. | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/harvard-library-larger-173000-books-added-in-year-to-make-total.html | HARVARD LIBRARY LARGER; 173,000 Books Added in Year to Make Total 3,338,000. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/budget-group-sees-tax-rate-of-232-analysis-of-economies-fixes.html | BUDGET GROUP SEES TAX RATE OF $2.32; Analysis of Economies Fixes Reduction in the Total Tax Levy at $88,753,363. ACHIEVEMENT IS HAILED Estimate Board Hearing Today to Bring Protests "From Many Quarters," Mayor Expects. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-austrian-loan-scored-in-commons-mps-say-britain-has-wasted.html | NEW AUSTRIAN LOAN SCORED IN COMMONS; M.P.'s Say Britain Has Wasted $4,000,000 in Effort to Keep Nation Solvent. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/finds-brain-uses-energy-in-working-dr-stanley-cobb-tells-at.html | FINDS BRAIN USES ENERGY IN WORKING; Dr. Stanley Cobb Tells at Montreal of High Metabolic Rate in Mental Activity. USES OF CORTIN DESCRIBED Treatment of Many Ills With New Secretion Reported to College of Physicians by Hartman. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/gain-curling-final-utica-and-schenectady-rinks-to-meet-for-allan.html | GAIN CURLING FINAL.; Utica and Schenectady Rinks to Meet for Allen Medal. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/jf-pershing-no-better-little-hope-held-for-generals-brother-who-is.html | J.F. PERSHING NO BETTER.; Little Hope Held for General's Brother, Who Is Still In Coma. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/wants-grand-jury-to-sift-vandalism-citizens-union-demands-that.html | WANTS GRAND JURY TO SIFT VANDALISM; Citizens Union Demands That Crain Start Inquiry Into Garage Racket. SEES THREAT TO SOCIETY Letter Quotes District Attorney's Promise in 1930 to Combat This Type of Crime. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/english-golfers-arrive-for-tour-party-of-seven-to-compete-in-womens.html | ENGLISH GOLFERS ARRIVE FOR TOUR; Party of Seven to Compete in Women's Winter Tournaments in the South. LED BY MISS FISHWICK Ex-British Champion Says She Is Here "for Golf, Not Entirely for Vacation." | True | By Lincoln A. Werden. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/book-notes.html | BOOK NOTES | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-pl-murphy.html | MRS. P.L. MURPHY. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/cleveland-bonds-sell-at-100057-2000000-water-works-issue-of-5-12s.html | CLEVELAND BONDS SELL AT 100.057; $2,000,000 Water Works Issue of 5 1/2s Largest Municipal Financing of Month. 75% IN ADVANCE ORDERS Part of $3,200,000 to Be Floated -- Remainder Will Be Marketed Today at 5 to 5.10% Yields. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/fete-to-open-drive-by-visiting-nurses-committee-headed-by-mrs-j-l.html | FETE TO OPEN DRIVE BY VISITING NURSES; Committee Headed by Mrs. J. L. Lilienthal and Mrs. G.C. Loening Plans Party. EX-GOV. SMITH TO SPEAK Many Theatrical Stars Also Will Take Part in Event at the River Club on Feb. 26. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/steel-activity-index-moves-down-for-week-january-increase-exceeded.html | Steel Activity Index Moves Down for Week; January Increase Exceeded Seasonal Gain | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/justice-sues-city-to-bar-pay-slash-special-sessions-judge-opens.html | JUSTICE SUES CITY TO BAR PAY SLASH; Special Sessions Judge Opens Fight on Any Cut Except Voluntary 10%. O'BRIEN ORDERS CONTEST Hilly to Appear at Hearing Today -- Supreme Court Jurists Offer 25% of What City Pays Them. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/retail-failures-down-increases-shown-in-other-groups-bradstreets.html | RETAIL FAILURES DOWN.; Increases Shown in Other Groups, Bradstreet's Reports. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/postal-receipts-here-close-to-1932-decline-last-month-from-the.html | POSTAL RECEIPTS HERE CLOSE TO 1932; Decline Last Month From the Total of a Year Ago Was Only 2-3 of 1 Per Cent. 27 CITIES HAD DECLINES While 23 of the Group Showed Increases Over Figures of January, 1932. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/dobrowen-conducts-spanish-and-russian-works-saengerknaben-with.html | Dobrowen Conducts Spanish and Russian Works -- Saengerknaben With Musicians' Symphony. | True | By Olin Downes. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/shawinigan-power-clears-2534472-profit-in-1932-compares-with.html | SHAWINIGAN POWER CLEARS $2,534,472; Profit in 1932 Compares With $4,150,438 in 1931 -- Figures in Canadian Money. AIDED PAPER COMPANIES Report Cites Latitude Given in Contracts for Secondary Use of Energy. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/rails-in-december-topped-1931-mark-first-month-since-1929-net.html | RAILS IN DECEMBER TOPPED 1931 MARK; First Month Since 1929 Net Operating Income Exceeded That for a Year Before. 19% GAIN FOR 167 LINES Showing Culminates Improvement That Began in June -- Full Year 37.9% Under 1931. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/japan-and-the-league.html | JAPAN AND THE LEAGUE. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/defends-barry-article-managing-editor-of-new-outlook-says-modern.html | DEFENDS BARRY ARTICLE.; Managing Editor of New Outlook Says Modern Neros Begin Fiddling | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/grant-heads-lido-club-unanimously-chosen-at-annual-meeting-other.html | GRANT HEADS LIDO CLUB; Unanimously Chosen at Annual Meeting -- Other Golf News. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/hoover-resumes-state-receptions-dinner-given-in-honor-of-curtis.html | HOOVER RESUMES STATE RECEPTIONS; Dinner Given in Honor of Curtis Ends Mourning Period for Coolidge. NOTABLES ARE PRESENT J.D. Rockefeller Jr. and Mr. and Mrs. Edsel Ford Among 75 Guests -- Other Dates Set. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/einsteins-theory-backed-by-new-data-northwestern-university.html | EINSTEIN'S THEORY BACKED BY NEW DATA; Northwestern University Astronomers Give Results of Their Findings During Eclipse. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/francis-p-curtis-former-speaker-of-house-in-the-maryland.html | FRANCIS P. CURTIS; Former Speaker of House In the Maryland Legislature. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/heirs-get-six-flats-at-partition-sale-yorkville-holdings-of.html | HEIRS GET SIX FLATS AT PARTITION SALE; Yorkville Holdings of Schreiner Estate Go to Plaintiffs at Auction -- Other Results. | True | | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bill-krueger-dead-steward-of-morys-known-to-thousands-of-yale.html | BILL KRUEGER DEAD; STEWARD OF MORYS; Known to Thousands of Yale Alumni Who Had Eaten at Famous Club. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/johnson-elected-kennel-club-head-inglee-chosen-as-executive-vice.html | JOHNSON ELECTED KENNEL CLUB HEAD; Inglee Chosen as Executive Vice President at Meeting of Board of Directors. SECRETARY RICE RE-NAMED Reorganization of National Governing Body Completed -- Revised Rules Adopted. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/national-league-shifts-schedule-western-teams-will-come-east.html | NATIONAL LEAGUE SHIFTS SCHEDULE; Western Teams Will Come East Earlier Than Usual to Balance Pennant Race. GIANTS OPEN IN BOSTON Dodgers at Philadelphia, Cards at Chicago, Pirates at Cincinnati the Other Inaugurals. | True | By John Drebinger. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/world-bank-reports-improved-position-shows-tendency-toward.html | World Bank Reports Improved Position; Shows Tendency Toward Stabilization | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/prisoner-put-in-woman-lawyers-custody-when-her-plea-reveals-she-is.html | Prisoner Put in Woman Lawyer's Custody When Her Plea Reveals She Is His Wife | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/stolen-tilden-bust-back-in-his-library-sculpture-found-at-jersey.html | STOLEN TILDEN BUST BACK IN HIS LIBRARY; Sculpture Found at Jersey Country Place Is Restored on His 119th Birthday. CEREMONY BY ARTS CLUB Member of Group Now Occupying Mansion Discovered Piece -- It Had Been Bought for $1. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/asks-boxing-law-change-illinois-senator-makes-move-to-get.html | ASKS BOXING LAW CHANGE.; Illinois Senator Makes Move to Get Baer-Schmeling Bout. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/wheat-pit-ignores-blizzard-in-west-traders-divided-on-whether-storm.html | WHEAT PIT IGNORES BLIZZARD IN WEST; Traders Divided on Whether Storm Hurt Crop -- Sales Laid to Farm Board. END IS EVEN TO 1/8c DOWN Corn, Unsettled, Loses 1/8c; With Undertone Easier -- Oats Up; Rye Lower; Barley Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/gold-supply-lower-by-1601500-in-day-net-increase-in-earmarkings.html | GOLD SUPPLY LOWER BY $1,601,500 IN DAY; Net Increase in Earmarkings Tops Imports -- Sterling Declines 3/4 Cent. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/french-woman-editor-honored.html | French Woman Editor Honored. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/sidney-blackmer-held-husband-of-lenore-ulric-accused-of-attack-on.html | SIDNEY BLACKMER HELD.; Husband of Lenore Ulric Accused of Attack on Coast Girl. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/dr-fosdick-warns-of-church-complex-protestants-here-burdened-by.html | DR. FOSDICK WARNS OF CHURCH 'COMPLEX'; Protestants Here Burdened by Inferiority Attitude, He Says at Federation Dinner. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/250-dividend-by-green-bay-road.html | $2.50 Dividend by Green Bay Road | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/hull-proposes-cut-in-rfc-interest-says-his-purpose-is-to-have-the.html | HULL PROPOSES CUT IN R.F.C. INTEREST; Says His Purpose Is to Have the Government Lead in Reducing Borrowers' Burden. 4% MAXIMUM IS URGED Senate Resolution Would Not Conflict With Measures for Relief of the Farmers. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/big-steel-orders-given-contracts-up-to-21500-tons-of-structural.html | BIG STEEL ORDERS GIVEN.; Contracts Up to 21,500 Tons of Structural Material Placed. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/khaki-shirts-of-america-pick-philadelphia-as-base.html | Khaki Shirts of America Pick Philadelphia as Base | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/argentine-corn-sowings-bureau-reports-10621000-acres-under.html | ARGENTINE CORN SOWINGS.; Bureau Reports 10,621,000 Acres Under Cultivation. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/joins-tricontinental-board.html | Joins Tri-Continental Board. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/miss-hirsch-asks-jockey-club-for-a-license-to-train-horses.html | Miss Hirsch Asks Jockey Club For a License to Train Horses; 20-Year-Old Daughter of Max Hirsch, Who Has Helped Him Condition Famous Thoroughbreds, Seeks to Be First Woman to Get Permit in State's History -- Tells of Her Aims. | True | By Bryan Field. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/get-1931-factory-census-merchants-told-plants-here-dropped-to-18337.html | GET 1931 FACTORY CENSUS; Merchants Told Plants Here Dropped to 18,337 in Year. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/danish-rulers-visit-hindenburg.html | Danish Rulers Visit Hindenburg | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/officials-of-general-motors-deny-report-of-capital-cut.html | Officials of General Motors Deny Report of Capital Cut | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/sue-carol-cleared-in-baby-case.html | Sue Carol Cleared in Baby Case. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/ruth-celebrates-his-39th-birthday-confident-he-will-keep-up-homerun.html | RUTH CELEBRATES HIS 39TH BIRTHDAY; Confident He Will Keep Up Home-Run Hitting -- Goes to St. Petersburg Tomorrow. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/asking-aid-of-the-rfc.html | ASKING AID OF THE R.F.C. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/stein-throws-manich-wins-feature-bout-before-3500-at-coliseum-in.html | STEIN THROWS MANICH.; Wins Feature Bout Before 3,500 at Coliseum In 30:16. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/nazis-hold-rump-session.html | Nazis Hold Rump Session. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/princeton-budget-is-adopted.html | Princeton Budget Is Adopted. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/conference-call-hailed-by-pittman-clarity-on-loans-taxes-and-relief.html | CONFERENCE CALL HAILED BY PITTMAN; Clarity on Loans, Taxes and Relief Obligations Should Result, He Declares. REPUBLICANS IN DOUBT Senator Dickinson Says Roosevelt Will Get as Many Opinions as There Are Governors. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/walter-irons.html | WALTER IRONS. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/fund-left-to-smith-college.html | Fund Left to Smith College. | True | Special to THE NEW YORK TIMES. | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/long-bids-defiance-to-senate-inquiry-on-authority-of-kingfish-of.html | LONG BIDS DEFIANCE TO SENATE INQUIRY; ' On Authority of Kingfish of Louisiana,' He Commands Silence of Witness on Funds. THEN RELENTS TOO LATE Contempt Charge Is Considered In Bristling Day of "Jail" Talk as Recollections Fail. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/dartmouth-names-carnival-entries-65-will-compete-in-college-school.html | DARTMOUTH NAMES CARNIVAL ENTRIES; 65 Will Compete in College, School and Invitation Winter Sports at Hanover. SHEA, WAKEFIELD ON LIST Green to Rely Upon Star Skaters Against New Hampshire -- No Canadian Teams Represented. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/regrouping-power-given-to-roosevelt-senate-puts-wide-authority-for.html | REGROUPING POWER GIVEN TO ROOSEVELT; Senate Puts Wide Authority for Reorganization Into the Treasury-Postoffice Bill. ADDED PAY CUT DEFEATED But Democratic Motion Calling on Next Cabinet to Save 5% in All Items Is Approved. REGROUPING POWER VOTED TO ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/1800-sandinistas-gather-to-give-up-nicaraguan-rebels-seize-many.html | 1,800 SANDINISTAS GATHER TO GIVE UP; Nicaraguan Rebels Seize Many Cattle, but Sandino Orders Return to Owners. 1OO MEN TO KEEP ARMS Balance Will Be Turned Over to Government in Three Months -- Border Patrol in Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/paraguay-reports-victory.html | Paraguay Reports Victory. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/john-francis-greene-retired-brown-university-profea-sor-long.html | JOHN FRANCIS GREENE; Retired Brown University Profea-i sor Long Popular' With Students. I | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/dog-summons-rescuers-barking-brings-help-to-2-skaters-who-fall.html | DOG SUMMONS RESCUERS.; Barking Brings Help to 2 Skaters Who Fall Through Ice in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/idaho-governor-pleased.html | Idaho Governor Pleased. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/rob-safe-second-time-broadway-burglars-near-police-station-get-only.html | ROB SAFE SECOND TIME.; Broadway Burglars Near Police Station Get Only $75. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/algeria-captures-third-race-in-row-scores-in-head-finish-with-the.html | ALGERIA CAPTURES THIRD RACE IN ROW; Scores in Head Finish With The Pelican, Favorite, in Feature at Hialeah. IDLE STEFAN LANDS SHOW General A., 3 to 4, Triumphs Again, Leading Wise Count by Length in the Third Event. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/storage-vault-planned-for-frick-art-museum.html | Storage Vault Planned For Frick Art Museum. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/pope-elevates-indiana-priest.html | Pope Elevates Indiana Priest. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-edward-goldate.html | MRS. EDWARD GOLDATE. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bicentennial-aid-asked-gifts-solicited-to-meet-deficit-for.html | BICENTENNIAL AID ASKED.; Gifts Solicited to Meet Deficit for Washington Celebration. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-coffee-control-studied.html | New Coffee Control Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/indicted-in-attacks-on-2-women.html | Indicted In Attacks on 2 Women. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/linked-to-25-holdups-19-youths-held-in-newark-seized-during-drive.html | LINKED TO 25 HOLD-UPS.; 19 Youths, Held in Newark, Seized During Drive Against Gang. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/james-barrett.html | JAMES BARRETT. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/gibson-discusses-french-arms-plan-united-states-spokesman-tells.html | GIBSON DISCUSSES FRENCH ARMS PLAN; United States Spokesman Tells Geneva Parley We Will Await European Agreement. EMBARGO MOVE ADVANCES Under-Secretary Castle Reveals Four Nations Would Join Ban on Munitions for Belligerents. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-budget-criticized-1000-at-new-rochelle-meeting-hear-charges-of.html | NEW BUDGET CRITICIZED; 1,000 at New Rochelle Meeting Hear Charges of "Juggling." | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/arms-embargo-plan-backed.html | Arms Embargo Plan Backed. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/state-grange-urged-to-defend-dry-rule-fb-freestone-master-denies-at.html | STATE GRANGE URGED TO DEFEND DRY RULE; F.B. Freestone, Master, Denies at Geneva Meeting That Beer Will Add to Farm Market. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/brought-back-by-the-wind.html | Brought Back by the Wind. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/issue-of-50000000-is-overbid-in-italy-reconstruction-bonds-backed.html | ISSUE OF $50,000,000 IS OVER-BID IN ITALY; Reconstruction Bonds Backed by State Quickly Taken -- Lottery Aids the Transaction. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/japanese-confer-at-geneva.html | Japanese Confer at Geneva. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/arthur-a-ransom-buried-1000-persons-pay-last-tribute-at-military.html | ARTHUR A. RANSOM BURIED.; 1,000 Persons Pay Last Tribute at Military Funeral. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/a-lump-in-hand.html | A LUMP IN HAND. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/sweep-is-scored-by-harvard-club-squash-racquets-team-overcomes-yale.html | SWEEP IS SCORED BY HARVARD CLUB; Squash Racquets Team Overcomes Yale Club, 5-0, in Class C League Match. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/doubles-his-prison-term-brooklyn-robber-insists-on-jury-trial-faces.html | DOUBLES HIS PRISON TERM.; Brooklyn Robber Insists on Jury Trial, Faces 30-Year Sentence. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/farm-prices-sag-below-last-month-february-level-for-grains-and.html | FARM PRICES SAG BELOW LAST MONTH; February Level for Grains and Cotton Goes Lower -- Wool Is Unchanged. SMALL DECLINES GENERAL Eggs Drop to Lowest Prices Since the Civil War, With Receipts Heavy in West. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/parity-bill-faces-radical-rewriting-nothing-but-name-is-expected-to.html | PARITY BILL FACES RADICAL REWRITING; Nothing but Name Is Expected to Remain after Jones Measure After Revision by Senators. | True | Special to THE NEW YORK TIMES. | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/leas-in-mountains-yield-to-sheriff-appear-in-cumberland-hamlet-as.html | LEAS IN MOUNTAINS YIELD TO SHERIFF; Appear in Cumberland Hamlet as Tennessee Governor Signs Extradition Warrant. WIN HABEAS CORPUS WRIT Father and Son Start Final Fight Against Removal to North Carolina Prison. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/slain-lads-mother-held-cuba-charges-students-met-at-the-home-of.html | SLAIN LAD'S MOTHER HELD.; Cuba Charges Students Met at the Home of Youth Police Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/80000000-spent-for-relief-in-1932-survey-shows-total-in-city-was.html | $80,000,000 SPENT FOR RELIEF IN 1932; Survey Shows Total in City Was Twice That Given in Preceding Year. SCHOOL BREAD ALLOTTED $60,000 Quota Set for Pupils' Use in 20 Weeks -- Firemen Resume Fund Donations. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/detroit-lawyer-explains-legion-officials-counsel-calls-indictment.html | DETROIT LAWYER EXPLAINS; Legion Official's Counsel Calls Indictment Here "Outrageous." | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/daughter-of-gould-seeks-paris-divorce-baroness-dorothy-graffenried.html | DAUGHTER OF GOULD SEEKS PARIS DIVORCE; Baroness Dorothy Graffenried de Villars Commences Action, Charging Incompatibility. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/h-ilachlan-dies-headed-hat-firm-prominent-manufacturer-of-danbury.html | H. ILACHLAN DIES HEADED HAT FIRM; Prominent Manufacturer of Danbury Came Here at 13 as an Immigrant. STARTED BUSINESS IN '98 Also Was President of Electric Concern and Director of Bank in His Town. | True | Special to THB NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/eiffel-tower-profits-drop-76000-as-tourists-decline.html | Eiffel Tower Profits Drop $76,000 As Tourists Decline | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-ridley-watts-luncheon-hostess-entertains-with-bridge-at-the.html | MRS. RIDLEY WATTS LUNCHEON HOSTESS; Entertains With Bridge at the Barclay -- Others Give Parties Here. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/rogers-again-sues-american-tobacco-companys-directors-ordered-to.html | ROGERS AGAIN SUES AMERICAN TOBACCO; Company's Directors Ordered to Show Cause Why Stock Plan Should Not Be Enjoined. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/horace-mann-triumphs-quintet-defeats-columbia-cubs-in-fast-game-26.html | HORACE MANN TRIUMPHS; Quintet Defeats Columbia Cubs In Fast Game, 26 to 22. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/four-boys-rescued-from-lakes-in-park-ice-breaks-under-two-on-sled.html | FOUR BOYS RESCUED FROM LAKES IN PARK; Ice Breaks Under Two on Sled and Another Who Goes to Their Aid -- Saved by Rope. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bolivia-calls-new-class.html | Bolivia Calls New Class. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mexicans-kill-2-bandits-troops-capture-and-execute-men-who-held-up.html | MEXICANS KILL 2 BANDITS; Troops Capture and Execute Men Who Held Up Army Paymaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/corbetts-condition-unchanged.html | Corbett's Condition Unchanged. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/the-magic-formula.html | THE MAGIC FORMULA. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/seized-in-policy-racket-two-arrested-in-police-raid-on-alleged.html | SEIZED IN POLICY RACKET.; Two Arrested in Police Raid on Alleged Office of Harlem Ring. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/maroon-six-tops-americans-by-10-long-shot-by-smith-in-third-period.html | MAROON SIX TOPS AMERICANS BY 1-0; Long Shot by Smith in Third Period Decides League Contest in Garden. 8,000 WITNESS THE BATTLE Montreal Team Strengthens Hold on Second Place in International Group. | True | By Joseph C. Nichols. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/pink-wins-boxing-title-takes-national-guard-honors-by-beating-de.html | PINK WINS BOXING TITLE; Takes National Guard Honors by Beating De Stefano. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/convicted-in-raid-on-breakfast-club-grossman-fined-250-and-gets.html | CONVICTED IN RAID ON BREAKFAST CLUB; Grossman Fined $250 and Gets Suspended Term When Jury Asks Leniency. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/skaters-in-drills-for-title-tourney-mrs-samuels-and-mrs-gooderham.html | SKATERS IN DRILLS FOR TITLE TOURNEY; Mrs. Samuels and Mrs. Gooderham Among North American Stars in Workouts Here. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/fusion-group-expands-independents-add-9-members-and-elect-jm-price.html | FUSION GROUP EXPANDS.; Independents Add 9 Members and Elect J.M. Price Chairman. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-hill-victor-in-florida-golf-medalist-beats-miss-blackburn-by-8.html | MRS. HILL VICTOR IN FLORIDA GOLF; Medalist Beats Miss Blackburn by 8 and 7 in La Gorce Play at Miami Beach. MISS GOTTLIEB ADVANCES Captures First-Round Match From Mrs. Funk, Scoring by 6-and-4 Margin. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/legion-official-indicted-in-fraud-michigan-welfare-officer-and.html | LEGION OFFICIAL INDICTED IN FRAUD; Michigan Welfare Officer and Merchant Here Charged With Selling Charity Goods. GOT WAR SURPLUS STOCKS Clothing Obtained Cheaply on Promise to Give It to Poor -- Accused Man Denies Charge. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-roosevelt-visits-mrs-lehman.html | Mrs. Roosevelt Visits Mrs. Lehman. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/judge-charles-j-searle.html | JUDGE CHARLES J. SEARLE. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/canadian-wheat-exports-rise.html | Canadian Wheat Exports Rise. | True | | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/brokers-kept-busy-by-business-leases-many-new-contracts-closed-in.html | BROKERS KEPT BUSY BY BUSINESS LEASES; Many New Contracts Closed in Garment Centre and Midtown Area Generally. TEXTILE FIRMS MOVE OUT Two Shift Headquarters to Lower Broadway -- Some Renewals Reported. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/lehman-is-warned-of-a-milk-strike-delegation-urges-that-state-act.html | LEHMAN IS WARNED OF A MILK STRIKE; Delegation Urges That State Act to Relieve Widespread Distress Among Producers. FARMERS HELD DESPERATE Pitcher Committee Told They Are in 'Ugly Mood' -- Board to Stabilize Price Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/icc-orders-roads-to-reply-on-rates-commission-calls-for-answer-by.html | I.C.C. ORDERS ROADS TO REPLY ON RATES; Commission Calls for Answer by Feb. 25 to Farm, Coal and Lumber Petition. MAY LINK SURCHARGE CASE Railroads' Plea to Continue Emergency Tariffs Is Expected to Be Joined in Hearing. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/passaic-votes-2216122-budget.html | Passaic Votes $2,216,122 Budget. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-laura-e-patten.html | MRS. LAURA E. PATTEN. | True | i Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/auto-kills-father-going-for-relief-bayside-man-jobless-for-18.html | AUTO KILLS FATHER GOING FOR RELIEF; Bayside Man, Jobless for 18 Months, Struck on Way to Get Coal Allotment. RAIN BLINDED THE DRIVER Neighbors Come to Aid of Widow and Three Children -- Their Home Lost Through Foreclosure. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/kuniyoshi-in-new-oneman-exhibit-at-downtown-gallery-shows.html | Kuniyoshi, in New One-Man Exhibit at Downtown Gallery, Shows Considerable Progress. | True | By Edward Alden Jewell. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/samuel-v-davison.html | SAMUEL V. DAVISON. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-john-p-wood.html | MRS. JOHN P. WOOD. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/drastic-step-demanded-smith-would-cut-all-red-tape-to-set-up-relief.html | DRASTIC STEP DEMANDED; Smith Would Cut All Red Tape to Set Up Relief Program. CALLS FOR 'TYRANT' RULE Catholic Leaders Hear Plea to 'Shelve Constitution' While Fight Goes On. TO ASK FOR $93,000,000 On Eve of R.F.C. Petition for State, He Invites Prayers for Success of Mission. SMITH URGES 'CZAR' FOR PUBLIC WORKS | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/oil-production-fell-in-december-daily-average-of-1872000-barrels.html | OIL PRODUCTION FELL IN DECEMBER; Daily Average of 1,872,000 Barrels Was Lowest for Any Month Since March, 1926. DUE TO EAST TEXAS HALT Total Crude Output Last Year Was 781,845,000 Barrels, or 69,236,000 Below 1931. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/call-park-death-mishap-friends-of-rye-girl-in-paris-say-she-was.html | CALL PARK DEATH MISHAP.; Friends of Rye Girl in Paris Say She Was Engaged. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/budapest-flies-black-flags.html | Budapest Flies Black Flags. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/machamer-gains-in-palm-beach-golf-rice-and-beach-among-others-to.html | MACHAMER GAINS IN PALM BEACH GOLF; Rice and Beach Among Others to Survive in Artists and Writers Tourney. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/seeks-irish-settlement-but-thomas-says-obligations-to-britain-must.html | SEEKS IRISH SETTLEMENT.; But Thomas Says Obligations to Britain Must Be Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/heads-marymount-students.html | Heads Marymount Students. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/action-is-withheld-on-jersey-city-club-international-league-decides.html | ACTION IS WITHHELD ON JERSEY CITY CLUB; International League Decides to Give Committee More Time to Adjust Affairs. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/rev-carl-otto-granere.html | REV. CARL OTTO GRANERE. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/asks-doak-to-intervene.html | Asks Doak to Intervene. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/emil-malinowski.html | EMIL MALINOWSKI. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/deposits-of-republic-gas-bonds.html | Deposits of Republic Gas Bonds. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/terror-in-cuba-laid-to-broken-pledges-underground-warfare-seen-as.html | TERROR IN CUBA LAID TO BROKEN PLEDGES; Underground Warfare Seen as Foes' Reply to President's Disavowal of Reforms. REFUSAL TO RETIRE CITED Executive Indicated He Would Quit After Putting Down 1931 Revolt, Say Americans. FITNESS TO RULE HIS PLEA Machado Said to Believe No Other Can Save Nation in Political and Economic Crisis. | True | By Russell, Porter. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/world-parley-program-of-international-chamber.html | World Parley Program of International Chamber. | True | By Air Mail To the New York Times. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/refund-of-15500-is-asked-for-union-referees-accounting-names.html | REFUND OF $15,500 IS ASKED FOR UNION; Referee's Accounting Names Commerford's Deals With Engineers' Local. WOULD RESTORE CHARTER Action of International Group in Revoking It Criticized in Report to Supreme Court. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/claudel-at-exhibit-lauds-french-art-he-speaks-at-first-of-series-of.html | CLAUDEL AT EXHIBIT LAUDS FRENCH ART; He Speaks at First of Series of National Celebrations at Radio City Showing. TRIBUTE TO ROCKEFELLER France Will Always Be Grateful for What He Did for Rheims and Versailles, Envoy Declares. | True | | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/janet-bonham-honored-entertained-at-luncheon-given-by-miss-ruth.html | JANET BONHAM HONORED.; Entertained at Luncheon Given by Miss Ruth Silleck. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/text-of-roosevelts-letter.html | Text of Roosevelt's Letter | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/state-sues-18000-in-bank-of-us-case-15000-stockholders-in-state-and.html | STATE SUES 18,000 IN BANK OF U.S. CASE; 15,000 Stockholders in State and 3,000 Outside Face Levy Exceeding $15,000,000. $25 ON EACH SHARE ASKED Raskob, I.S. Chanin, William Fox and H.M. Singer Listed as Holders of Large Blocks. DIRECTORS ALSO NAMED Broderick Says Settlement of Negligence Action Will Not Apply to the Present Case. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/l-a-repetto-dead-prosecutor-10-years-atlantic-county-n-j-official-n.html | L. A. REPETTO DEAD; PROSECUTOR 10 YEARS; Atlantic County (N. J.) Official Nominated W\ilson for Governor of State. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/i-mrs-john-h-moore.html | I MRS. JOHN H. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/cross-brown-officers-named.html | Cross & Brown Officers Named. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/not-such-a-help-some-facts-overlooked-in-drafting-stamp-bill.html | NOT SUCH A HELP.; Some Facts Overlooked in Drafting Stamp Bill. | True | HARRY M. KONWISER, Librarian The Collectors Club. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/155-at-harvard-out-for-rowing-80-varsity-candidates-report-20.html | 155 AT HARVARD OUT FOR ROWING; 80 Varsity Candidates Report -- 20 Baseball Battery Men Assemble at Cage. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/dr-baker-at-heidelberg-carnegie-presidents-lecture-on-united-states.html | DR. BAKER AT HEIDELBERG.; Carnegie President's Lecture on United States Is Hailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/farm-strike-leader-seized-in-argentina-president-of-the-agrarian.html | FARM STRIKE LEADER SEIZED IN ARGENTINA; President of the Agrarian Federation Faces Probable Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/japanese-seize-hulutao-port.html | Japanese Seize Hulutao Port. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/lehman-will-attend.html | Lehman Will Attend. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/gerald-p-mcnerney.html | GERALD P. McNERNEY. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/lewisohn-predicts-jobless-insurance-tells-management-association.html | LEWISOHN PREDICTS JOBLESS INSURANCE; Tells Management Association That Business Men Should Guide Legislation. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/child-7-allowed-3000-a-month-mrs-er-thomas-asks-court-to-grant-her.html | CHILD, 7, ALLOWED $3,000 A MONTH; Mrs. E.R. Thomas Asks Court to Grant Her Daughter $45,600 for Year. GIRL HAS $1,960,000 FUND Publisher's Widow Offers 30-Day Budget Listing $600 for Food and $75 for Phone and Light. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/art-brevities.html | Art Brevities. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/argentina-now-for-cooperation.html | Argentina Now for Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/roosevelt-changes-fishing-ground.html | Roosevelt Changes Fishing Ground. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/urges-loan-to-finish-triborough-bridge-harvey-after-seeing-mayor.html | URGES LOAN TO FINISH TRIBOROUGH BRIDGE; Harvey, After Seeing Mayor, Voices Belief City Would Back Request to R.F.C. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/hails-technocracys-end-louis-wiley-tells-engineers-its-death-must.html | HAILS TECHNOCRACY'S END; Louis Wiley Tells Engineers Its Death Must Have Relieved Them. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/distribution-on-notes-american-community-power-payment-set-for-next.html | DISTRIBUTION ON NOTES.; American Community Power Payment Set for Next Wednesday. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/family-gets-l-d-baldwin-estate.html | Family Gets L.D. Baldwin Estate. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/lord-sydenham-noted-tory-dead-convinced-british-imperialist-he.html | LORD SYDENHAM, NOTED TORY, DEAD; Convinced British Imperialist, He Served Country in Varied Posts in Many Lands. CITED FOR SUDAN SERVICE Won Distinction as Administrator in Bombay and Australia -- Aided in War Office Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/sees-drive-to-curb-ships-use-of-canal-luckenbach-says-railroads.html | SEES DRIVE TO CURB SHIPS USE OF CANAL; Luckenbach Says Railroads Seek Laws That Would Halt Intercoastal Lines. SCORES 'GREED' OF RIVALS Warns of Burden on Taxpayers in Loss of Panama Tolls and Urges Conference With Roosevelt. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/enlisted-men-named-on-west-point-list-number-from-new-york.html | ENLISTED MEN NAMED ON WEST POINT LIST; Number From New York Designated to Take March Examinations Is Largely Increased. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mr-rogers-joins-the-army-of-depression-diagnosticians.html | Mr. Rogers Joins the Army Of Depression Diagnosticians | True | WILL ROGERS. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/count-apponyi-dies-in-geneva-at-86-grand-old-man-of-hungary-and.html | COUNT APPONYI DIES IN GENEVA AT 86; "Grand Old Man of Hungary" and Dean of Delegates to League of Nations, of DEMOCRATIC TASTES A Supporter of House of Austria, He Yet Fought for Secret Ballot and State Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/trade-between-nations-buy-american-movement-would-curb-natural-flow.html | TRADE BETWEEN NATIONS; " Buy American" Movement Would Curb Natural Flow. | True | CLYFFORD TREVOR. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/cold-wave-strikes-city-again-tonight-blizzard-in-west-worst-storm.html | COLD WAVE STRIKES CITY AGAIN TONIGHT; BLIZZARD IN WEST; Worst Storm in Years Sweeps Middle West and Threatens to Reach This Section. FOUR DEATHS IN CHICAGO 10-Inch Snowfall Closes the Schools There -- Storm Hits as Far South as Texas. 55 BELOW IN WYOMING Rapid Fall of Mercury Here and Possibly Snow Due After Rain Stops Today. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/jailed-in-5th-av-holdup-former-brokerage-clerk-sent-to-sing-sing.html | JAILED IN 5TH AV. HOLD-UP.; Former Brokerage Clerk Sent to Sing Sing for Crime. | True | | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/wilsons-and-pershings-flags-to-go-at-auction-in-france.html | Wilson's and Pershing's Flags To Go at Auction in France | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/asks-curb-on-exporting-henjes-favors-federal-control-of-foreign.html | ASKS CURB ON EXPORTING; Henjes Favors Federal Control of Foreign Freight Carriers. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/c-arthur-dolson.html | C. ARTHUR DOLSON. | True | Special to THE New YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/fall-is-fatal-to-yonkers-woman.html | Fall Is Fatal to Yonkers Woman. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-grace-boone-wed.html | Mrs. Grace Boone Wed. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/standstill-parley-checked-in-berlin-question-of-extending-scope-of.html | STANDSTILL PARLEY CHECKED IN BERLIN; Question of Extending Scope of Discount Bank Guarantee Troubles Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bar-fights-limiting-pardon-by-governor-2-groups-join-in-disapproval.html | BAR FIGHTS LIMITING PARDON BY GOVERNOR; 2 Groups Join in Disapproval of State Bills, Including Two on Banking Practice. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/thomas-j-wall.html | THOMAS J. WALL. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/serb-asks-divorce-of-church-and-state-charges-yugoslavia-is-falling.html | SERB ASKS DIVORCE OF CHURCH AND STATE; Charges Yugoslavia Is Falling Prey to Jesuits From Spain -- Catholic Deputy Retorts. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/vote-to-unite-markets.html | VOTE TO UNITE MARKETS. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/gov-moeur-endorses-parley.html | Gov. Moeur Endorses Parley. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/dorothy-campbell-engaged-to-marry-troth-of-douglaston-girl-to.html | DOROTHY CAMPBELL ENGAGED TO MARRY; Troth of Douglaston Girl to Arthur F. Ulley of Flushing Is Announced. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/confesses-in-killing-of-brooklyn-man-suspect-at-la-grande-ore.html | CONFESSES IN KILLING OF BROOKLYN MAN; Suspect at La Grande, Ore., Admits Robbery Aide Shot Vacationer, Police Say. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/sinclair-lewis-gets-good-birthday-news-on-visit-to-london-he.html | SINCLAIR LEWIS GETS GOOD BIRTHDAY NEWS; On Visit to London He Receives Message of Large Sales of New Novel Here. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/flauberts-works-sold-in-paris.html | Flaubert's Works Sold in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/capital-reticent-on-lumpsum-plan-democrats-apparently-believe-any.html | CAPITAL RETICENT ON LUMP-SUM PLAN; Democrats Apparently Believe Any Commitment Must Hinge on Economic Issues. SENATOR REED IS WARY Warns of 'Rising to Trial Balloon' -- Vandenberg Favors Idea to End Dunning of Europe. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/fined-for-running-sharecost-auto-brooklyn-man-carried-passengers.html | FINED FOR RUNNING 'SHARE-COST' AUTO; Brooklyn Man Carried Passengers for Hire Without Bond or Insurance. BOOKING AGENT TO FIGHT Travel Concern Will Test Legality of Drive of Vehicle Bureau on Unregistered Operators. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/england-cricket-victor-larwood-bowls-brilliantly-in-triumph-over.html | ENGLAND CRICKET VICTOR.; Larwood Bowls Brilliantly In Triumph Over Queensland. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/say-ford-is-buying-peiping-treasures-reports-declare-rockefeller.html | SAY FORD IS BUYING PEIPING TREASURES; Reports Declare Rockefeller Also Is Obtaining Part of $20,000,000 Shipment. ENVOY DENIES KNOWLEDGE And Nanking Promised Return of Objects -- Japanese Seize the Port of Hulutao. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/3-injured-as-auto-derails-a-train-car-crashes-through-gates-and.html | 3 INJURED AS AUTO DERAILS A TRAIN; Car Crashes Through Gates and Into Speeding Express at Queens Crossing. DRIVER ESCAPES UNHURT Service on Long Island Line Is Tied Up Hours During Evening Rush -- None Injured on Train. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/rock-island-seeks-8000000-rfc-loan-would-apply-funds-to-payment-of.html | ROCK ISLAND SEEKS $8,000,000 R.F.C. LOAN; Would Apply Funds to Payment of Principal and Interest Soon Maturing. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/hudson-auto-plant-closed-by-a-strike-3000-workers-in-the-body-shops.html | HUDSON AUTO PLANT CLOSED BY A STRIKE; 3,000 Workers in the Body Shops Walk Out, Making 3,000 Others Idle. PAY INCREASE DEMANDED Meanwhile, the Briggs Company Reports 5,000 Men on Job -- One Man Shot, Three Stabbed. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/daughter-to-dm-zimmermans.html | Daughter to D.M. Zimmermans. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/willard-c-cool-cornell-football-star-of-20-years-ago-was-picked-on.html | WILLARD C. COOL.; Cornell Football Star of 20 Years Ago Was Picked on Camp's Team. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/vincent-astor-sells-long-island-estate-30acre-country-place-at.html | VINCENT ASTOR SELLS LONG ISLAND ESTATE; 30-Acre Country Place at Sands Point Bought by Allan J. McIntosh. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/owners-enlarge-their-holdings-investors-extend-plots-in-the-most.html | OWNERS ENLARGE THEIR HOLDINGS; Investors Extend Plots in the Most Active Market in Many Weeks. BUY IN RESIDENCE AREAS Riverside Drive, Cathedral Parkway and Gracie Square Sections Figure in Trading. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bauer-wins-cue-match-scores-as-amateur-182-tourney-opens-johann.html | BAUER WINS CUE MATCH.; Scores as Amateur 18.2 Tourney Opens -- Johann Also Victor. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/robert-meyer-named-in-divorce.html | Robert Meyer Named In Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/homedesign-medal-won-by-boston-man-architects-work-on-brookline.html | HOME-DESIGN MEDAL WON BY BOSTON MAN; Architect's Work on Brookline Residence Called Best in Better-Homes Test. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/boy-5-on-sled-killed-by-truck.html | Boy, 5, on Sled, Killed by Truck. | True | Special to THE NEW YORK TIMES. | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/forces-at-leticia-eager-for-combat-colombians-face-shortage-of-food.html | FORCES AT LETICIA EAGER FOR COMBAT; Colombians Face Shortage of Food -- Peruvians Enlist to Aid Their Army. CLASH IN CHACO REPORTED Paraguay Reports Annihilation of Bolivian Battalion -- La Paz Calls Out Youths. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/disagree-on-red-menace-bishop-and-manchester-clergyman-differ-at.html | DISAGREE ON RED MENACE.; Bishop and Manchester Clergyman Differ at London Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/cn-harris-dead-bay-state-jurist-judge-of-the-middlesex-county.html | C.N. HARRIS DEAD; BAY STATE JURIST; Judge of the Middlesex County Probate Court, Ill Several Months, Was 72. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/morris-frinkelbrand.html | MORRIS FRINKELBRAND. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/three-are-killed-by-gas-two-women-and-man-victims-jet-accidentally.html | THREE ARE KILLED BY GAS; Two Women and Man Victims -- Jet Accidentally Turned On. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/realty-man-ends-life-by-hanging.html | Realty Man Ends Life by Hanging | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-frederick-martin-.html | MRS. FREDERICK MARTIN. ! | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/miss-huycks-pastels-on-view.html | Miss Huyck's Pastels on View. | True | H.V.D. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/road-asks-another-loan-chicago-north-western-applies-again-to.html | ROAD ASKS ANOTHER LOAN.; Chicago & North Western Applies Again to Credit Corporation. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/rosenman-back-at-law-former-counsel-to-roosevelt-joins-a-firm-here.html | ROSENMAN BACK AT LAW.; Former Counsel to Roosevelt Joins a Firm Here. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mj-insull-freed-to-face-new-trial-original-extradition-case-is.html | M.J. INSULL FREED TO FACE NEW TRIAL; Original Extradition Case Is Dropped at Barrie, Ont., but Toronto Hearing Is Ahead. UNDER BAIL OF $55,000 At Chicago, Creditors of Middle West Utilities Ask Hearing Seen as Bankruptcy Move. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/deficiency-judgments-hit.html | Deficiency Judgments Hit. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/democrats-plan-tariff-rise-fight-rainey-calls-caucus-to-bind.html | DEMOCRATS PLAN TARIFF RISE FIGHT; Rainey Calls Caucus to Bind Members to Defeat Depreciated Currency Bill. SCHAFER SOUNDS WARNING Those Who Urge "Buy American" Must Back Crowther Measure, Republican Asserts. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/chase-bank-for-4068000-buys-collateral-of-national-electrics-loan.html | Chase Bank for $4,068,000 Buys Collateral Of National Electric's Loan of $5,485,051 | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/legislators-take-155-salary-cuts-saving-to-the-state-will-be-23000.html | LEGISLATORS TAKE $155 SALARY CUTS; Saving to the State Will Be $23,000 in Assembly and $8,800 in Senate. LIQUOR BOARD FINANCED Brownell Offers Bills to Prevent Fraudulent Returns in Election Districts Here. LEGISLATORS TAKE $155 SALARY CUTS | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/morristown-park-bill-approved.html | Morristown Park Bill Approved. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/body-of-slain-man-found-in-blazing-car-shooting-victim-discovered.html | BODY OF SLAIN MAN FOUND IN BLAZING CAR; Shooting Victim, Discovered in Jersey Garage, Is Burned Beyond Recognition. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/see-george-hearst-in-navy-post.html | See George Hearst in Navy Post. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/ship-nears-siberut-island.html | Ship Nears Siberut Island. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/heads-steamship-group-jt-lykes-is-elected-chairman-of-american.html | HEADS STEAMSHIP GROUP.; J.T. Lykes Is Elected Chairman of American Association. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/worth-creations-popularize-flax-natural-favored-for-daytime-and.html | WORTH CREATIONS POPULARIZE FLAX; Natural Favored for Daytime and Fine-Ribbed Silver Variety for Evening. VIONNET USES LOOSE LINES Sleeves Vary in Length From Elbow to Seven-eighths -- Knobby Wools Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/bay-state-six-wins-at-prague.html | Bay State Six Wins at Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/hal-p-denton-60-news-writer-dies-correspondent-in-cuba-during-war.html | HAL P. DENTON, 60, NEWS WRITER, DIES; Correspondent in Cuba During War With Spain a Confidant of Late President Roosevelt. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/canadians-in-deal-for-soviet-barter-syndicate-is-negotiating-to.html | CANADIANS IN DEAL FOR SOVIET BARTER; Syndicate Is Negotiating to Trade 100,000 Cattle for Russian Coal and Oil. OTTAWA REFUSES CREDIT Government Action Said There to Hold Up Scheme -- Countries' Trade Relations Broken Off. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/clyde-wins-at-soccer.html | Clyde Wins at Soccer. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/tax-credit-barred-for-ulric-parties-appeals-board-rules-actress.html | TAX CREDIT BARRED FOR ULRIC PARTIES; Appeals Board Rules Actress Cannot Deduct $11,129 for Entertaining Critics. ADMITS VALUE IN 'FAVORS' But Opinion Holds Such Affairs Hastened Shakespeare's End -- Case to Go to the Courts. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/194176-in-estate-of-major-seaman-surgeons-will-aids-cornell-in.html | $194,176 IN ESTATE OF MAJOR SEAMAN; Surgeon's Will Aids Cornell in Study of Army Rations and Nation Other Gifts. CHARITIES GET ANNUITIES Emanuel Lieberman Left Funds for 15 of Them -- Property of L.D. Baldwin Goes to Family. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/townley-takes-over-franconia.html | Townley Takes Over Franconia. | True | | C1B 180670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/long-prison-terms-scored-by-thayer-first-offenders-sentences-are.html | LONG PRISON TERMS SCORED BY THAYER; First Offenders' Sentences Are Often "Fiendish," State Correction Head Says. WANTS LAW TO CUT TIME Convicts Cannot Be Blamed for Being Rebellious and Trying to Escape, He Declares. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/spaeth-has-recipe-for-popular-song-writer-must-assume-state-of-mind.html | SPAETH HAS RECIPE FOR POPULAR SONG; Writer Must Assume State of Mind of 'Less Than Average' Person, He Declares. THAT INCLUDES GRAMMAR Collector of Favorite Ballads Admits He Himself Has Never Turned Out Sure-Fire Lyric. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/steeplechase-stewards-meet.html | Steeplechase Stewards Meet. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/the-gasset-brothers.html | The Gasset Brothers. | True | J.B. ALEMANY. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/henry-schoenlein.html | HENRY SCHOENLEIN. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/leone-wins-on-points-defeats-ladao-in-six-rounds-at-the-new-lenox.html | LEONE WINS ON POINTS; Defeats Ladao in Six Rounds at the New Lenox. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mrs-joseph-t-fearing.html | MRS. JOSEPH T. FEARING. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/fagan-downs-craft-to-gain-cue-final-playoff-victory-125107-gives.html | FAGAN DOWNS CRAFT TO GAIN CUE FINAL; Play-Off Victory, 125-107, Gives Him Right to Meet Shoemaker for Title. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/seek-jersey-inquiry-in-lighterage-row-newark-officials-assailing.html | SEEK JERSEY INQUIRY IN LIGHTERAGE ROW; Newark Officials, Assailing Port Body as Biased, to Ask More to Call Hearing. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/yale-five-subdues-columbia-23-to-20-rallies-in-final-minutes-of.html | YALE FIVE SUBDUES COLUMBIA, 23 TO 20; Rallies in Final Minutes of Thrilling Game to Win at Payne Whitney Gym. SCORE TIED SEVEN TIMES Near-Capacity Crowd of 1,800, Elis' Record Gathering, in Steady Uproar. LIONS GAIN EARLY LEAD Blue Spurts to Go Ahead, 14 to 12, at Half -- O'Connell and Hartman Each Make Seven Points. | True | Special to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/heads-junior-republican-group.html | Heads Junior Republican Group. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/woman-storekeeper-73-fights-two-robbers-hurls-cans-at-thugs-until.html | Woman Storekeeper, 73, Fights Two Robbers, Hurls Cans at Thugs Until She Is Felled | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/delavan-heads-scenic-society.html | Delavan Heads Scenic Society. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/raw-steel-output-higher-in-january-ingot-production-of-1006297-tons.html | RAW STEEL OUTPUT HIGHER IN JANUARY; Ingot Production of 1,006,297 Tons Showed First Increase Since October. RATE IS PUT AT 17.78% Compares With 25.96 for Same Months in 1932 -- Less Than Last Year's Average. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/five-major-issues-listed-white-house-parley-to-stress-federal.html | FIVE MAJOR ISSUES LISTED; White House Parley to Stress Federal Relief and Tax Revision. MORTGAGE AID IS SOUGHT Reforestation and Economies in Local Governments to Be Pushed by President-Elect. WIDESPREAD EFFECT SEEN Step Hailed Here as of First Importance -- Washington Splits on Party Lines. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/new-exhibits-due-at-city-museum-first-annual-report-also-tells-of.html | NEW EXHIBITS DUE AT CITY MUSEUM; First Annual Report Also Tells of Valuable Aid of Educational Department. BUT MEMBERSHIP LAGS Roster Called "Disappointingly Small" -- Trustees Are Reelected at Meeting. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/troubles-of-operagoers.html | Troubles of Operagoers. | True | E.B. CALLAHAN. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/mccarron-plans-primary-fight.html | McCarron Plans Primary Fight. | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/buckingham-palace-suggested-as-hotel-london-paper-thinks-the-royal.html | BUCKINGHAM PALACE SUGGESTED AS HOTEL; London Paper Thinks the Royal Family May Use Kensington Palace as Town Residence. | True | Special Cable to THE NEW YORK TIMES. | C1B 180670 |
| 1933-02-08 | 1933-02-08 | https://www.nytimes.com/1933/02/08/archives/eisenberg-victor-at-fair-grounds-robinson-entry-first-in-a-canter.html | EISENBERG VICTOR AT FAIR GROUNDS; Robinson Entry First in a Canter in Three-Year-Old Field Over Sloppy Track. HAROLD JR. GETS PLACE No Match for Winner, but Forces Pace Throughout -- Doris B. a Distanced Third. | True | | C1B 180670 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/arthur-l-aldred-of-providence-dies-chairman-of-claddings-inc.html | ARTHUR L. ALDRED OF PROVIDENCE DIES; Chairman of Claddings, Inc., Department Store, Was a Community Leader. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/uuuuuuu-i-charles-f-odonnell.html | uuuuuuu I CHARLES F. O'DONNELL. | True | special to THK NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/workmens-compensation-others-besides-injured-persons-need-legal.html | WORKMEN'S COMPENSATION; Others Besides Injured Persons Need Legal Safeguards. | True | HOWARD S. CULLMAN, President Bedeman Street Hospital. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/pledge-cards-signed-in-illinois2.html | Pledge Cards Signed in Illinois.(2) | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/argentine-corn-crop-hit-drop-of-25-per-cent-is-laid-to-locusts-and.html | ARGENTINE CORN CROP HIT; Drop of 25 Per Cent Is Laid to Locusts and Drought. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/downtown-deals-feature-trading-new-transactions-involve-buildings.html | DOWNTOWN DEALS FEATURE TRADING; New Transactions Involve Buildings in Fulton, Water and Pearl Streets. UPPER WEST SIDE ACTIVE Sales of Tenement and Some Leaseholds Reported There -- Auction Offerings Are Bid In. | True | | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/overlooking-a-privilege.html | Overlooking a Privilege. | True | E.J.K. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-york-boxers-score-at-garden-metropolitan-aau-fighters-win-nine.html | NEW YORK BOXERS SCORE AT GARDEN; Metropolitan A.A.U. Fighters Win Nine of Sixteen Intercity Contests. DETROIT TEAM IS SECOND Takes Three Bouts to Two for Newark and One Each for Washington and Montreal. | True | By James P. Dawson. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hakes-defeated-by-hyde-in-golf-medalist-eliminated-by-1-up-in.html | HAKES DEFEATED BY HYDE IN GOLF; Medalist Eliminated by 1 Up in Second Round of South Florida Championship. GOODWIN AGAIN TRIUMPHS New York Titleholder Continues Sub-Par Pace in Putting Out Brooks, 7 and 6. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/fight-lighterage-report-members-of-brooklyn-exchange-club-want.html | FIGHT LIGHTERAGE REPORT; Members of Brooklyn Exchange Club Want Steer Overruled. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/quits-community-group-ph-power-attacks-secretary-on-ash-removal.html | QUITS COMMUNITY GROUP.; P.H. Power Attacks Secretary on Ash Removal Statement. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/pershings-brother-very-low.html | Pershing's Brother "Very Low." | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/brooklyn-seeks-unity-in-welfare-leaders-point-to-diffusion-of.html | BROOKLYN SEEKS UNITY IN WELFARE; Leaders Point to Diffusion of Efforts Through Lack of Social Planning. MANHATTAN MODEL CITED Falconer Urges That 250 Agencies in Borough Be Coordinated In One Council. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/debts-considered-by-british-cabinet-lindsay-now-hopes-to-sail-for-a.html | DEBTS CONSIDERED BY BRITISH CABINET; Lindsay Now Hopes to Sail for America Tuesday to Speed Report to Roosevelt. M.P. MENTIONS LUMP SUM Asks About a $342,000,000 Settlement, but Gets No Official Enlightenment. ENVOYS REPORTED CHOSEN MacDonald, Runciman and Possibly Chamberlain Tentatively Slated to Come Here, It Is Said. | True | By Charles A. Selden.special Cable To The New York Times. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/colombians-near-leticia.html | Colombians Near Leticia. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/very-rev-daniel-guerrero.html | VERY REV. DANIEL GUERRERO | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/american-leadership-praised-by-claudel-french-envoy-in-conferring.html | AMERICAN LEADERSHIP PRAISED BY CLAUDEL; French Envoy, in Conferring Decorations, Extols Our Insular Progress. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/woman-killed-in-park-av-hit-by-taxicab-she-is-unidentified-bronx.html | WOMAN KILLED IN PARK AV.; Hit by Taxicab, She Is Unidentified -- Bronx Mishap Fatal. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/chicago-grind-march-1218.html | Chicago Grind March 12-18. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/cricket-outcome-troubles-england-london-still-uneasy-despite.html | CRICKET OUTCOME TROUBLES ENGLAND; London Still Uneasy Despite Australia's Lifting Stigma From Marylebone Team. AWAITS PLAY TOMORROW Latest Message From Commonwealth Adheres to Objection Against Bodyline Bowling. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/best-co-report-105-a-share-net-statement-for-1932-shows-1070630.html | BEST & CO. REPORT $1.05 A SHARE NET; Statement for 1932 Shows $1,070,630 Cash, Against $134,993 Year Before. OTHER STATEMENTS OUT Continental Baking's Profit Is $2,759,056 -- Telautograph Clears $323,164. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/full-pay-of-30000-employes-will-be-restored-by-london.html | Full Pay of 30,000 Employes Will Be Restored by London | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/city-honors-admiral-coontz-today.html | City Honors Admiral Coontz Today | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/st-stephens-needs-aid-dr-bell-points-out-college-is-not-supported.html | ST. STEPHEN'S NEEDS AID.; Dr. Bell Points Out College Is Not Supported by Columbia. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/victor-smith-crashes-south-african-wrecks-plane-at-oran-algeria-in.html | VICTOR SMITH CRASHES.; South African Wrecks Plane at Oran, Algeria, In Record Attempt. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/leas-balked-on-bail-in-extradition-fight-publisher-and-son-held-at.html | LEAS BALKED ON BAIL IN EXTRADITION FIGHT; Publisher and Son Held at Jamestown, Tenn., With Habeas Corpus Hearing Monday. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/long-admits-using-dummies-in-race-he-tells-committee-that-the-entry.html | LONG ADMITS USING DUMMIES IN RACE; He Tells Committee That the Entry of Extra Candidates Is Old Louisiana Practice. REBUKED FOR LOUD YAWN Both Senator and His "Angel" Deny That Overton Campaign Left a Deficit of $75,000. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/standstill-parley-seeks-credit-shift-names-subcommittee-in-berlin.html | STANDSTILL PARLEY SEEKS CREDIT SHIFT; Names Subcommittee in Berlin to Arrange Transfer of Short- term to Long-Term Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/james-henry-loweree.html | JAMES HENRY LOWEREE. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/nationwide-appeal-on-economy-drafted-league-moves-to-get-public-to.html | NATION-WIDE APPEAL ON ECONOMY DRAFTED; League Moves to Get Public to Bring Pressure to Bear Upon Congress. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/schools-seek-law-to-bar-double-jobs-dr-ryan-to-urge-albany-to-end.html | SCHOOLS SEEK LAW TO BAR DOUBLE JOBS; Dr. Ryan to Urge Albany to End Practice Except Where Efficiency Would Suffer. ONLY ONE POST TO FAMILY Bill Likely to Affect Couples Where Both Teach -- 5,000 on Waiting Lists for Work. BOARD FAVORS EXTENSION Measure to Permit Use of Part-Time Jobs as High School Site Is Also Approved. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/al-jolson-returns-to-the-films-as-a-romantic-hobo-who-reigns-over.html | Al Jolson Returns to the Films as a Romantic Hobo Who Reigns Over His Ilk in Central Park. | True | By Mordaunt Hall. | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/emperor-jones-again-preceded-in-its-7th-performance-at-metropolitan.html | EMPEROR JONES AGAIN.; Preceded In Its 7th Performance at Metropolitan by "Pagliacci." | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/john-h-roche-uuuuuu-retired-baltimore-school-official-once-a.html | JOHN H. ROCHE.; uuuuuuu Retired Baltimore School Official Once a Newspaper Man. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/asks-new-bond-deposit-committee-acts-on-3555000-westinghouse.html | ASKS NEW BOND DEPOSIT.; Committee Acts on $3,555,000 Westinghouse Building Issue. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/b-farnham-smith.html | B. FARNHAM SMITH. | True | Special to THS NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/awards-are-listed-by-breeding-bureau-jockey-club-prizes-will-be.html | AWARDS ARE LISTED BY BREEDING BUREAU.; Jockey Club Prizes Will Be Offered at Twelve Horse Shows This Year. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/asks-crown-land-move-commons-calls-on-government-to-reorganize.html | ASKS CROWN LAND MOVE.; Commons Calls on Government to Reorganize Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/wallin-beats-mack-for-regents-board-yonkers-exmayor-is-reelected-by.html | WALLIN BEATS MACK FOR REGENTS BOARD; Yonkers Ex-Mayor Is Re-elected by Joint Albany Session in Strict Party Vote. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/dates-announced-for-22-hunt-meets-national-association-committee.html | DATES ANNOUNCED FOR 22 HUNT MEETS; National Association Committee Releases List Following Annual Session. OFFICERS ARE ELECTED Richard Whitney Named Chairman, Craven Vice Chairman and Bryan Secretary | True | By Bryan Field. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/kenya-evictions-scored-in-london-lords-and-commoners-assail-regime.html | KENYA EVICTIONS SCORED IN LONDON; Lords and Commoners Assail Regime on Treatment of Natives in Cold Field. BUT APPROVAL IS VOTED Minister of Colonies Explains 300 Families Preferred Mine Work to Remote Land Holding. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/shippers-endorse-barge-canal-plan-conference-urges-deepening-to.html | SHIPPERS ENDORSE BARGE CANAL PLAN; Conference Urges Deepening to Compete With Montreal, but Fights Federal Control. OPPOSES CURB ON TRUCKS Tactics of Railroads Assailed -- John P. Magill Is Supported for Place on Shipping Board. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/report-approves-new-pistol-bill-assembly-measure-meets-mulrooneys.html | REPORT APPROVES NEW PISTOL BILL; Assembly Measure Meets Mulrooney's Objection to One Roosevelt Vetoed. BLUMBERG ATTACK FAILS Senate Committee Rejects Plea to Oust Victor Over Hastings -- Seabury Charter Offered. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/louis-j-hoenninger.html | LOUIS J. HOENNINGER. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/church-union-deferred-committee-at-pittsburgh-to-await-presbyterian.html | CHURCH UNION DEFERRED.; Committee at Pittsburgh to Await Presbyterian Celebration. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/youth-speaks.html | Youth Speaks. | True | MARJORIE HILL,LILLIAN PORTER,GWENDOLYN THOMAS. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/rob-toronto-bank-of-5000.html | Rob Toronto Bank of $5,000. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/6-months-for-mrs-gandhi-mahatmas-wife-sentenced-for-illegal.html | 6 MONTHS FOR MRS. GANDHI; Mahatma's Wife Sentenced for Illegal Political Activity in India. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/budget-is-adopted-with-obrien-cuts-total-518427972-board-of.html | BUDGET IS ADOPTED WITH OBRIEN CUTS; TOTAL $518,427,972; Board of Estimate Adds Only $62,178 to His Figure After Heated Public Hearing. THOMAS ANGERS MAYOR Socialist Attacks Keeping of 'Political Favorites' -- Wise Deplores Relief Cut. SIX VETERANS HOLD JOBS Their Pay One of Restored Items -- Citizens' Group Praises Budget -- Alderman Get It Tomorrow. BUDGET IS ADOPTED, TOTAL $518,427,972 | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/philadelphia-line-nearer-depends-on-sale-of-four-vessels-by-united.html | PHILADELPHIA LINE NEARER; Depends on Sale of Four Vessels by United States Lines. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/keeping-faith-with-the-army.html | KEEPING FAITH WITH THE ARMY. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hitler-reassures-press-on-gag-law-urging-objective-criticism-free.html | HITLER REASSURES PRESS ON GAG LAW; Urging Objective Criticism Free of Personal Attacks, He Asks for Fair Play. SAYS HE OPPOSES CURBS Recalls How Papers First Assailed Bismarck -- Socialists Vote With Nazis in Bavarian Diet. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/chicago-faces-726-tax-rate.html | Chicago Faces $7.26 Tax Rate. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/rangers-held-to-11-tie-again-draw-with-queens-park-in-scottish.html | RANGERS HELD TO 1-1 TIE.; Again Draw With Queens Park in Scottish Soccer Cup Replay. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/howard-i-russell.html | HOWARD I. RUSSELL. | True | Special to THS NEW YORK TitES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/air-travel-up-18-in-year-tp-hay-tells-club-504000-pas-sengers-set.html | AIR TRAVEL UP 18% IN YEAR; T.P. Hay Tells Club 504,000 Pas- sengers Set Record in 1932. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-staff-on-yale-news-ga-ranney-of-chicago-heads-editorial-board.html | NEW STAFF ON YALE NEWS; G.A. Ranney of Chicago Heads Editorial Board for Year. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/postal-profit-in-britain-36360735-surplus-the-largest-for-any-year.html | POSTAL PROFIT IN BRITAIN.; $36,360,735 Surplus, the Largest for Any Year, Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/two-bronx-factories-leased.html | Two Bronx Factories Leased. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/stueckgold-gives-brilliant-recital-metropolitan-soprano-takes-place.html | STUECKGOLD GIVES BRILLIANT RECITAL; Metropolitan Soprano Takes Place of Lotte Lehmann on Short Notice. AIDS THE TOWN HALL FUND Voice Equal to Every Demand in Varied Program -- Audience Shows Its Delight. | True | H.T. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/georgia-farmers-attend-sale.html | Georgia Farmers Attend Sale. | True | | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/garage-slaying-victim-identified.html | Garage Slaying Victim Identified. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/roosevelt-ms-hunted-farley-orders-search-of-party-files-for-missing.html | ROOSEVELT MS. HUNTED; Farley Orders Search of Party Files for Missing Speech. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/to-fight-bank-suit-stockholders-form-group-to-contest-bank-of-us.html | TO FIGHT BANK SUIT.; Stockholders Form Group to Contest Bank of U.S. Levy. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/conference-day-at-seminary.html | Conference Day at Seminary. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/milk-strike-is-arranged.html | Milk Strike Is Arranged. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bids-for-preferred-shares.html | Bids for Preferred Shares. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/freighter-flora-adrift-aid-on-way-to-disabled-ship-350-miles-off.html | FREIGHTER FLORA ADRIFT.; Aid on Way to Disabled Ship 350 Miles Off Key West. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/walter-a-sandford-i-uuuuu-graduate-of-west-point-was-a-merchant.html | WALTER A. SANDFORD.; I uuuuu Graduate of West Point Was a Merchant Tailor for 40 Years. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/encounter-due-today.html | Encounter Due Today. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/taffeta-bow-ties-a-paris-style-note-wearable-collection-shown-by.html | TAFFETA BOW TIES A PARIS STYLE NOTE; Wearable Collection Shown by Augustabernard at Closing of Summer Fashion Salons. GEOMETRIC EFFECTS SEEN Rochas Features Square Lines -- Jennu Offers Unlined Crepes -- Lenief's Clothes Boyish. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/vancouver-grain-trade-heavy-shipments-reported-in-week-record.html | VANCOUVER GRAIN TRADE.; Heavy Shipments Reported in Week -- Record Exports in 1932. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-zealand-tariff-rise-voted.html | New Zealand Tariff Rise Voted. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/schlpa-sings-again-voice-at-best.html | Schlpa Sings Again; Voice at Best. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/national-city-bank-accedes-to-inquiry-senators-investigating-stock.html | NATIONAL CITY BANK ACCEDES TO INQUIRY; Senators Investigating Stock Market to Get Testimony of Mitchell and Others. HEARING SET FOR FEB. 21 Pecora Announces Here Plans for Access to Books and for Summoning of Officials. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/neutrals-consider-chaco-war.html | Neutrals Consider Chaco War. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/weather-and-the-crops-winter-cereals-make-progress-in-central-and.html | WEATHER AND THE CROPS; Winter Cereals Make Progress in Central and East Gulf States. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/ash-trays-and-etiquette-radio-city-music-hall-might-aid-in.html | ASH TRAYS AND ETIQUETTE; Radio City Music Hall Might Aid in Preserving Good Manners. | True | ELSIE McCORMACK. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/milk-pledged-for-needy-consumers-here-agree-to-give-200000-quarts.html | MILK PLEDGED FOR NEEDY; Consumers Here Agree to Give 200,000 Quarts in 3 Months. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mccready-mat-victor-mazurkl-counted-out-after-fall-from-ring-at.html | McCREADY MAT VICTOR; Mazurkl Counted Out After Fall From Ring at Ridgewood Grove. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/economic-conference-problems.html | ECONOMIC CONFERENCE PROBLEMS. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/agrariontes-widow-o-her-husband-veteran-of-many-i-wars-died-in-1929.html | AGRARIONTE'S WIDOW.; o Her Husband, Veteran of Many I Wars, Died in 1929 at 98. | True | I Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/banks-and-railroads-misunderstanding-of-moral-obligations-held-to.html | BANKS AND RAILROADS; Misunderstanding of Moral Obligations Held to Exist. | True | GEORGE FOSTER PEABODY. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/sanitary-conditions-in-cuba.html | Sanitary Conditions In Cuba. | True | JOSE T. BARON,Charge d'Affaires of Cuba. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/market-merger-voted-rubber-exchange-members-follow-hide-and-metal.html | MARKET MERGER VOTED.; Rubber Exchange Members Follow Hide and Metal Groups. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/seven-die-in-a-hotel-fire.html | Seven Die in a Hotel Fire. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mother-he-scorns-wins-fight-for-boy-fatherandson-pact-barring-other.html | MOTHER HE SCORNS WINS FIGHT FOR BOY; Father-and-Son 'Pact' Barring Other Parent Assailed as 'Unholy' by Referee. CUSTODY TO BE SHARED Ruling in Sartorius Case Orders Divorced Father to Give Child, 12 Chance to Revive Affection. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/cartonnet-of-france-claims-two-world-swim-records.html | Cartonnet of France Claims Two World Swim Records | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/the-senate-and-mr-barry-action-may-be-of-benefit-to-the-country-at.html | THE SENATE AND MR. BARRY; Action May Be of Benefit to the Country at Large. | True | M.S. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/b-o-bondholders-accepting-proposal-more-than-90-per-cent-of-the.html | B. & O. BONDHOLDERS ACCEPTING PROPOSAL; More Than 90 Per Cent of the Securities Deposited, Vice President Reports. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/fagan-wins-cue-title-defeats-shoemaker-125109-in-amateur-pocket.html | FAGAN WINS CUE TITLE; Defeats Shoemaker, 125-109, in Amateur Pocket Billiard Final. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/ile-de-france-back-in-service-in-april-french-liner-getting.html | ILE DE FRANCE BACK IN SERVICE IN APRIL; French Liner Getting Complete Overhauling and Redecoration in Five-Month Lay-Up. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/higher-truck-tax-fought-at-hearing-city-men-fear-decline-in-jobs.html | HIGHER TRUCK TAX FOUGHT AT HEARING; City Men Fear Decline in Jobs and Farm Spokesmen Predict a Return to Horses. PARTIAL EXEMPTION ASKED Bill Would Set Limit at 4,000 Pounds -- Head of Assembly Committee Pledges Aid at Albany. | True | Special to THE NEW YORK TIMES. | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/protest-ban-on-lard-american-packers-ask-austria-to-end-bar-against.html | PROTEST BAN ON LARD.; American Packers Ask Austria to End Bar Against 56-Pound Boxes. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/kupchik-evens-chess-series.html | Kupchik Evens Chess Series. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/4-die-in-crash-in-england.html | 4 Die In Crash in england. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hitler-ridiculed-as-a-writing-man-feuchtwanger-says-140000word-book.html | HITLER RIDICULED AS A WRITING MAN; Feuchtwanger Says 140,000-Word Book Written in Prison Has 140,000 Mistakes. 200,000 COPIES OF IT SOLD Germans Are Being Told Amer- icans Wish They Had a Leader Like Nazi Chief, Author Declares. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/steel-production-declines-slightly-iron-age-attributes-drop-in-week.html | STEEL PRODUCTION DECLINES SLIGHTLY; Iron Age Attributes Drop in Week to Decrease in the Automobile Tonnage. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/kremlin-bell-on-radio-program-from-moscow-picked-up-and-rebroadcast.html | KREMLIN BELL ON RADIO.; Program From Moscow Picked Up and Rebroadcast Here. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/fordham-beaten-by-rutgers-five-scarlet-rallies-after-trailing-at.html | FORDHAM BEATEN BY RUTGERS FIVE; Scarlet Rallies After Trailing at Half Time to Triumph by 28 to 18. CHILSON LEADS OFFENSE Registers 12 Points for Victors, Tossing Four Field Goals In Second Period. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/trenches-reported-flooded.html | Trenches Reported Flooded. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-philip-sawyer-hostess.html | Mrs. Philip Sawyer Hostess. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/beekman-st-hospital-asks-funds.html | Beekman St. Hospital Asks Funds. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/subway-killer-in-court-whitman-pleads-not-guilty-to-slaying-of.html | SUBWAY KILLER IN COURT.; Whitman Pleads Not Guilty to Slaying of Sergeant Monohan. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/widow-sole-heir-of-hm-harriman-aef-war-nurse-named-as-legatee-to.html | WIDOW SOLE HEIR OF H.M. HARRIMAN; A.E.F. War Nurse Named as Legatee to Bequest of "Not More Than $5,000." HE WAS A SOCIAL LEADER Won Amateur Golf Trophy in 1899 -- Albert Lasker Relinquishes Share In Mother's $558,173. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/the-new-city-budget.html | THE NEW CITY BUDGET. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/roosevelt-sounds-mdonald-on-debt-washington-hears-presidentelect-in.html | ROOSEVELT SOUNDS M'DONALD ON DEBT, WASHINGTON HEARS; President-Elect in Touch With Prime Minister on "Proper Approach," It Is Said. HOPES HE WILL COME HERE Amxious Lest False Move Put Talks in Peril, He Suggests Formal Plea for Review. BRITISH CABINET MEETS But Makes No Decision on Policy -- Lump Sum Mentioned for First Time In Commons. ROOSEVELT SOUNDS M'DONALD ON DEBT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/taxexemptionban-is-offered-by-hull-he-proposes-a-constitutional.html | TAX-EXEMPTIONBAN IS OFFERED BY HULL; He Proposes a Constitutional Amendment to Bar Such Federal or State Bonds. WAR EXCEPTION PROVIDED Outstanding Issues Not Affected -- Senator Sees "Great Idle Class" Living on Levy-Free Income. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/gold-supply-up-2910000-in-day-federal-reserve-bank-reports-receipts.html | GOLD SUPPLY UP $2,910,000 IN DAY; Federal Reserve Bank Reports Receipts Here and in San Francisco. $100,000 SENT TO LONDON Total Under Earmark Shows No Change - - Sterling Steady, Franc Off Slightly. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-terms-sent-league-by-japan-but-conciliation-plan-is-so-hedged.html | NEW TERMS SENT LEAGUE BY JAPAN; But Conciliation Plan Is So Hedged as to Offer Little Hope for Negotiations. PLEA IS MADE FOR KOREA Alleged Representative Asks That Geneva Take Up Relations of His Country to Japan. | True | By Clarence K. Street.special Cable To the New York Times. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mclaughry-is-speaker-predicts-football-schedules-will-be-restricted.html | McLAUGHRY IS SPEAKER.; Predicts Football Schedules Will Be Restricted to Major Games. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/security-for-all-called-soviet-aim-moscow-paper-asserts-that-way.html | SECURITY FOR ALL CALLED SOVIET AIM; Moscow Paper Asserts That Way Lies Path to Cuts in Armaments. PARTISANSHIP IS DENIED Izvestia Says Russia Is For Hands-Off Policy In Foreign Revolts or Counter-Revolts. | True | By Walter Duranty.wireless To the New York Times. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those of 1927 | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-mary-c-helm.html | MRS. MARY C. HELM. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/chile-to-continue-hunt-for-oil.html | Chile to Continue Hunt for Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-john-g-thomas-wife-of-baltimore-banker-and-daughter-of-walter-b.html | MRS. JOHN G. THOMAS.; Wife of Baltimore Banker and Daughter of Walter B. Brooks. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/pietro-tomaini.html | PIETRO TOMAINI. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/19134-get-snow-job-checks-removal-cost-city-80000.html | 19,134 Get Snow Job Checks; Removal Cost City $80,000 | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/col-oldss-will-filed-half-of-estate-left-to-widow-here-harvard-to.html | COL. OLDS'S WILL FILED.; Half of Estate Left to Widow Here -- Harvard to Benefit by Terms. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/music-tuskegee-choir-sings.html | MUSIC; Tuskegee Choir Sings. | True | H.H.H.T. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/priest-asks-drive-on-indecent-books-prosecution-of-authors-of.html | PRIEST ASKS DRIVE ON INDECENT BOOKS; Prosecution of Authors of Several Popular Works Is Urged in Church Weekly. ARTICLE SENT TO O'BRIEN Mulrooney Also Gets Charge City Is Being Flooded With Obscene Literature. CARDINAL'S OFFICE SILENT Organized Legal Campaign by Catholics Is Held Doubtful -- Traditional Policy Liberal. | True | | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/other-shipments-suggested.html | Other Shipments Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-ford-seen-trade-aid-dealers-say-introduction-of-1933-line-lifts.html | NEW FORD SEEN TRADE AID.; Dealers Say Introduction of 1933 Line Lifts Suspense. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/judge-ca-borney-of-missouri-dead-member-of-the-state-supreme-court.html | JUDGE C.A. BORNEY OF MISSOURI DEAD; Member of the State Supreme Court a Victim of Angina Pectoris at 57. ON BENCH ONLY 5 WEEKS Rose From a Struggling Lawyer to High Post -- His Home Was in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hunt-robbers-of-girls-brooklyn-police-act-as-three-are-attacked-in.html | HUNT ROBBERS OF GIRLS.; Brooklyn Police Act as Three Are Attacked in a Day. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/repeals-state-dry-law-pennsylvania-house-also-votes-to-establish.html | REPEALS STATE DRY LAW.; Pennsylvania House Also Votes to Establish Liquor Board. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/will-admit-women-students-to-yale-divinity-school.html | Will Admit Women Students To Yale Divinity School | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/oklahoma-house-for-cigarette-tax.html | Oklahoma House for Cigarette Tax. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/august-deuchler-.html | AUGUST DEUCHLER. ! | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/william-b-boyd-publisher-dead-resident-of-this-city-head-of-home.html | WILLIAM B. BOYD, PUBLISHER, DEAD; Resident of This City Head of Home News Company of New Brunswick, N. J. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/acwyattisdead-landscape-painter-british-artist-had-received-awards.html | A.C.WYATTISDEAD; LANDSCAPE PAINTER; British Artist Had Received Awards From Two London Societies for His Work. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/childhood-friends-wed-at-age-of-74-jq-adams-johnson-descended-from.html | CHILDHOOD FRIENDS WED AT AGE OF 74; J.Q. Adams Johnson Descend- ed From 2 Presidents, Mar- ries Miss Sutherland. BRIDAL IN 'LITTLE CHURCH' Mrs. Johnson Related to Noted New York Families -- Husband Classmate of President Taft. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/borah-against-lump-sum-says-it-is-valueless-unless-related-problems.html | BORAH AGAINST LUMP SUM.; Says It Is Valueless Unless Related Problems Are Adjusted. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/lehman-declares-seaway-cost-fair-praises-agreement-reached-with.html | LEHMAN DECLARES SEAWAY COST FAIR; Praises Agreement Reached With Washington on $89,726,000 for St. Lawrence. LOW POWER PRICE IS SEEN Only $8.50 Per Horsepower Per Year, Says Walsh After Making Report to Governor. CONGRESS ACTION SOUGHT Some Washington Officials Suggest That Federal Government Finance Project for the State. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/nina-to-sail-saturday-yacht-brought-here-for-voyage-to-england-via.html | NINA TO SAIL SATURDAY.; Yacht Brought Here for Voyage to England Via Nassau. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/listings-approved-by-the-stock-exchange-new-kelseyhayes-wheel-issue.html | Listings Approved by the Stock Exchange; New Kelsey-Hayes Wheel Issue Included | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bankers-wife-found-in-river.html | Banker's Wife Found In River. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/house-will-speed-economy-powers-regrouping-authority-given.html | HOUSE WILL SPEED ECONOMY POWERS; Regrouping Authority Given Roosevelt in Bill Hailed by Garner and Rainey. PROJECT PLEASES HOOVER Senate Supplements Measure by Adopting Wheeler Motions to Get Details by April 15. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/smith-the-editor-speaks.html | Smith, the Editor, Speaks. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/ritchie-commends-the-plan.html | Ritchie Commends the Plan. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/paderewski-move-gains-pilsudski-is-expected-to-back-him-for.html | PADEREWSKI MOVE GAINS.; Pilsudski Is Expected to Back Him for President of Poland. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/us-team-wins-five-matches-in-new-zealand-tennis-debut.html | U.S. Team Wins Five Matches In New Zealand Tennis Debut | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- British Funds Up in Light Trading. FRENCH MARKET WEAKER Favorable News of the Budget Goes Unheeded -- Recovery Con- tinues in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/air-mail-revisions-proposed-in-house-kelly-of-pennsylvania-files.html | AIR MAIL REVISIONS PROPOSED IN HOUSE; Kelly of Pennsylvania Files Bill, Seen as Offset to Senate Action in Dropping Fund. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/three-stinson-aides-die-in-detroit-crash-experimental-plane-falls.html | THREE STINSON AIDES DIE IN DETROIT CRASH; Experimental Plane Falls 800 Feet in Flight to Test Its Stability. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/four-armored-cars-sought-in-havana-machines-believed-in-hands-of.html | FOUR ARMORED CARS SOUGHT IN HAVANA; Machines Believed in Hands of Government Opponents -- House Is Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/foe-mourns-apponyi-titulescu-rumanian-foreign-min-ister-eulogizes.html | FOE MOURNS APPONYI.; Titulescu, Rumanian Foreign Min- ister, Eulogizes Hungarian. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bills-ask-for-a-curb-on-political-movies-sponsors-at-albany-say.html | Bills Ask for a Curb on Political Movies; Sponsors at Albany Say Some Libel Officials | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/cornell-five-triumphs-rallies-in-second-half-to-turn-back-alfred-by.html | CORNELL FIVE TRIUMPHS; Rallies In Second Half to Turn Back Alfred by 39 to 24. | True | Special to THE NEW YORK TIMES. | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/telephone-concern-alleged-insolvent-stockholder-asks-for-receivers-in-delaware.html | TELEPHONE CONCERN ALLEGED INSOLVENT; Stockholder Asks in Delaware Court for Receivers for Associated Utilities. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/razing-is-ordered-for-federal-hall-structure-in-bryant-park-to-bc.html | RAZING IS ORDERED FOR FEDERAL HALL; Structure in Bryant Park to Be Demolished Within Two Weeks, Philipp Says. PRESERVATION IS VETOED Commission Decides No Offer to Set It Up Elsewhere Promises Proper Maintenance. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/auction-of-utility-gets-court-sanction-march-7-set-for-sale-in-move.html | AUCTION OF UTILITY GETS COURT SANCTION; March 7 Set for Sale in Move to Reorganize General Water Work and Electric. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hoover-is-urgent-for-tariff-action-he-feels-rise-in-imports-due-to.html | HOOVER IS URGENT FOR TARIFF ACTION; He Feels Rise in Imports, Due to Currencies Abroad, Is Threat to Our Labor. CHAPIN CITES INCREASES Caucus of House Democrats Votes Down Crowther Bill, Blocking All Action. HOOVER IS URGENT FOR TARIFF ACTION | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/reports-upturn-in-wool-associations-secretary-in-boston-says-may.html | REPORTS UP-TURN IN WOOL; Association's Secretary in Boston Says May Was Low Point. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/wool-prices-hold-good-competition-at-closing-ses-sion-at-auction-in.html | WOOL PRICES HOLD; Good Competition at Closing Session at Auction in London. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/other-weddings-juddugregory.html | Other Weddings; JudduGregory. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/commercial-credit-co-report-for-1932-shows-special-reserve-of.html | COMMERCIAL CREDIT CO.; Report for 1932 Shows Special Reserve of $1,200,000. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/general-motors-stock-report-of-plan-to-reduce-capital-called-an.html | GENERAL MOTORS' STOCK.; Report of Plan to Reduce Capital Called an Error. GENERAL MOTORS HAS SELLING SPURT | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bates-knocks-out-cappa-scores-in-first-round-of-feature-at.html | BATES KNOCKS OUT CAPPA; Scores in First Round of Feature at Fourteenth Regiment Armory. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/congress-counts-electoral-vote-joint-session-applauds-every-state.html | CONGRESS COUNTS ELECTORAL VOTE; Joint Session Applauds Every State Return as Curtis Performs Grim Task. YELLS DROWN HIS GAVEL Vice President Finally Laughs With the Rest as Victory of Democrats Is Unfolded. OPPONENTS CHEER GARNER Speaker Declares His Heart Will Remain in the House, Replying to Tribute by Snell. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/soviet-oil-contract-is-assailed-in-spain-deputy-ortega-y-gassel-foe.html | SOVIET OIL CONTRACT IS ASSAILED IN SPAIN; Deputy Ortega y Gassel, Foe of Regime, Tells Cortes It Is Unfair. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/looking-down-the-rink.html | Looking Down the Rink. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/quits-16000-city-job-as-tuttle-engineer-praised-by-obrien-post-to.html | QUITS $16,000 CITY JOB; A.S. Tuttle, Engineer, Praised by O'Brien -- Post to Stay Vacant. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/ready-with-plan-for-mortgage-aid-details-of-corporation-under.html | READY WITH PLAN FOR MORTGAGE AID; Details of Corporation Under Formation Here to Be Announced Tonight. $10,000,000 CAPITAL FUND Up to $100,000,000 Expected From R.F.C. for Refunding Maturing Loans. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/sees-lee-as-chairman-newspaper-says-binghamton-man-will-succeed.html | SEES LEE AS CHAIRMAN.; Newspaper Says Binghamton Man Will Succeed Farley in State. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/maul-bank-agent-at-michigan-sale-1000-farmers-armed-with-axe.html | MAUL BANK AGENT AT MICHIGAN SALE; 1,000 Farmers, Armed With Axe Handles, Force Him to Accept Their Terms. STRIKE NEAR IN WISCONSIN Milk Pool Members to Sell Only at Own Prices -- Iowa's Foreclosure Moratorium In Effect. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bavarians-hostile-to-hitlers-ideas-would-combat-any-attempt-by-him.html | BAVARIANS HOSTILE TO HITLER'S IDEAS; Would Combat Any Attempt by Him to Subject Them to Prussian Centralism. SCOFF AT HIS 'THIRD REICH' Think Chancellor Will Do Nothing to Aid Business -- Nazi Hopes of Gains in State Scouted. | True | By G.e.r. Gedye.special Cable To The New York Times. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/general-motors-has-selling-spurt-january-sale-of-50653-cars-to.html | GENERAL MOTORS HAS SELLING SPURT; January Sale of 50,653 Cars to Consumers Marks First Gain Since July, 1931. 72,274 SOLD TO DEALERS Upturn Laid Largely to Increase In Chevrolet and Pontiac Trade -- Shortage Curbed Rise. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/stars-in-dartmouth-play.html | Stars In Dartmouth Play. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/dr-g-h-spooner-of-liverpool-dies-archdeacon-had-served-in-the.html | DR. G. H. SPOONER OF LIVERPOOL DIES; Archdeacon Had Served in the Church of England Nearly Sixty Years. ACTIVE IN MANY FIELDS Occupied Important Posts in Edu- cational and Sociological Organizations. | True | Wireless to THE NEW YORK THIES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/rice-and-beach-gain-roche-and-thorpe-also-win-in-artists-and.html | RICE AND BEACH GAIN.; Roche and Thorpe Also Win in Artists and Writers Golf. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/cochin-population-rises-at-814-to-square-mile-it-is-said-to-be-most.html | COCHIN POPULATION RISES; At 814 to Square Mile It Is Said to Be Most Dense in World. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/old-print-brings-400-other-currier-ives-specimens-are-sold-at.html | OLD PRINT BRINGS $400.; Other Currier & Ives Specimens Are Sold at Auction Here. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/holds-stock-subscriber-liable.html | Holds Stock Subscriber Liable. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/navy-five-on-top-4738-virginia-defeated-by-fast-offensive-in-first.html | NAVY FIVE ON TOP, 47-38.; Virginia Defeated by Fast Offensive in First 10 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-hoover-glad-to-travel-again-she-tells-travelers-aid-body-she.html | MRS. HOOVER GLAD TO TRAVEL AGAIN; She Tells Travelers Aid Body She Will Act as 'Walking Delegate' After March 4. SOCIETY'S WORK PRAISED Meeting in Capital Is Told That "More and More" Problems Will Arise in Future. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/brown-club-may-use-princeton-quarters-sharing-of-facilities-on.html | BROWN CLUB MAY USE PRINCETON QUARTERS; Sharing of Facilities on Rental Basis to Depend on Increase in Membership. | True | | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/dutch-mutineers-face-fight-today-squadron-seeking-battleship-in.html | DUTCH MUTINEERS FACE FIGHT TODAY; Squadron Seeking Battleship in Indian Ocean Expected to End Rebellion. THEY WILL YIELD IF Pay Is Restored -- Reds Agitate for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/146522950-total-asked-here-of-rfc-four-of-13-applications-are.html | $146,522,950 TOTAL ASKED HERE OF R.F.C.; Four of 13 Applications Are Already Granted as Smith Leads Group to Capital. HITCH OVER TUNNEL LOAN Port Authority Still Balks at Terms for $75,000,000 Advance for Midtown Project. R.F.C. $146,522,950 ASKED IN NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/3-russian-whalers-are-fined-in-japan-must-pay-300-each-for-enter-in.html | 3 RUSSIAN WHALERS ARE FINED IN JAPAN; Must Pay $300 Each for Enter- ing Port in a Fortified Region Without Authorization. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/lloyd-george-commons-group-gains-one-to-make-total-four.html | Lloyd George Commons Group Gains One, to Make Total Four | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bingham-balks-on-arms-embargo-refuses-to-withdraw-motion-for.html | BINGHAM BALKS ON ARMS EMBARGO; Refuses to Withdraw Motion for Reconsideration of the Senate's Favorable Vote. SEES WAR PERIL IN BAN Rejects Borah's Proposal to Limit Debate -- House Committee to Take Up Measure Today. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-plan-rumored-for-leticia-peace-peru-will-ask-colombia-rio-hears.html | NEW PLAN RUMORED FOR LETICIA PEACE; Peru Will Hok Colombia, Rio Hears, to Join in Urging Brazil to Hold City. CHACO TRENCHES FLOODED Bolivia Also Reports Defenses of Paraguay at Nanawa Have Been Razed by Artillery. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/thomas-ewing-jr-dies-of-pneumonia-president-of-the-alexander-smith.html | THOMAS EWING JR. DIES OF PNEUMONIA; President of the Alexander Smith & Sons Carpet Com- pany of Yonkers. HE INHERITED $19,644,076 Became Army AviatoruAided Several PhilanthropiesuWas a Well Known Polo Player. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/nazi-did-not-stab-woman-dramatist-physician-in-vienna-admits-her.html | NAZI DID NOT STAB WOMAN; Dramatist-Physician in Vienna Admits Her Story Was False. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/funeral-services-held-for-a-p-cooper-former-head-of-the-yonkers.html | FUNERAL SERVICES HELD FOR A. P. COOPER; Former Head of the Yonkers Police Had Been a Captain on New York Force. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/store-leases-recorded.html | STORE LEASES RECORDED. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-jersey-phone-earns-lower-net-bell-company-reports-568-a-share.html | NEW JERSEY PHONE EARNS LOWER NET; Bell Company Reports $5.68 a Share Income in 1932, Against $7.03 in 1931. PART-TIME WORK KEPT UP Customers Are 54,796 Fewer -- Surplus Drawn On Despite Reduced Dividend Rate. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/offerings-of-new-bond-issues-to-bankers-and-the-public-announced.html | Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/relief-drive-continues-growing-needs-prompt-the-trade-groups-to-go.html | RELIEF DRIVE CONTINUES; Growing Needs Prompt the Trade Groups to Go on With Canvass. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/rails-in-gain-oppose-the-seasonal-trend-rise-for-week-41-by-ny.html | RAILS IN GAIN OPPOSE THE SEASONAL TREND; Rise for Week 4.1% by N.Y. Central and 1.7% by P.R.R. in the Handling of Cars. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/10000-bok-prize-awarded-dr-bond-philadelphia-psychiatrist-is.html | $10,000 BOK PRIZE AWARDED DR. BOND; Philadelphia Psychiatrist Is Honored Especially for Work in Mental Healing. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/general-sales-tax-urged-in-20-states-similar-bills-are-likely-to-be.html | GENERAL SALES TAX URGED IN 20 STATES; Similar Bills Are Likely to Be Introduced in Seven Others, Including New York. 1 TO 3% RANGE IN LEVIES. Majority of the Measures Make Next Provision for Passing the Imposts On to Consumers. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/strike-me-pink-coming-brownhenderson-revue-to-be-shown-at-majestic.html | STRIKE ME PINK' COMING.; Brown-Henderson Revue to Be Shown at Majestic Theatre. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/pool-gulf-traffic-to-united-kingdom-leyland-harrison-and-dixie-line.html | POOL GULF TRAFFIC TO UNITED KINGDOM; Leyland, Harrison and Dixie Lines Get Shipping Board's Approval of Terms. PRINCE LINE ENTERS PACT Agrees to Observe Rates and Conditions in Agreement With West Bound Conference. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/irt-receivers-ask-for-10000-a-month-dowling-and-murray-also-hint.html | I.R.T. RECEIVERS ASK FOR $10,000 A MONTH; Dowling and Murray Also Hint Higher Fees May Be Sought for Continued Service. HILLY OPPOSES PAYMENT Would Cut Amount by Half -- Warns City Will Fight if Public Is to Bear Cost. MANTON DEFENDS FIGURE Cites Millions Saved for Company In Pay Cuts and Economics, but Reserves Decision. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/glendon-selects-first-two-crews-ten-more-candidates-report-at.html | GLENDON SELECTS FIRST TWO CREWS; Ten More Candidates Report at Columbia, Increasing the Squad to Forty Men. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/stock-exchange-athletes-dine.html | Stock Exchange Athletes Dine. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/besieged-monkey-defies-the-police-outlaw-eludes-cordon-four-hours.html | BESIEGED MONKEY DEFIES THE POLICE; 'Outlaw' Eludes Cordon Four Hours by Scampering Over Antennae on Roofs. S.P.C.A. MAN FORGETS NET But Finally Traps Runaway as Radio Cars Rush Reinforcements to Weary Bluecoats. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/prizes-awarded-to-girl-artists.html | Prizes Awarded to Girl Artists. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/league-loan-body-surveys-outlook-london-committee-discusses.html | LEAGUE LOAN BODY SURVEYS OUTLOOK; London Committee Discusses Condition of Nations in Default on Advances. PLAN UNITY BY CREDITORS Eliot Wadsworth of Boston At- tends Meeting in Behalf of $68,000,000 Holdings Here. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/technocrats-wrong-says-french-leader-paul-reynaud-lays-slump-to.html | TECHNOCRATS WRONG, SAYS FRENCH LEADER; Paul Reynaud Lays Slump to Credit Inflation and Trade Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/symphony-to-play-at-nyu.html | Symphony to Play at N.Y.U. | True | | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/americans-cut-finns-interest.html | Americans Cut Finns' Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/president-and-governors.html | PRESIDENT AND GOVERNORS. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/syracuse-banks-cut-interest-rate.html | Syracuse Banks Cut Interest Rate. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE THE YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/norena-deplores-stars-in-operas-norwegian-soprano-who-will-make.html | NORENA DEPLORES 'STARS' IN OPERAS; Norwegian Soprano, Who Will Make Debut as Mimi, Scorns Prima-Donna Role. WOULD CONCEAL SINGERS Says More Presentations Such as "Le Coq d'Or" Are Desirable -- Will Sing Tonight. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/coan-is-added-to-field-in-nyac-meet-will-face-venzke-again-in.html | Coan Is Added to Field in N.Y.A.C. Meet; Will Face Venzke Again in Baxter Mile | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/witness-against-f-gray-missing.html | Witness Against F. Gray Missing. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/miss-davis-here-for-title-skating-ice-club-sees-activity-as.html | MISS DAVIS HERE FOR TITLE SKATING; Ice Club Sees Activity as Contestants Get Ready for Championships. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/kreulgers-board-here-is-assailed-report-of-trustees-on-the.html | KREULGER'S BOARD HERE IS ASSAILED; Report of Trustees on the International Match Charges Neglect by Directors. NO BOOKS OR RECORDS Figures on Foreign Instalments Lacking -- Promoter Had Full Sway in All Operations. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/cathop-captures-wildwood-purse-runs-fastest-mile-of-hialeah-park.html | CATHOP CAPTURES WILDWOOD PURSE; Runs Fastest Mile of Hialeah Park Meeting to Complete Double for Gilbert. DYAK GAINS SECOND PLACE Finishes Strongly, but Trails by a Length -- Winner, Clocked in 1:36 4-5, Pays $14.60. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/isaac-b-spafford.html | ISAAC B. SPAFFORD. | True | Special to THE NEW YORK TIMES. I | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/may-sue-on-bond-despite-restriction-holder-not-bound-by-simple.html | MAY SUE ON BOND DESPITE RESTRICTION; Holder Not Bound by Simple Reference to Terms of Inden- ture, Court Rules. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/yale-six-defeats-boston-u-5-to-2-colby-and-gilligan-account-for-two.html | YALE SIX DEFEATS BOSTON U., 5 TO 2; Colby and Gilligan Account for Two Goals Apiece in Victory at New Haven. PARKER DEFENSIVE STAR Lax and Rowe Share Honors for Losers -- Ells Use Three Sets of Players. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/book-notes.html | BOOK NOTES | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/canadas-note-coverage-393.html | Canada's Note Coverage 39.3%. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/doctors-evading-subpoena-rebuked-polyclinic-hospital-official-also.html | DOCTORS EVADING SUBPOENA REBUKED; Polyclinic Hospital Official Also Faces Contempt Order in Failure to Testify. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/lawrence-f-abbott.html | LAWRENCE F. ABBOTT. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mexican-flaws-air-tour-general-would-fly-to-madrid-via-south.html | MEXICAN FLAWS AIR TOUR.; General Would Fly to Madrid Via South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/a-holy-show.html | A "HOLY SHOW." | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/britain-hails-achievement-britons-set-mark-in-distance-flight.html | Britain Hails Achievement.; BRITONS SET MARK IN DISTANCE FLIGHT | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/rev-harry-taylor.html | REV. HARRY TAYLOR. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mutineers-send-message.html | Mutineers Send Message. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/flexible-currency-held-slump-cure-prof-warren-of-cornell-tells.html | FLEXIBLE CURRENCY HELD SLUMP CURE; Prof. Warren of Cornell Tells State Grange Remedy Lies in 'Compensated Dollar.' VALUE BASED ON PRICES Economist at Geneva Convention Calls Technocracy an "Illusion of Increases in Efficiency." | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/indians-sign-pitcher-harder.html | Indians Sign Pitcher Harder. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/canada-exchange-acts-standard-stock-and-mining-weighs-policy-on.html | CANADA EXCHANGE ACTS.; Standard Stock and Mining Weighs Policy on Toronto Group. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mr-rogers-rejoices-to-hear-that-the-senate-is-not-guilty.html | Mr. Rogers Rejoices to Hear That the Senate Is Not Guilty | True | WILL ROGERS. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mermoz-to-fly-back-tomorrow.html | Mermoz to Fly Back Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/blue-fleet-casts-huge-net-for-foe-defense-cordon-1200-miles-in.html | BLUE FLEET CASTS HUGE NET FOR 'FOE'; Defense Cordon 1,200 Miles in Length Forms Along Our Pacific Coast Today. WIRELESS TO BE STILLED' Enemy' Will Hurl Planes Into the Fray From Carriers -- Has Most of Fast Ships in 'War.' | True | By Hanson W. Baldwin.special To the New York Times. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bishop-dunn-denies-aiding-stock-sales-scores-use-made-of-his-letter.html | BISHOP DUNN DENIES AIDING STOCK SALES; Scores Use Made of His Letter in Testifying at Trial of 'Clean Movie' Promoters. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/singer-strike-is-ended-police-aid-settlement-in-japan-following.html | SINGER STRIKE IS ENDED.; Police Aid Settlement In Japan Following Wrecking of Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/vance-of-dodgers-sent-to-cardinals-famous-speedball-pitcher-goes.html | VANCE OF DODGERS SENT TO CARDINALS; Famous Speedball Pitcher Goes With Slade in Exchange for Carroll and Flowers. WITH BROOKLYN 11 YEARS A Product of Robinson Regime Under Which He Became Highest-Paid Hurler. FEAT OF 1924 RECALLED His 28 Victories Almost Won Pennant for Club Which Trailed Giants by 1 1/2 Games. | True | By John Drebinger. | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/ask-aid-for-little-shop-mother-st-ernest-and-others-plead-for.html | ASK AID FOR LITTLE SHOP; Mother St. Ernest and Others Plead for Charity Mart. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/stabilizing-rules-set-for-oil-trade-petroleum-institute-adopts-plan.html | STABILIZING RULES SET FOR OIL TRADE; Petroleum Institute Adopts Plan to Match Output With Consumption. APPEALS TO PRODUCERS Success of Program Is Said to Depend on Enforcement of State Regulations. STORAGE PROBLEM CITED Cooperation of Other Exporting Countries Seen Necessary for Industry's Reforms. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hudson-plant-bids-strikers-return-satisfaction-is-promised-if-work.html | HUDSON PLANT BIDS STRIKERS RETURN; Satisfaction Is Promised if Work Is Resumed at Detroit -- Leaders Withhold Reply. COMPANY'S ACTS UPHELD Labor Department Conciliator Says It Has Been Fair -- Briggs Committee Ousts Reds. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/london-to-debate-jobs-motion-of-censure-on-problem-is-set-for-early.html | LONDON TO DEBATE JOBS; Motion of Censure on Problem Is Set for Early Argument. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/boy-detective-tries-to-find-a-murderer-armed-with-book-on.html | BOY DETECTIVE TRIES TO FIND A MURDERER; Armed With Book on Fingerprint Science, He Offers Help at Home of Slain Girl. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/sterling-alliance-urged-in-britain-federation-of-industries-calls.html | STERLING ALLIANCE URGED IN BRITAIN; Federation of Industries Calls for Group as Nucleus of New World System. WANTS EMPIRE AS BASIS Breakdown of Gold Standard In Nation Called Doom of Attempt to Restore Pre-War Structure. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/sewell-signs-with-yanks-three-others-accept-terms-another-giant-and.html | SEWELL SIGNS WITH YANKS; Three Others Accept Terms - - Another Giant and Dodger in Fold. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/yonkers-tax-sale-set-for-march-8.html | Yonkers Tax Sale Set for March 8. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/steel-orders-are-placed-unexpected-increase-in-activity-reported-at.html | STEEL ORDERS ARE PLACED.; Unexpected Increase in Activity Reported at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/miss-anna-m-toohey.html | MISS ANNA M. TOOHEY. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/-a-night-in-budapest-held-at-the-st-regis-many-entertain-at.html | ' A NIGHT IN BUDAPEST' HELD AT THE ST. REGIS; Many Entertain at Colorful Event for Benefit of the Prosperity Shop. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/finance-company-clears-dividends-commercial-investment-trust.html | FINANCE COMPANY CLEARS DIVIDENDS; Commercial Investment Trust Reports $2.04 a Share on Common in 1932. LATE GAIN IN TEXTILE LINE Year's Purchases of Bills and Accounts $317,397, 20, Against $374,093,766 in 1931. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/boy-13-hurt-in-sled-mishap-dies.html | Boy, 13, Hurt in Sled Mishap, Dies | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/wants-additional-bonds-committee-for-consolidation-coal-reports-on.html | WANTS ADDITIONAL BONDS; Committee for Consolidation Coal Reports on Deposits. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/golf-match-won-by-miss-waring-medalist-in-st-valentines-play-at.html | GOLF MATCH WON BY MISS WARING; Medalist in St. Valentine's Play at Pinehurst Beats Mrs. Stanton, 6 and 5. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/most-cubans-want-intervention-by-us-they-hold-interference-is.html | MOST CUBANS WANT INTERVENTION BY US; They Hold Interference Is Inevitable as Conditions Become Worse. MANY COURSES POSSIBLE Precedents Include Peaceful and Armed Resorts to Stabilize Island. MACHADO'S FOES UNITED One Aim on Which They Agree Is to Remove Him From the Presidency. | True | By Russell Porter. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/jimmy-sutro-wins-in-handicap-test-comes-from-behind-to-defeat-el.html | JIMMY SUTRO WINS IN HANDICAP TEST; Comes From Behind to Defeat El Puma by Two Lengths in Fair Grounds Feature. ZENKA IS THIRD AT WIRE Nell Kuhlman, Seeking Third Straight, Sets Early Pace but Falls to Last. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/will-debate-sales-tax.html | Will Debate Sales Tax. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/easter-dance-march-29-at-ritz.html | Easter Dance March 29 at Ritz. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/controllers-to-aid-the-stock-exchange-head-of-institute-in-letter.html | CONTROLLERS TO AID THE STOCK EXCHANGE; Head of Institute in Letter to Whitney Asks Wider Stress on Their Work. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/tax-plan-to-raise-139300000-goes-to-the-legislature-mastick.html | TAX PLAN TO RAISE $139,300,000 GOES TO THE LEGISLATURE; Mastick Commission Proposes Fee of $2 on Personal Incomes Above $500. 1% SALES LEVY INCLUDED Imposts Provided on Beer, Soft Drinks, Tobacco, Gum and Patent Medicines. GASOLINE TAX IS RAISED Report Differs Materially From Lehman Program to Get $84,000,000 Additional Revenue. OFFER PLAN TO GET $139,300,000 TAXES | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/95000000-in-new-building.html | $95,000,000 in New Building | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/taxpayers-fighting-new-french-budget-public-servants-also-hold.html | TAXPAYERS FIGHTING NEW FRENCH BUDGET; Public Servants Also Hold Proposals Unacceptable -- Chamber Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/alaska-has-spring-weather.html | Alaska Has Spring Weather. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/koenig-foes-scoff-at-rehabilitation-resolution-by-his-adherents-in.html | KOENIG FOES SCOFF AT 'REHABILITATION'; Resolution by His Adherents, in Control of Advisory Committee, Called "Milksop.' | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/electric-power-index-falls-slightly-in-week-all-regions-show-larger.html | Electric Power Index Falls Slightly in Week; All Regions Show Larger Losses on Year | True | | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/finds-government-rival-of-business-shannon-investigating-committee.html | FINDS GOVERNMENT RIVAL OF BUSINESS; Shannon Investigating Committee Recommends 29 Steps to End Competition. 232 EXAMPLES ARE CITED Sale of Barge Lines and Elimination of Transport Service Are Urged on House. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/to-buy-preferred-stock-standard-brands-to-retire-25000-shares-at.html | TO BUY PREFERRED STOCK; Standard Brands to Retire 25,000 Shares at $120. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/south-orange-girl-killed-dorothy-holslag-smith-student-in-auto.html | SOUTH ORANGE GIRL KILLED; Dorothy Holslag, Smith Student, in Auto Crash at Holyoke, Mass. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/4-british-women-gain-at-haverford-misses-noel-fenwick-cave-and.html | 4 BRITISH WOMEN GAIN AT HAVERFORD; Misses Noel, Fenwick, Cave and Lytton-Milbanke Survive in Squash Racquets. FOUR CARRY U.S. HOPES Mrs. Howe, Mrs. Madeira and Misses Hall and Page Reach Quarter Finals. PHILADELPHIA TEAM WINS Defeats New York, 4-1, to Take National Championship in Class A. | True | By Allison Danzig.special To the New York Times. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/saves-boy-in-ice-mishap-girl-18-plunges-into-pond-when-child-breaks.html | SAVES BOY IN ICE MISHAP.; Girl, 18, Plunges Into Pond When Child Breaks Through. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/arthur-m-bartlett.html | ARTHUR M. BARTLETT. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hoover-pardons-friend-of-vitale-savino-queried-after-dinner-holdup.html | HOOVER PARDONS 'FRIEND' OF VITALE; Savino, Queried After Dinner Hold-Up, Is Freed From Counterfeiting Sentence. TESTIMONY HELD FALSE Two Women Recanted Charges, but Appeals Court Upheld His Conviction and 5-Year Term. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bonds-stronger-in-listed-trading-all-groups-improve-on-stock.html | BONDS STRONGER IN LISTED TRADING; All Groups Improve on Stock Exchange, With Exception of Federal Loans. RAILS LEAD HOME ISSUES Irregularly Higher Quotations Mark Day's Transactions in Curb Market. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/2000-pay-tribute-to-mrs-roosevelt-men-and-women-in-many-walks-of.html | 2,000 PAY TRIBUTE TO MRS. ROOSEVELT; Men and Women in Many Walks of Life at Farewell Dinner to Nest 'First Lady.' HER SERVICE IS PRAISED She Promises to Continue to Work for Ideas and Ideals Linked With Her Name. 2,000 PAY TRIBUTE TO MRS. ROOSEVELT MRS. ROOSEVELT HONORED AT DINNER HERE. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/columbia-club-leads-in-squash-only-one-match-is-contested-in-class.html | COLUMBIA CLUB LEADS IN SQUASH; Only One Match Is Contested in Class A Because of the Damp Courts. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hoover-to-avoid-politics-lincoln-day-speech-will-shun-problems.html | HOOVER TO AVOID POLITICS; Lincoln Day Speech Will Shun Problems Facing Successor. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/increase-in-sales-nips-cottons-rise-better-outside-markets-and.html | INCREASE IN SALES NIPS COTTON'S RISE; Better Outside Markets and Firmness in Dry Goods Advance Prices Early. END IS 1 POINT UP TO 1 OFF Export Figures Continue Lower -- Southern Spot Trade Dull -- Acreage Outlook Vague. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/brooklyn-edison-fights-labor-curb-tells-public-service-body-it-has.html | BROOKLYN EDISON FIGHTS LABOR CURB; Tells Public Service Body It Has No Right to Inquire Into Ousting of 2,300. CIVIC GROUPS ASK ACTION Insist Commission Can Act on Ground Service Is Impaired -- Decision Is Put Over. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/atlantic-city-scrip-to-pay-1500-workers-350000-in-notes-bearing-4.html | ATLANTIC CITY SCRIP TO PAY 1,500 WORKERS; $350,000 in Notes Bearing 4% Interest to Defray Bulk of Back Pay to Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/ballot-official-admits-jail-term-republican-inspector-reveals-in.html | BALLOT OFFICIAL ADMITS JAIL TERM; Republican Inspector Reveals in Court He Served Term for Stealing From Mails. PLEAS OF IMMUNITY FAIL Federal Judge Denounces Moves as Frivolous and Asks Medalie to Force Prompt Trials. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/caledonian-curlers-win-gain-final-in-tourney-at-utica-saranac-lake.html | CALEDONIAN CURLERS WIN.; Gain Final in Tourney at Utica -- Saranac Lake Rink Scores. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/wheat-is-up-again-crop-fears-grow-major-scare-over-production.html | WHEAT IS UP AGAIN; CROP FEARS GROW; Major Scare Over Production Indicated as Damage From Cold Increases. NET GAINS OF A HALF CENT Corn Follows Leading Grain In Rise of 1/4 to 3/8 c -- Rye, Oats and Barley Dull and Higher. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mishap-ties-up-bmt-manhattan-express-stations-shut-two-minutes-in.html | MISHAP TIES UP B.M.T.; Manhattan Express Stations Shut Two Minutes in Rush Hour. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/heinrich-meyn-former-concert-singer-widely-known-here-and-abroad.html | HEINRICH MEYN.; Former Concert Singer Widely Known Here and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-arthur-r-snyder.html | MRS. ARTHUR R. SNYDER. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/national-theatre-sale-ordered.html | National Theatre Sale Ordered. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-insurance-policy-pays-holder-if-he-becomes-blind.html | New Insurance Policy Pays Holder if He Becomes Blind | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/yale-nine-to-oppose-cornell-in-twin-bill-meeting-is-listed-for-may.html | YALE NINE TO OPPOSE CORNELL IN TWIN BILL; Meeting Is Listed for May 15 at New Haven -- 45 Games Scheduled for Eli Teams. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hoover-names-minister-to-greece.html | Hoover Names Minister to Greece. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mcgauley-lost-to-yale-team.html | McGauley Lost to Yale Team. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/i-elliott-h-downes.html | i ELLIOTT H. DOWNES. | True | Special to THE NEW YOHK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/lauds-british-gold-shift-sir-william-clark-tells-canadians-of-gains.html | LAUDS BRITISH GOLD SHIFT; Sir William Clark Tells Canadians of Gains Under New Policy. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/st-marks-plans-benefit-dr-guthrie-seeks-funds-to-keep-doors-of.html | ST. MARK'S PLANS BENEFIT.; Dr. Guthrie Seeks Funds to Keep Doors of Noted Church Open. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/i-mrs-stephen-thorn.html | I MRS. STEPHEN THORN. | True | Special to THE NEW JORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/britons-set-mark-in-distance-flight-gayford-and-nicholetts-land-at.html | BRITONS SET MARK IN DISTANCE FLIGHT; Gayford and Nicholetts Land at Walfish Bay, South Africa, Covering 5,341 Miles. WEATHER BALKS FINISH Delayed by Headwinds, They Abandon Effort to Reach Capetown as Fuel Runs Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/deposit-of-proxies-asked.html | Deposit of Proxies Asked. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/french-see-hope-of-terms-on-arms-paulboncour-at-geneva-hints-of-a.html | FRENCH SEE HOPE OF TERMS ON ARMS; Paul-Boncour at Geneva Hints of a Plan for Series of European Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/atlantic-city-school-budget-cut.html | Atlantic City School Budget Cut. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/beatty-again-urges-rail-consolidation-he-sees-saving-of-75000000-by.html | BEATTY AGAIN URGES RAIL CONSOLIDATION; He Sees Saving of $75,000,000 by Unification of Two Systems in Canada. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/news-writer-found-dead-eugene-doane-57-ended-life-by-gas-police-say.html | NEWS WRITER FOUND DEAD; Eugene Doane, 57, Ended Life by Gas, Police Say -- Served on Old Sun | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/nyu-five-wins-from-wva-4430-triumphs-on-home-court-to-stop-its.html | N.Y.U. FIVE WINS FROM W.VA., 44-30; Triumphs on Home Court to Stop Its Losing Streak of Two Straight. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/iron-production-rose-during-january-increase-of-22705-tons-against.html | IRON PRODUCTION ROSE DURING JANUARY; Increase of 22,705 Tons, Against Decrease of 7,592 in Preceding January. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/prelate-backs-hanging-archbishop-of-york-holds-it-must-be-inflicted.html | PRELATE BACKS HANGING.; Archbishop of York Holds It Must Be Inflicted While the Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/prof-t-s-adams-of-yale-dies-at-59-political-economist-who-wrote.html | PROF. T. S. ADAMS OF YALE DIES AT 59; Political Economist, Who Wrote Many Wisconsin Tax Laws, a Treasury Adviser. FOUGHT BUDGET SURPLUS Held a Government > Balance Brought 'Jackals to Feast'uWis on League of Nations Group. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/move-to-protect-rko-securities-committees-formed-here-state-they.html | MOVE TO PROTECT R.K.O. SECURITIES; Committees, Formed Here, State They Will Be Assisted by Radio Corporation. DEPOSIT OF BONDS ASKED Baltimore Court Appoints Receivers for Radio-Keith-Orpheum Corporation on Insolvent Plea. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/cosmic-rays-to-be-heard-on-radio-network-but-casual-listeners-will.html | Cosmic Rays to Be Heard on Radio Network, But Casual Listeners Will Think It Is Static | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/brunswick-school-tops-boys-high-six-edwards-scores-three-goals-as.html | BRUNSWICK SCHOOL TOPS BOYS HIGH SIX; Edwards Scores Three Goals as Greenwich Team Wins Easily by 6 to 1. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/chiropractor-pays-500-fine.html | Chiropractor Pays $500 Fine. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/title-in-squash-won-by-city-ac-class-c-team-defeats-montclair-ac-52.html | TITLE IN SQUASH WON BY CITY A.C.; Class C Team Defeats Montclair A.C., 5-2, in Metropolitan League Play-Off. TRIUMPHS BY A RALLY Loses First Two Matches to New Jersey Rivals -- Victors' Unbeaten Record Stays Intact. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/lehman-lauds-boy-scouts-for-planting-286023-trees.html | Lehman Lauds Boy Scouts For Planting 286,023 Trees | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/cold-wave-strikes-after-record-warmth-mercury-falls-from-63-to-27.html | Cold Wave Strikes After Record Warmth; Mercury Falls From 63 to 27 in 8 Hours; COLD WAVE ENDS RECORD WARMTH | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mayor-sees-thrift-his-sacred-duty-citys-credit-must-be-kept-on-a.html | MAYOR SEES THRIFT HIS 'SACRED DUTY'; City's Credit Must Be Kept on a Gilt-Edge Basis, He Tells the Board of Trade. OPPOSES LOAN FROM R.F.C. Business Men Applaud When He Says Taxes Should Be So Light Payment Is No Hardship. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/sandinist-as-warned-to-meet-peace-move-general-will-help-guard.html | SANDINIST AS WARNED TO MEET PEACE MOVE; General Will Help Guard Pursue Former Nicaraguan Followers Unless Arms Are Given Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/deal-with-brazil-asked-rio-paper-and-chamber-urge-recip-rocity.html | DEAL WITH BRAZIL ASKED.; Rio Paper and Chamber Urge Recip- rocity Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/8254-vote-in-dail-elects-de-valera-republican-again-heads-free.html | 82-54 VOTE IN DAIL ELECTS DE VALERA; Republican Again Heads Free State Executive Council -- Centrists Fail to Ballot CROWDS ACCLAIM VERDICT Police Bar Street Demonstrations -- Ulster Nationalists Make No Effort to Sit in Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/two-new-plays-feb-23-forsaking-all-others-and-hangmans-whip-added.html | TWO NEW PLAYS FEB. 23.; ' Forsaking All Others' and ' Hangman's Whip' Added to Premieres. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/william-young.html | WILLIAM YOUNG. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/savoldi-plummer-are-disqualified-referee-halts-mat-bout-when-rivals.html | SAVOLDI, PLUMMER ARE DISQUALIFIED; Referee Halts Mat Bout When Rivals Refuse to End Rough Tactics. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/miss-perkins-refuses-post-but-roosevelt-may-name-her.html | Miss Perkins Refuses Post, But Roosevelt May Name Her | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-j-hopkins-smith.html | MRS. J. HOPKINS SMITH. | True | SociEl to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-jackson-wed-2towamenbnash-married-to-treasurer-of-the-new-york.html | MRS. JACKSON WED 2TOWAMENB.NASH; Married to Treasurer of the ., New York Stock Exchange at Her Home. DR. BUTTRICK OFFICIATES pride Is a Sister of Baroness uoecklin of GermanyuBridegroom Is Son of Late W. A. Nash. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/weigh-welfare-program-junior-league-directors-act-to-increase-staff.html | WEIGH WELFARE PROGRAM.; Junior League Directors Act to Increase Staff. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/paris-pawnshop-sells-sultans-diamonds-two-abdul-hamid-ownd-bring.html | Paris Pawnshop Sells Sultan's Diamonds; Two Abdul Hamid Owned Bring $62,500 | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/harvard-six-tops-brae-burn-13-t0-4-scores-11-times-in-first-two.html | HARVARD SIX TOPS BRAE BURN, 13 T0 4; Scores 11 Times in First Two Periods Against Team of Former College Stars. | True | Special to THE NEW YORK TIMES. | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-merrill-is-hostess-entertains-with-a-luncheon-in-the-georgian.html | MRS. MERRILL IS HOSTESS; Entertains With a Luncheon in the Georgian Room at Pierre. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/federal-bar-fights-illegal-law-service-in-drive-on-corporate.html | FEDERAL BAR FIGHTS 'ILLEGAL' LAW SERVICE; In Drive on Corporate Receiver, Group Opposes Unlicensed Commercial Practice. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/advises-dropping-fixed-trust-shares-former-sponsor-of-this-type-of.html | ADVISES DROPPING FIXED TRUST SHARES; Former Sponsor of This Type of Investment Now Holds Management Form Better. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/ford-denies-buying-art-rockefeller-counsel-also-refutes-peiping.html | FORD DENIES BUYING ART.; Rockefeller Counsel Also Refutes Peiping Report of Purchases. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-samuel-marks-to-entertain.html | Mrs. Samuel Marks to Entertain. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/asserts-long-life-is-curse-to-many-retiring-head-of-college-of.html | ASSERTS LONG LIFE IS 'CURSE' TO MANY; Retiring Head of College of Physicians Blames Business for Plight of Aged. RADIO FEVER CURES CROW Acid-Alkaline Balance of Blood Gives New Understanding of Cancer and Diabetes. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/capt-alpers-loses-suit-two-members-of-cavalry-club-freed-of-100000.html | CAPT. ALPERS LOSES SUIT.; Two Members of Cavalry Club Freed of $100,000 Assault Charge. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/debt-views-traded-by-french-deputies-problem-arises-for-first-time.html | DEBT VIEWS TRADED BY FRENCH DEPUTIES; Problem Arises for First Time Since Dec. 13 as Herriot Is Chosen Committee Head. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/to-act-on-rail-merger-jersey-utility-board-gets-case-referred-by.html | TO ACT ON RAIL MERGER.; Jersey Utility Board Gets Case Referred by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/clearings-by-banks-show-the-first-rise-in-31-months-here-advance-of.html | CLEARINGS BY BANKS SHOW THE FIRST RISE IN 31 MONTHS HERE; Advance of Nearly 10% in City Offsets Losses Elsewhere, Lifting National Total 2.6%. HELD SIGN OF RECOVERY Inactive Stock Market Not a Factor in Business Increase in the Last Week. FAILURES SHOW DECLINE 15.6% Drop in Number and 18% in Money for January -- Steel Mills at Youngstown Pick Up. BANK CLEARINGS HERE SHOW RISE | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/tatler-property-sold-furniture-auction-marks-death-of-once-lively.html | TATLER PROPERTY SOLD.; Furniture Auction Marks Death of Once Lively Paper. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-henry-r-rea-hostess-in-south-entertains-at-her-palm-beach-home.html | MRS. HENRY R. REA HOSTESS IN SOUTH; Entertains at Her Palm Beach Home at Second Current Event Series. J.R. BRYDENS GIVE DINNER G.G. Frelinghuysen Jr. Is Host at Colony Club -- The J.F. Wardlaws Have 75 at Tea. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mollison-poised-at-thies-briton-plans-to-take-off-today-from.html | MOLLISON POISED AT THIES; Briton Plans to Take Off Today From Senegal in Atlantic Flight. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/363163-hold-15-banks-stocks.html | 363,163 Hold 15 Banks' Stocks. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mrs-hill-gains-at-golf-beats-mrs-hagen-6-and-5-in-la-gorce.html | MRS. HILL GAINS AT GOLF.; Beats Mrs. Hagen, 6 and 5, in La Gorce Quarter-Finals. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/joseph-w-mocausey.html | JOSEPH W. McCAUSEY. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/planes-destroy-gatun-locks.html | Planes "Destroy" Gatun Locks. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/says-180000-rifles-went-to-hungary-benes-tells-britain-shipment-via.html | SAYS 180,000 RIFLES WENT TO HUNGARY; Benes Tells Britain Shipment Via Austria Was Not 60,000, as Previously Reported. NEW ACTION IS EXPECTED London Likely to Intensify Search for Facts After Czechoslovakia's Statement on Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/uruguayan-to-fly-to-new-york.html | Uruguayan to Fly to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/coffin-wants-art-to-serve-people-head-of-museum-tells-women-popular.html | COFFIN WANTS ART TO SERVE PEOPLE; Head of Museum Tells Women Popular Enjoyment Is One of His Chief Aims. PROPOSES AID IN SCHOOLS Would Help Teachers to Impart Appreciation -- Encouragement to Collectors Also Planned. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/senators-ponder-barry-libel-suit-judiciary-committee-today-may-move.html | SENATORS PONDER BARRY LIBEL SUIT; Judiciary Committee Today May Move for Action Against the New Outlook. WALTON STIRS NORRIS'S IRE Alfred E. Smith, Arriving In Washington, Says 'As an Editor, I'm Not So Hot.' | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/governors-eager-to-attend-parley-large-attendance-is-assured-at-the.html | GOVERNORS EAGER TO ATTEND PARLEY; Large Attendance Is Assured at the March 6 Conference Called by Roosevelt. LEHMAN HAILS PROPOSAL Moore and Cross Also Plan to Attend -- Colorado Executive Assails it as "Junket." | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/walsh-sponsors-bill-for-beer-advertising-bay-state-senator-declares.html | WALSH SPONSORS BILL FOR BEER ADVERTISING; Bay State Senator Declares All Doubt as to Legality Should Be Removed. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/polando-praises-british-fliers.html | Polando Praises British Fliers. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/pledge-cards-signed-in-illinois.html | Pledge Cards Signed in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/theatrical-men-sued-anchor-corp-stockholders-demand-directors-repay.html | THEATRICAL MEN SUED.; Anchor Corp. Stockholders Demand Directors Repay $425,000. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/william-l-cummings.html | WILLIAM L. CUMMINGS. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/norbeck-plans-thorough-inquiry.html | Norbeck Plans Thorough Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/jersey-shore-home-is-swept-by-flames-100000-fire-in-50room-house-of.html | JERSEY SHORE HOME IS SWEPT BY FLAMES; $100,000 Fire in 50-Room House of Louis B. Tim Ruins Antiques and Tapestries. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/cuba-requests-data-on-student-killing-information-asked-of-russell.html | CUBA REQUESTS DATA ON STUDENT KILLING; Information Asked of Russell Porter by Orestes Ferrara Is Supplied. | True | ORESTES FERRARA, Secretary of State.By Russell Porter. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/city-welfare-aid-in-1932-set-record-764000-names-cleared-by-all.html | CITY WELFARE AID IN 1932 SET RECORD; 764,000 Names Cleared by All Agencies as Compared With 663,000 in 1931. HALF WERE NEWCOMERS Lowenstein Report Reveals Many Who Sought Relief Had Never Before Asked Charity. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/irish-seek-a-marshal-st-patricks-parade-leader-to-be-chosen.html | IRISH SEEK A MARSHAL; St. Patrick's Parade Leader to Be Chosen Tomorrow. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/corbetts-condition-unchanged.html | Corbett's Condition Unchanged. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/advises-on-city-bills-riegelman-tells-taxpayers-which-to-support-at.html | ADVISES ON CITY BILLS; Riegelman Tells Taxpayers Which to Support at Albany. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/roosevelt-has-good-fishing-kernochan-fought-a-shark.html | Roosevelt Has Good Fishing Kernochan Fought a Shark | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/seek-aid-for-near-east-schools.html | Seek Aid for Near East Schools. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/mention-three-as-delegates.html | Mention Three as Delegates. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/third-son-to-mrs-john-t-breen.html | Third Son to Mrs. John T. Breen. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/penney-suit-goes-to-federal-court-common-stockholder-fights.html | PENNEY SUIT GOES TO FEDERAL COURT; Common Stockholder Fights Company's Plan to Buy Preferred Shares. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/appeal-is-made-for-korea.html | Appeal Is Made for Korea. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/1000-holders-of-straus-bonds-in-court-protest-terms-of-sale-of.html | 1,000 Holders of Straus Bonds in Court Protest Terms of Sale of Hotel Pierre | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/army-turns-back-hamilton-six-21-oneils-goal-in-1303-of-third-period.html | ARMY TURNS BACK HAMILTON SIX, 2-1; O'Neil's Goal in 13:03 of Third Period Decides Closely Contested Came. CADET FIVE ALSO VICTOR Rallies In Second Half to Triumph Over Lehigh, 37-30, at West Point Gym. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/again-asks-philadelphia-manager.html | Again Asks Philadelphia Manager. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/sl-feiber-dies-in-fall-aide-to-hoover-in-war-plunges-from-window-in.html | S.L. FEIBER DIES IN FALL; Aide to Hoover in War Plunges From Window in Hotel. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/court-voids-sterilization-law.html | Court Voids Sterilization Law. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/to-be-feted-at-a-reception-on-sunday.html | TO BE FETED AT A RECEPTION ON ^SUNDAY. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/love-of-3-kings-for-opera-revival-lucrezia-bori-to-sing-in.html | LOVE OF 3 KINGS FOR OPERA REVIVAL; Lucrezia Bori to Sing in Presentation of Montemezzi's Work on Feb. 17. PARSIFAL' NEXT MONDAY Matinee Performance Is to Mark the Fiftieth Anniversary of Wagner's Death. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/miss-macdougall-to-wed-new-york-girl-engaged-to-the-rev-a-david.html | MISS MacDOUGALL TO WED.; New York Girl Engaged to the Rev. A. David Williams. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/to-construct-club-house-matthews-firm-gets-contract-for-republican.html | TO CONSTRUCT CLUB HOUSE; Matthews Firm Gets Contract for Republican Women's Building. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/civil-war-threat-made-in-uruguay-plan-is-reported-to-call-out-army.html | CIVIL WAR THREAT MADE IN URUGUAY; Plan Is Reported to Call Out Army as Demand Is Made for Constitution's Reform. VOTE ON MARCH 5 URGED Nationalists Insist on Authoriza- tion by Feb. 18 — Guerrilla Band Waits at Border for Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/italian-loan-oversubscribed.html | Italian Loan Oversubscribed. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/gets-income-tax-credit-national-city-bank-of-new-york-overassessed.html | GETS INCOME TAX CREDIT.; National City Bank of New York Overassessed in 1925. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/fifty-accept-bids-to-discuss-slump-smith-and-dr-butler-are-among.html | FIFTY ACCEPT BIDS TO DISCUSS SLUMP; Smith and Dr. Butler Are Among Those Who Will Appear Before Senate Committee. OWEN D. YOUNG DECLINES Alfred P. Sloan Jr. and John W. Davis Likewise -- Some Offer to Testify Confidentially. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/picks-shaughnessy-as-chicago-coach-metcalf-recommends-him-to.html | PICKS SHAUGHNESSY AS CHICAGO COACH; Metcalf Recommends Him to Succeed Stagg -- Now at Loyola, New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/rangers-play-tonight-oppose-ottawa-at-garden-for-the-fifth-time.html | RANGERS PLAY TONIGHT.; Oppose Ottawa at Garden for the Fifth Time This Season. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/relief-for-bonds-asked-stanley-realty-company-calls-meeting-in.html | RELIEF FOR BONDS ASKED.; Stanley Realty Company Calls Meeting in Montreal. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/william-augustine-lee.html | WILLIAM AUGUSTINE LEE. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/kips-bay-group-honored-association-again-gets-medal-for-cleanup.html | KIPS BAY GROUP HONORED.; Association Again Gets Medal for Clean-Up Drive. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/i-henry-g-merkel.html | I HENRY G. MERKEL. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/luncheon-aids-hadassah-westchester-women-praise-work-of-palestine.html | LUNCHEON AIDS HADASSAH; Westchester Women Praise Work of Palestine Medical Units. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/charles-c-ramsdell.html | CHARLES C. RAMSDELL. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/rise-continues-in-berlin.html | Rise Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/finds-lack-of-taste-in-recent-ad-copy-gimbel-executive-says-appeals.html | FINDS LACK OF TASTE IN RECENT AD COPY; Gimbel Executive Says Appeals That 'Hit Them on the Head' Are No Longer Effective. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/universal-to-close-movie-studio-will-shut-down-saturday-for-several.html | UNIVERSAL TO CLOSE.; Movie Studio Will Shut Down Saturday for Several Weeks. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/would-have-football-referee-remove-an-injured-player.html | Would Have Football Referee Remove an Injured Player | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/dawes-summoned-in-insull-inquiry-senate-subcommittee-sub-poenas-9.html | DAWES SUMMONED IN INSULL INQUIRY; Senate Subcommittee Sub- poenas 9 Other Chicagoans to Testify Next Week. COURT HEARING IS WIDENED Judge Carpenter Orders Bankers to Tell of Reported Parts In Utility Receiverships. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/sugar-and-coffee-lead-commodity-trading-in-dull-operations-at.html | Sugar and Coffee Lead Commodity Trading In Dull Operations at Irregular Prices | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/permit-conservation-bureau-radio.html | Permit Conservation Bureau Radio | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/freed-in-killing-of-15-years-ago.html | Freed In Killing of 15 Years Ago. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/trusts-portfolio-declines-in-value-eastern-states-power-reports.html | TRUST'S PORTFOLIO DECLINES IN VALUE; Eastern States Power Reports $34.42 a Share, Against $43.49 a Year Before. COMPANY HAS NO DEBTS Only One Small Change Made in Holdings in 1932 -- Year's Net Loss Put at $23,215. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/kidnap-plot-laid-to-victim-at-trial-lawyer-for-2-policemen-also.html | KIDNAP PLOT LAID TO VICTIM AT TRIAL; Lawyer for 2 Policemen Also Accuses Rum-Runner of Drowning Own Brother. BOOTLEGGER IS ON STAND Abduction Story Wrung Bit by Bit From Witness, Who Admits Part in Liquor Traffic. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/3-girls-missing-3-weeks-police-after-secret-search-send-out-alarms.html | 3 GIRLS MISSING 3 WEEKS; Police, After Secret Search, Send Out Alarms -- All of Brooklyn. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/approves-maryland-utility-deal.html | Approves Maryland Utility Deal. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/miss-hollins-beaten-loses-to-mrs-cheney-in-coast-golf-miss-van-wic.html | MISS HOLLINS BEATEN.; Loses to Mrs. Cheney in Coast Golf -- Miss Van Wie Wins. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/bolivians-will-return-ring-to-slain-paraguayans-fiancee.html | Bolivians Will Return Ring To Slain Paraguayan's Fiancee | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/stocks-continue-slow-advance-german-issues-lead-another-brisk-rise.html | Stocks Continue Slow Advance -- German Issues Lead Another Brisk Rise in Bonds -- Wheat Strong. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/english-golfers-leave-miss-fishwick-and-companions-off-for-florida.html | ENGLISH GOLFERS LEAVE.; Miss Fishwick and Companions Off for Florida Tourneys. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-treaty-cruiser-ready-for-delivery-navy-to-take-over-wednesday.html | NEW 'TREATY CRUISER' READY FOR DELIVERY; Navy to Take Over Wednesday the Portland, of 10,000 Tons, Second of Her Class. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/jj-bernet-again-heads-nickel-plate-president-of-c-0-and-perc.html | J.J. BERNET AGAIN HEADS NICKEL PLATE; President of C. & 0. and Pere Marquette to Guide Three Van Sweringen Unity. MOVE FOR MERGER SEEN Change Means Coordination of 4,800 Miles of Line in the Group. ROSS STAYS AS ADVISER Retiring President Also Remains as Director and Member of Executive Committee. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/new-school-offers-a-variety-of-exhibitions-includ-ing-egass.html | New School Offers a Variety of Exhibitions Includ- ing Egas's Completed Mural. | True | BY Edwabd Alden Jewell.h.v.d. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/gave-citizenship-despite-high-court-judge-explains-action-in-case.html | GAVE CITIZENSHIP DESPITE HIGH COURT; Judge Explains Action in Case of Professor Who Refused to Fight for Country. AGE CREED ARE FACTORS Applicant Is Over Military Limit and a Mennonite -- Would Serve as Non-Combatant. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/paris-list-moves-lower.html | Paris List Moves Lower. | True | Wireless to THE YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/farley-to-discuss-jobs-with-curry-tammany-chief-phones-miami-he.html | FARLEY TO DISCUSS JOBS WITH CURRY; Tammany Chief Phones Miami He Will Stop Off Today -- Faces Test of Power. McKEE STAYS ALDERMAN Decides Against Federal Job -- Wallace of Iowa Favored for Agriculture Secretary. ROOSEVELT PARTY SWIMS Then Goes, After Spending Most of Day in the Water, to Andros Island. | True | By James A. Hagerty.special To the New York Times. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/victim-of-auto-mishap-dies.html | Victim of Auto Mishap Dies. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/son-in-jail-as-thief-father-takes-blame-tells-court-he-robbed-mail.html | SON IN JAIL AS THIEF, FATHER TAKES BLAME; Tells Court He Robbed Mail in Drug Store Postoffice to Get Money for Wine. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/miss-talley-to-sing-again-returns-to-concert-stage-in-fall-declines.html | MISS TALLEY TO SING AGAIN; Returns to Concert Stage In Fall -- Declines to Give Reasons. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/i-dr-james-edgar-townsley.html | I DR. JAMES EDGAR TOWNSLEY. | True | Special to THE NEW YORK TIMES. : | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/australia-gives-views.html | Australia Gives Views. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/miss-sarah-m-clarke.html | MISS SARAH M. CLARKE. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/coes-heads-engineering-trustees.html | Coes Heads Engineering Trustees. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/hoffman-again-heads-golf-club.html | Hoffman Again Heads Golf Club. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/several-flats-are-included-in-days-turnover.html | Several Flats Are Included in Day's Turnover. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/james-hi-foote.html | JAMES Hi FOOTE. | True | Special to THE flew YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/signs-attract-morgan-banker-in-roanoke-says-he-likes-to-read.html | SIGNS ATTRACT MORGAN.; Banker In Roanoke Says He Likes to Read Highway Posters. | True | | C1B 179970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/andersonsullivan.html | AndersonSullivan. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/british-officer-jailed-in-london-tower-seaforth-highlander-is.html | British Officer Jailed in London Tower; Seaforth Highlander Is Suspected as Spy | True | Wireless to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/ec-van-wyk-takes-detroit-post.html | E.C. Van Wyk Takes Detroit Post. | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 179970 |
| 1933-02-09 | 1933-02-09 | https://www.nytimes.com/1933/02/09/archives/yale-nine-to-oppose-cornell-in-twin-bill2-meeting-is-listed-for-may.html | YALE NINE TO OPPOSE CORNELL IN TWIN BILL(2); Meeting Is Listed for May 15 at New Haven -- 45 Games Scheduled for Eli Teams. | True | Special to THE NEW YORK TIMES. | C1B 179970 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dr-john-brennan.html | DR. JOHN BRENNAN. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hoover-will-rush-from-capital-march-4-to-catch-steamer-here-for.html | Hoover Will Rush From Capital March 4 To Catch Steamer Here for Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dr-james-h-friele-special-to-the-new-york-times.html | DR. JAMES H. FRIELE; Special to THE NEW YORK TIMES. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-albert-alson-drake.html | MRS. ALBERT ALSON DRAKE. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/trust-company-sues-calgary.html | Trust Company Sues Calgary. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/versatility-of-late-arthur-b-davies-admirably-exemplified-in-show.html | Versatility of Late Arthur B. Davies Admirably Exemplified in Show at Ferargil Gallery. | True | By Edward Alden Jewell. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/impressive-figures.html | Impressive Figures. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/edwin-e-besser.html | EDWIN E. BESSER. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/aid-for-home-owners-federal-board-has-100000000-to-lend-counsel.html | AID FOR HOME OWNERS; Federal Board Has $100,000,000 to Lend, Counsel Says. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/january-auto-output-up-5-best-showing-in-18-months.html | January Auto Output Up 5%, Best Showing in 18 Months | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/70-are-graduated-as-bellevue-nurses-64-women-and-6-men-receive.html | 70 ARE GRADUATED AS BELLEVUE NURSES; 64 Women and 6 Men Receive Diplomas -- Addressed by Dr. Linsly Williams. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/500-paid-for-old-print-rare-currier-ives-lithograph-yields-top.html | $500 PAID FOR OLD PRINT.; Rare, Currier & Ives Lithograph Yields Top Price at Auction. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/pell-will-seek-to-win-tuxedo-gold-racquet-for-14th-time-in-tourney.html | Pell Will Seek to Win Tuxedo Gold Racquet For 14th Time in Tourney Starting Today | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/holds-company-is-solvent.html | Holds Company Is Solvent. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/seized-in-vandal-chase-suspect-accused-of-hurling-stench-bomb-into.html | SEIZED IN VANDAL CHASE.; Suspect Accused of Hurling Stench Bomb Into Store. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/british-navy-orders-oil-made-from-coal-fifty-warships-soon-will-be.html | British Navy Orders Oil Made From Coal; Fifty Warships Soon Will Be on the Ways | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/honor-mrs-bulkley-garden-club-gives-luncheon-to-its-president-plan.html | HONOR MRS. BULKLEY.; Garden Club Gives Luncheon to Its President -- Plan Flower Show. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dinghies-to-race-sunday-regattas-scheduled-at-port-washington-and.html | DINGHIES TO RACE SUNDAY; Regattas Scheduled at Port Wash- ington and Rye. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/harvard-lists-japanese-nine.html | Harvard Lists Japanese Nine. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/says-ruin-looms-if-rail-aid-ends-ballantine-before-couzens-group.html | SAYS RUIN LOOMS IF RAIL AID ENDS; Ballantine, Before Couzens Group, Calls Federal Loans Essential to Recovery. LIKENS CRISIS TO A WAR A.P. Thorn Asserts That Receiver- ships Would Be "Catastrophe" -- Chairman Hits Bond Ratios. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/william-d-voorhees.html | WILLIAM D. VOORHEES. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/engaged-to-rw-holmes-louise-taylor-of-chicago-to-be-bride-of-new.html | ENGAGED TO R.W. HOLMES.; Louise Taylor of Chicago to Be Bride of New York Pastor's Son. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/big-harlem-flat-in-deal-by-astors-graham-court-apartments-reported.html | BIG HARLEM FLAT IN DEAL BY ASTORS; Graham Court Apartments Reported Sold by Estate to Edward W. Browning. ERECTED 35 YEARS AGO Eight-Story Building at 7th Av. and 116th St. One of First Here Having Interior Court. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/outlook-for-pool-advances-cotton-uncertainty-over-washington.html | OUTLOOK FOR POOL ADVANCES COTTON; Uncertainty Over Washington Legislation on Farms Has Its Effect Also. GAINS ARE 3 TO 6 POINTS No Month Goes Below 6 Cents -- Spot Sales in South Kept Down by Cold Weather. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hilly-denounces-judges-pay-suit-tells-court-in-gresser-case-this-is.html | HILLY DENOUNCES JUDGES' PAY SUIT; Tells Court in Gresser Case This Is No Time to Bring Up Constitutional Rights. RESERVATION BY OTHERS Supreme Court Justices to Cut Rebate to City if Their State Salaries Are Reduced. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/art-gallery-row-ends-ormsbygore-resumes-trusteeship-of-british.html | ART GALLERY ROW ENDS; Ormsby-Gore Resumes Trusteeship of British Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/james-f-pershing-dies-at-age-of-71-brother-of-general-succumbs-to.html | JAMES F. PERSHING DIES AT AGE OF 71; Brother of General Succumbs to Cerebral Thrombosis After a Long Illness. RESEMBLED EACH OTHER anties. Was President of an Insur- ance CompanyaFormerly a Clothing Manufacturer. | True | | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/syracuse-five-victor-records-triumph-over-oberlin-by-score-of-4630.html | SYRACUSE FIVE VICTOR.; Records Triumph Over Oberlin by Score of 46-30. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bears-sell-holsclaw-send-pitcher-to-minneapolls-in-straight-cash.html | BEARS SELL HOLSCLAW; Send Pitcher to Minneapolls In Straight Cash Deal. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mollison-flies-south-atlantic-british-aviator-lands-at-natal-ending.html | MOLLISON FLIES SOUTH ATLANTIC; British Aviator Lands at Natal, Ending Three-Day Solo Trip From England. WEATHER GOOD ON SEA HOP " Easier Than North Atlantic," He Says -- Will Take Plane to Rio de Janeiro Today. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/state-vfw-to-give-benefit-ball-tonight-massing-of-colors-will-be.html | STATE V.F.W. TO GIVE BENEFIT BALL TONIGHT; Massing of Colors Will Be Fea- ture of Event at Commodore -- Relief Fund to Be Aided. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/poland-on-gold-basis-banks-shareholders-vote-to-end-exchange.html | POLAND ON GOLD BASIS.; Bank's Shareholders Vote to End Exchange Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/miss-van-wie-reaches-final-in-southern-california-golf.html | Miss Van Wie Reaches Final In Southern California Golf | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/spindles-scrapped-cotton-group-notes-more-than-884000-dismantled.html | SPINDLES SCRAPPED COTTON GROUP NOTES; More Than 884,000 Dismantled Last Year -- Consumption Per Capita Down. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/decrease-in-daily-average-of-bank-credit-shown-in-federal-reserve.html | Decrease in Daily Average of Bank Credit Shown in Federal Reserve Bank Report | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/held-in-25000-theft-fugitive-is-brought-here-for-trial-as.html | HELD IN $25,000 THEFT.; Fugitive Is Brought Here for Trial as Confidence Game Operator. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/congress-may-aid-gold-rush-of-idle-members-consider-plan-to-help.html | CONGRESS MAY AID 'GOLD RUSH' OF IDLE; Members Consider Plan to Help States Back Placer Mining by Unemployed. 75,000 IN WESTERN HUNT Healthful Work for Many More Envisaged -- Pamphlets on Min- ing "Best Sellers." | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/shanghai-power-gets-loan-of-9403000-longterm-bonds-replace-short.html | Shanghai Power Gets Loan of $9,403,000; Long-Term Bonds Replace Short Maturity | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-bertha-cushing-child.html | MRS. BERTHA CUSHING CHILD | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/conferring-about-debts.html | CONFERRING ABOUT DEBTS. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/james-b-caldwell.html | JAMES B. CALDWELL. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/sir-daniel-morris-crop-expert-dies-pioneer-of-research-into-brit.html | SIR DANIEL MORRIS, CROP EXPERT, DIES; Pioneer of Research Into Brit- ish Empire Resources Was 88 -- Had Traveled Widely. SPECIALIST ON TROPICS Imperial Commissioner of West Indies Agriculture Department, 1898-1908 -- Served In Ceylon. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/winter-carnival-will-open-today-73-competitors-and-800-guests-on.html | WINTER CARNIVAL WILL OPEN TODAY; 73 Competitors and 800 Guests on Hand for 23d Annual Dartmouth Event. LUCK AGAIN IN EVIDENCE Snow Falls Abundantly Just In Time -- Elaborate Festivities Are Planned. | True | By Robert F. Kelley.special To the New York Times. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/urges-illinois-life-reinsurance.html | Urges Illinois Life Reinsurance. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ji-case-cuts-preferred-payment.html | J.I. Case Cuts Preferred Payment. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/zoning-row-jails-mrs-jw-nicholson-head-of-democratic-womens-group.html | ZONING ROW JAILS MRS. J.W. NICHOLSON; Head of Democratic Women's Group Wins Freedom on Writ at Rockville, Md. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/chinese-attack-villages-1000-cross-jehol-border-into-fengtien.html | CHINESE ATTACK VILLAGES.; 1,000 Cross Jehol Border Into Fengtien, Manchuria. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/blandfords-arriving-0n-berengaria-today-mgr-gauthier-and-the-wiener.html | BLANDFORDS ARRIVING 0N BERENGARIA TODAY; Mgr. Gauthier and the Wiener Saengerknaben Also Among Incoming Passengers. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/stocks-extend-recovery-in-more-active-dealings-bonds-also-advance.html | Stocks Extend Recovery in More Active Dealings -- Bonds Also Advance -- Sterling Moves Narrowly. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/gold-stocks-drop-15999900-in-day-decline-caused-by-largest.html | GOLD STOCKS DROP $15,999,900 IN DAY; Decline Caused by Largest Earmarking Operation Since Last Spring. POLISH BANK DEAL SEEN Movements in the Exchanges Nar- row -- Sterling and Franc Up Slightly. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/phil-scott-is-named-to-teach-boxing-to-the-egyptian-police.html | Phil Scott Is Named to Teach Boxing to the Egyptian Police | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/camera-is-signed-to-box-sharkey-italian-will-get-chance-at-title.html | CARNERA IS SIGNED TO BOX SHARKEY; Italian Will Get Chance at Title if He Beats Schaaf in Garden Tonight. BUT RIVAL IS FAVORED Bostonian Is Choice to Win at Odds of 7 to 5 -- Ciullo-Bruno on Brooklyn Card. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lord-tournament-is-first-in-sprint-harriss-gelding-21-closes.html | LORD TOURNAMENT IS FIRST IN SPRINT; Harris's Gelding, 2-1, Closes Strongly to Earn Second Straight Triumph. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/french-plan-surtax-on-government-pay-salaries-from-1800-up-are.html | FRENCH PLAN SURTAX ON GOVERNMENT PAY; Salaries From $1,800 Up Are Included -- Arms Budget Is Cut $19,812,000. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hartzell-sails-for-home-american-deported-from-britain-for-drake.html | HARTZELL SAILS FOR HOME; American Deported From Britain for "Drake Estate" Activities. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/arthur-tuttle-engineer.html | ARTHUR TUTTLE, ENGINEER. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/service-for-galsworthy-statesmen-writers-actors-join-in-memorial.html | SERVICE FOR GALSWORTHY; Statesmen, Writers, Actors Join In Memorial Tribute at Westminster. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/uruguayan-border-heavily-reinforced-general-who-upholds.html | URUGUAYAN BORDER HEAVILY REINFORCED; General Who 'Upholds Constitution' Is Arrested by President's Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/15round-boxing-bill-passed-by-the-senate-in-illinois.html | 15-Round Boxing Bill Passed By the Senate in Illinois | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/alexander-smirnoff.html | ALEXANDER SMIRNOFF. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/john-sctfumer.html | JOHN SCtfUMER. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/parker-is-reappointed-will-resume-duties-as-baseball-coach-at-city.html | PARKER IS REAPPOINTED.; Will Resume Duties as Baseball Coach at City College. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/predict-is-victor-at-fair-grounds-yeargin-entry-scores-over-green.html | PREDICT IS VICTOR AT FAIR GROUNDS; Yeargin Entry Scores Over Green Wave by Two Lengths in the Feature Race. DURVA IS THIRD AT WIRE Winner, Odds-On Favorite, Coasts Home In 1:13 2-5 After Trailing for a Half Mile. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-roosevelt-asks-aid-for-girls.html | Mrs. Roosevelt Asks Aid for Girls. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bars-judge-as-defendant-in-suit.html | Bars Judge as Defendant In Suit. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/the-eclipse-of-regulus.html | The Eclipse of Regulus. | True | C.W. ELMER. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/publisher-admits-business-is-gamble-lippincott-tells-paris-club-hc.html | PUBLISHER ADMITS BUSINESS IS GAMBLE; Lippincott Tells Paris Club He Never Can Forecast Whether Book Will Sell. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/aa-kents-give-tea-in-palm-beach-mr-and-mrs-john-shepard-jr-have-a.html | A.A. KENTS GIVE TEA IN PALM BEACH; Mr. and Mrs. John Shepard Jr. Have a Luncheon -- Mrs. Minola Bryant Is Feted. B.H. KROGERS ENTERTAIN Are Hosts at Their Villa With a Dinner in Honor of Mr. and Mrs. Dudley Roberts. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/two-of-letters-made-public.html | Two of Letters Made Public. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/cuban-articles-appreciated.html | Cuban Articles Appreciated. | True | RAYMOND L. BUELL. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/three-hurt-in-blast-on-ship.html | Three Hurt In Blast on Ship. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/library-can-buy-only-50000-books-city-fund-cut-fourfifths-few-new.html | LIBRARY CAN BUY ONLY 50,000 BOOKS; City Fund Cut Four-fifths, Few New Volumes Can Be Purchased This Year. FINES TO BRING IN $80,000 Circulation Shoots Up as Income Drops -- 1,234,957 Books Were Borrowed in January. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/harry-e-wheeler.html | HARRY E. WHEELER. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lohengrin-in-westchester-today.html | Lohengrin" in Westchester Today | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/corbett-reported-sinking.html | Corbett Reported Sinking. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/asks-hilly-to-quit-suit-plaintiff-says-counsel-should-not-aid-hotel.html | ASKS HILLY TO QUIT SUIT.; Plaintiff Says Counsel Should Not Aid Hotel in Tax Case. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-hakes-gains-in-golf.html | Mrs. Hakes Gains in Golf. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/german-jobless-are-fewer-than-at-this-time-year-ago.html | German Jobless Are Fewer Than at This Time Year Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/attack-student-ouster-undergraduates-hold-meetings-for-city-college.html | ATTACK STUDENT OUSTER.; Undergraduates Hold Meetings for City College Group. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/miss-lily-b-dougherty.html | MISS LILY B. DOUGHERTY. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mizner-memorial-rites-friends-in-palm-beach-pay-last-tribute-to.html | MIZNER MEMORIAL RITES.; Friends In Palm Beach Pay Last Tribute to Architect. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/railways-aim-to-end-lighterage-wastes-presidents-of-roads-will-hear.html | RAILWAYS AIM TO END LIGHTERAGE WASTES; Presidents of Roads Will Hear Reports on Practices in Har-bor That Swell Costs. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/free-philippines-feared-by-moros-col-stevens-reports-that-the.html | FREE PHILIPPINES FEARED BY MOROS; Col. Stevens Reports That the Mohammedans Are Uneasy Over the Hawes Law. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/henry-s-lamont.html | HENRY S. LAMONT. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/wins-in-bermuda-golf-belmont-manor-team-captures-spey-royal.html | WINS IN BERMUDA GOLF.; Belmont Manor Team Captures Spey Royal Challenge Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ik-pond-honored-by-british.html | I.K. Pond Honored by British. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/obriens-plan-ignored-mount-vernon-council-refuses-to-protest.html | O'BRIEN'S PLAN IGNORED.; Mount Vernon Council Refuses to Protest Commuters' Tax Idea. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/skaters-to-start-title-quest-today-preliminaries-in-north-ameri-can.html | SKATERS TO START TITLE QUEST TODAY; Preliminaries in North Ameri- can Events Will Get Under Way at Ice Club. LAST REHEARSAL STAGED Lee, Aged 13, Among Contestants Who Go Through Repertoire to Dance Music. | True | By Lincoln A. Werden | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/fined-in-london-as-thief-woman-called-widow-of-american-judge.html | FINED IN LONDON AS THIEF.; Woman, Called Widow of American Judge, Accused of Robbing Shop. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/canadian-bronze-company.html | Canadian Bronze Company. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/alien-medical-ban-voted-french-senate-adopts-bill-against-foreign.html | ALIEN MEDICAL BAN VOTED; French Senate Adopts Bill Against Foreign Doctors. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/leicester-city-eleven-scores.html | Leicester City Eleven Scores. | True | | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/nanking-gives-way-on-foreign-courts-agrees-to-continue-the-present.html | NANKING GIVES WAY ON FOREIGN COURTS; Agrees to Continue the Present Extraterritorial Rights in Shanghai for Three Years. ENDS LONG CONTROVERSY China's Attitude on Treaties Has Shown Complete Reversal Since Japanese Issue Arose. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/new-reich-tariffs-will-bar-our-lard-500-increase-decreed-live-stock.html | NEW REICH TARIFFS WILL BAR OUR LARD; 500% Increase Decreed -- Live Stock Duty Doubled by Dr. Hugenberg. RISES START WEDNESDAY Part of the German Press Protests the Higher Rates, Which Also Include Meats. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ranger-six-tied-by-ottawa-3-to-3-result-drops-new-york-team-to.html | RANGER SIX TIED BY OTTAWA, 3 TO 3; Result Drops New York Team to Second Place Behind Victorious Red Wings. FREAK GOAL EVENS SCORE Murdoch's Shot in Third Period Bounces Off Goalie's Leg Into Senators' Goal. | True | By Joseph C. Nichols. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/a-useful-professor.html | A USEFUL PROFESSOR. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/coontz-criticizes-economy-league-declares-it-is-getting-after-the.html | COONTZ CRITICIZES ECONOMY LEAGUE; Declares It Is 'Getting After the Veterans and Not Anybody Else.' CALLS FOR 'SQUARE DEAL' Mayor O'Brien Greets the Rear Admiral and Tells of City's Aid to Ex-Service Men. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/king-george-goes-skating-on-ice-pond-at-sandringham.html | King George Goes Skating On Ice Pond at Sandringham | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/final-is-reached-by-princeton-club-tops-union-league-club-41-in-new.html | FINAL IS REACHED BY PRINCETON CLUB; Tops Union League Club, 4-1, in New York Division Squash Racquets Play-Off. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/to-continue-irt-receiver-fight.html | To Continue I.R.T. Receiver Fight. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/reserve-bank-position-range-of-important-items-in-1933-as-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1933 as Compared With Preceding Years | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/to-deal-with-colombia-rw-child-says-his-committee-wants-no.html | TO DEAL WITH COLOMBIA.; R.W. Child Says His Committee Wants No Government Aid. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/60yearold-slayer-sentenced.html | 60-Year-Old Slayer Sentenced. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/reds-led-by-woman-raid-garment-shop-proprietor-is-threatened-with.html | REDS LED BY WOMAN RAID GARMENT SHOP; Proprietor Is Threatened With Knife in Melee -- Vandals Are Balked in Street Attack. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mr-rogers-reveals-new-woe-which-plagues-hollywood.html | Mr. Rogers Reveals New Woe Which Plagues Hollywood | True | WILL ROGERS. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/british-debt-ideas-upset-by-lindsay-cabinet-is-informed-it-must.html | BRITISH DEBT IDEAS UPSET BY LINDSAY; Cabinet Is Informed It Must Find New Arguments for Reductions at Parley. GLOOMY OVER OUTCOME MacDonald Informs Commons There Are Many Obstacles to Return to Gold. BRITISH DEBT IDEAS UPSET BY LINDSAY | True | By Charles A. Selden.special Cable To The New York Times.by Charles A. Selden. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/rebellion-in-cuba-in-march-forecast-foes-of-machado-in-the-united.html | REBELLION IN CUBA IN MARCH FORECAST; Foes of Machado in the United States and Central America Reported Planning Coup. LANDING PARTY EXPECTED Band of 150, It Is Said, Probably Will Try to Organize Support on the Island Itself. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mdonald-objects-to-return-gold-stresses-to-commons-changes-in.html | M'DONALD OBJECTS TO RETURN GOLD; Stresses to Commons Changes in Economic and Financial Conditions Must Come First. SENATORS REGRET STAND Walsh of Massachusetts Asserts Stabilization Would Promote Better Relations. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/captain-rufus-sprague.html | CAPTAIN RUFUS SPRAGUE. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/americans-in-rome-honor-gays-memory-citys-notables-join-in-tribute.html | AMERICANS IN ROME HONOR GAY'S MEMORY; City's Notables Join in Tribute to Historian Who Died in Monte Carlo 6 Months Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/scandinavians-aroused-nazi-rebuke-sent-to-swedish-editor.html | Scandinavians Aroused.; NAZI REBUKE SENT TO SWEDISH EDITOR | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/paid-dividends-when-insolvent.html | Paid Dividends When Insolvent. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/merger-is-voted-by-silk-exchange-consolidation-of-commodity-markets.html | MERGER IS VOTED BY SILK EXCHANGE; Consolidation of Commodity Markets Assured as Last Unit Approves. QUARTERS NOW SOUGHT Organization to Have $900,000 Working Fund-Board of Gov- ernors Nominated. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/philharmonic-in-concert.html | Philharmonic in Concert. | True | By Olin Downes. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/a-physicians-diagnosis.html | A PHYSICIAN'S DIAGNOSIS. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/john-c-keeneth.html | JOHN C. KEENETH. | True | Special to THE NEW yorjc TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/klein-heads-albright-acting-president-is-elected-by-college-to.html | KLEIN HEADS ALBRIGHT.; Acting President Is Elected by College to Succeed Dr Teel. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/scouts-pick-roosevelt-he-will-serve-as-honorary-president-long.html | SCOUTS PICK ROOSEVELT.; He Will Serve as Honorary President -- Long Active in Work. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/strange-circumstances-surrounding-the-death-of-mr-james-e-nichols.html | Strange Circumstances Surrounding the Death of Mr. James E. Nichols. | True | By Brooks Atkinson. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/asks-aid-of-court-in-4000000-suits-mrs-ruth-erlanger-nathan-denies.html | ASKS AID OF COURT IN $4,000,000 SUITS; Mrs. Ruth Erlanger Nathan Denies Mrs. A.L.S. Stern's Alienation Charges. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/warning-from-jersey-dire-reprisals-planned-for-commuters-tax.html | WARNING FROM JERSEY.; Dire Reprisals Planned for Com- muters' Tax. | True | McALISTER COLEMAN. | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bank-of-england-adds-u813000-gold-holdings-now-at-high-point-of.html | BANK OF ENGLAND ADDS u813,000 GOLD; Holdings Now at High Point of Year -- u7,390,202 Rise Since the Jan. 12 Low. RESERVE RATIO IS 30.99% Decline In Public Deposits for Period Offset by the Increase In Other Deposits. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/essex-county-budget-cut-again.html | Essex County Budget Cut Again. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/i-jcaskyuasher-.html | I JCaskyuAsher. ! | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bond-prices-rise-in-wave-of-buying-turnover-of-13106300-on-stock.html | BOND PRICES RISE IN WAVE OF BUYING; Turnover of $13,106,300 on Stock Exchange Largest in a Month. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-leidy-dies-opera-supporter-president-of-the-philadelphia-opera.html | MRS. LEIDY DIES; OPERA SUPPORTER; President of the Philadelphia Opera Company Until Its Recent Suspension. NOTED PHYSICIAN'S WIDOW Honored by France for Relief Work During and After War -- Active In Chinese Relief. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/honor-general-carty-speakers-at-rollins-college-pay-tributes-to.html | HONOR GENERAL CARTY.; Speakers at Rollins College Pay Tributes to Dead Engineer. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/george-r-fairbanks.html | GEORGE R. FAIRBANKS. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/smith-to-add-views-to-railroad-report-will-supplement-statement-by.html | SMITH TO ADD VIEWS TO RAILROAD REPORT; Will Supplement Statement by Majority of Commission, Which He Will Sign. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/to-cut-savings-rate-bank-for-savings-serves-notice-of-drop-to-3-per.html | TO CUT SAVINGS RATE.; Bank for Savings Serves Notice of Drop to 3 Per Cent. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/to-revive-atlantic-city-pageant.html | To Revive Atlantic City Pageant. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/order-lost-35000-redemptorists-had-stock-in-clean-film-project.html | ORDER LOST $35,000.; Redemptorists Had Stock in 'Clean Film' Project, Priest Testifies. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lord-mayors-show-cut-london-to-reduce-traffic-congestion-next.html | LORD MAYOR'S SHOW CUT.; London to Reduce Traffic Conges- tion Next November. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-william-c-boone.html | MRS. WILLIAM C. BOONE. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/miss-iary-lamb-engaged-to-wed-new-york-girls-betrothal-to-william-m.html | MISS IARY LAMB ENGAGED TO WED; New York Girl's Betrothal to William M. Thompson An- nounced by Her Parents. A JUNIOR LEAGUE MEMBER i ' Her Fiance, Son of Mrs. Lewis Greinleaf, Is a Graduate of Princeton, Class of '31. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lehman-to-have-office-here-in-old-inquiry-headquarters.html | Lehman to Have Office Here In Old Inquiry Headquarters | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/kreuger-meeting-is-set-for-feb-18-creditors-to-pass-on-lawyers.html | KREUGER MEETING IS SET FOR FEB. 18; Creditors to Pass on Lawyers Bills of $80,000 and Other Bankruptcy Costs. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/philip-j-roosevelt-appeals-to-icc-to-bar-1027174-loan-by-rfc-to.html | Philip J. Roosevelt Appeals to I.C.C. to Bar $1,027,174 Loan by R.F.C. to Western Road | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/divorces-p-saltonstall-wife-obtains-bay-state-decree-against-polo-p.html | DIVORCES P. SALTONSTALL.; Wife Obtains Bay State Decree Against Polo Player. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/picture-offered-as-evidence.html | Picture Offered as Evidence. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/new-school-tax-asked-half-of-budget-would-be-raised-by-levy-other.html | NEW SCHOOL TAX ASKED.; Half of Budget Would Be Raised by Levy Other Than on Realty. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/rye-ny.html | Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/miss-shiley-gives-up-track-competition-won-high-jump-at-last.html | Miss Shiley Gives Up Track Competition; Won High Jump at Last Olympic Games | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/protests-attacks-of-yugoslav-press-papal-nuncio-complains-of.html | PROTESTS ATTACKS OF YUGOSLAV PRESS; Papal Nuncio Complains of Campaign Against Catholics, Diplomats Hear. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/rail-and-canal-rates-application-to-reduce-former-held-to-be.html | RAIL AND CANAL RATES.; Application to Reduce Former Held to Be Justified. | True | WALTER J. TAFT. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/urges-utility-cuts-for-hotels.html | Urges Utility Cuts for Hotels. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/paraguayan-attack-reported.html | Paraguayan Attack Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/2-bus-routes-extended-5th-av-coach-lines-to-continue-north-on-fort.html | 2 BUS ROUTES EXTENDED.; 5th Av. Coach Lines to Continue North on Fort Washington Av. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/art-in-glassware.html | Art in Glassware. | True | H.V.D. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/to-fight-fires-with-gas-rockefeller-center-installing-car-bon.html | TO FIGHT FIRES WITH GAS; Rockefeller Center Installing Car- bon Dioxide System. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lays-world-ills-to-war-dr-atkinson-says-only-hope-for-recovery-is.html | LAYS WORLD ILLS TO WAR.; Dr. Atkinson Says Only Hope for Recovery Is in Disarmament. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/senate-passes-bill-to-permit-franking-by-mrs-coolidge.html | Senate Passes Bill to Permit Franking by Mrs. Coolidge | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/cabinet-lineup-waits-on-glass-although-he-has-not-refused-belief-he.html | CABINET LINE-UP WAITS ON GLASS; Although He Has Not Refused, Belief He May Causes Concern Among Roosevelt's Friends. FARLEY MEETS CERMAK Assures Mayor on Illinois Jobs, but Senator Lewis Is a Factor -- Curry Reaches Miami. | | By James A. Hagerty.special To the New York Times. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/launch-new-lighthouse-tender.html | Launch New Lighthouse Tender. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/the-pageant-of-the-lord-mayor.html | The Pageant of the Lord Mayor, | True | | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/vale-batterymen-report-monday.html | Vale Batterymen Report Monday. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/corporation-law-is-called-faulty-w-c-breed-disputes-theory-of-the.html | CORPORATION LAW IS CALLED FAULTY; W. C. Breed Disputes Theory of the State's Guardianship of Investing Public. SEES FRAUDS PROTECTED Lawyer Tells N.Y.U. Forum Best Safeguard Lies in Penalizing Deceptions in Sales. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/grange-takes-up-moratorium-move-state-convention-weighs-plea-for.html | GRANGE TAKES UP MORATORIUM MOVE; State Convention Weighs Plea for Lehman's Aid in Defer- ring Foreclosures. TABER FOR INTEREST CUT His 5-Point Program Also Proposes Discounts on Farm Products to Indebted Foreign Nations. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/americans-yield-on-ending-cosach-horace-r-graham-will-join-board.html | AMERICANS YIELD ON ENDING COSACH; Horace R. Graham Will Join Board Dissolving Chilean Nitrate Trust. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ponzi-gets-run-of-141-takes-lead-in-cue-match-with-greenleaf-800-to.html | PONZI GETS RUN OF 141.; Takes Lead in Cue Match With Greenleaf, 800 to 721. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/camden-budget-is-approved.html | Camden Budget Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dartmouth-ready-for-her-carnival-king-winter-arrives-in-nick-of.html | DARTMOUTH READY FOR HER CARNIVAL; King Winter Arrives in Nick of Time to Assure Success of Annual Festivities. GLAMOUR IN CAMPUS SCENE 732 Guests From Girls' Colleges Will Arrive Today — Judges Named to Choose Queen. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/wreck-delays-trains-12-pennsylvania-coal-cars-are-derailed-at.html | WRECK DELAYS TRAINS; 12 Pennsylvania Coal Cars Are Derailed at Monmouth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bs-cronin-bank-trustee.html | B.S. Cronin Bank Trustee. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/to-tour-smaller-cities-civic-playgers-guild-to-begin-subscription.html | TO TOUR SMALLER CITIES.; Civic Playgoers Guild to Begin Subscription Plan March 6. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/vote-indictments-reach-total-of-92-county-grand-jury-adds-16-to.html | VOTE INDICTMENTS REACH TOTAL OF 92; County Grand Jury Adds 16 to Number Already Accused in Grain Inquiry. FEDERAL CASES ADVANCED Way Is Cleared for Early Trials as Last of Immunity Pleas Is Rejected by Court. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mediators-act-in-dress-dispute.html | Mediators Act in Dress Dispute. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/peso-slumps-in-mexico-city.html | Peso Slumps in Mexico City. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/flying-for-distance.html | FLYING FOR DISTANCE. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/globetrots-at-82-on-a-40-pension-mrs-hodgkins-back-after-trying-to.html | GLOBE-TROTS AT 82 ON A $40 PENSION; Mrs. Hodgkins Back After Trying to Give Mussolini a Bottle of Bootleg Liquor. OUTCLIMBED YOUNG GIRLS Carries Stick With a Nail In Its End So She Won't Be Mol- ested on Her Travels. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ice-water-a-tester-of-blood-pressure-college-of-physicians-is-told.html | ICE WATER A TESTER OF BLOOD PRESSURE; College of Physicians Is Told It Is Used to Determine Hereditary High Trend. LUNG RHEUMATISM SHOWN Montreal Doctor Asserts the Disease Is Confused Some- times With Pneumonia. TOYS BLAMED FOR POISON Dementia Praecox Is Declared an Outstanding Medical Problem, Filling Fifth of Hospital Beds. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/us-title-kept-by-fencers-club-conquers-new-york-ac-by-21-in-final.html | U.S. TITLE KEPT BY FENCERS CLUB; Conquers New York A.C. by 2-1 in Final to Retain Se- nior 3-Weapon Honors. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/regret-macdonalds-stand.html | Regret MacDonald's Stand. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/two-giants-sign-30-now-in-ranks-bell-hurler-and-laborne-esstar.html | TWO GIANTS SIGN; 30 NOW IN RANKS; Bell, Hurler, and Laborne, Ex-Star Infielder at Fordham, Come to Terms. VANCE'S STATUS IN DOUBT Report Current He May Yet See Action at Polo Grounds -- Clark Accepts Dodger Contract. | True | By John Drebinger. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/edward-j-scanlon.html | EDWARD J. SCANLON. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/japan-rebuffs-league.html | Japan Rebuffs League. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/upturn-in-wheat-hit-by-late-sales-bullish-crop-news-offset-by.html | UPTURN IN WHEAT HIT BY LATE SALES; Bullish Crop News Offset by Weakness in Winnipeg and Hedging by Mills. END IS EVEN TO 1/8C DOWN Corn Again Follows Major Grain Higher and Lower -- Barley Rises -- Oats and Rye Ease. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/fourth-test-opens-as-20000-look-on-australian-cricketers-score-153.html | FOURTH TEST OPENS AS 20,000 LOOK ON; Australian Cricketers Score 153 Runs for Loss of One Wicket at Tea Interval. WOODFULL HIT ON KNEE Struck by One of Larwood's Ef- forts -- Body-Line Bowling Brings Demonstration From Crowd. | True | By the Canadian Press. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/art-brevities.html | Art Brevities. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/annalist-weekly-index-wholesale-commodity-figure-up-10-point-to-813.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Up 1.0 Point to 81.3. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/stuyvesant-quintet-defeats-commerce-scores-1816-to-lead-in-lower.html | STUYVESANT QUINTET DEFEATS COMMERCE; Scores, 18-16, to Lead in Lower Manhattan-Richmond Division -- Other Results. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/closed-banks-stock-assessed.html | Closed Bank's Stock Assessed. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/capt-w-carmichael-sr-i.html | CAPT. W. CARMICHAEL. SR. I | True | | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ask-investigation-of-market-inquiry-stock-exchange-reform-com.html | ASK INVESTIGATION OF MARKET INQUIRY; ' Stock Exchange Reform Com- mittee' Says the Senators 'Sit on Lid.' CONTEND THEY HIDE FACTS Norbeck 'Suspicious' of Charge -- Another Investigator Resigns Amid Exchange of Criticisms. ASK INVESTIGATION OF MARKET INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/cotton-cloth-index-nears-december-high-increased-demand-noted-in.html | Cotton Cloth Index Nears December High; Increased Demand Noted in Goods Market | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hornalrfvsmoy.html | Hornalrf>vsMoy. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/railroads-prepare-for-holiday-travel-heavy-outbound-traffic-to.html | RAILROADS PREPARE FOR HOLIDAY TRAVEL; Heavy Outbound Traffic to Shore Points, South and West, Expected to Begin Tonight. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lady-irene-cubitt-wed-to-j-c-clark-civil-and-religious-ceremonies.html | LADY IRENE CUBITT WED TO J. C. CLARK; Civil and Religious Ceremonies in London for Peer's Daughter and American Sportsman. | True | W'rPls' to The Xn'v TonK TIMEF, | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/a-fault-of-pedestrians.html | A Fault of Pedestrians. | True | ROBERT PEELE. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bernet-at-65-starts-new-task.html | Bernet at 65 Starts New Task. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mennoz-starts-back.html | Mennoz Starts Back. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/17-army-planes-refuel-at-managua.html | 17 Army Planes Refuel at Managua. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/doubts-life-came-here-from-cosmos-scientist-who-found-living.html | DOUBTS LIFE CAME HERE FROM COSMOS; Scientist Who Found Living Organism in Meteors Holds They Do Not Prove Theory. SEES A CHEMICAL ORIGIN Dr. Lipman Thinks Life Began on Earth, and Perhaps on Other Planets, In Simple Molecule. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/charges-looting-of-insull-concern-mississippi-valley-receiver.html | CHARGES 'LOOTING' OF INSULL CONCERN; Mississippi Valley Receiver Rejects $21,442,000 Claim of Middle West as 'Fraud.' DOMINANCE' DENOUNCED Report to Court Accuses the Par- ent Company of Manipulating Business and Books. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/stocks-quiet-but-fairly-firm-in-london-paris-list-rallies-bonds-up.html | Stocks Quiet but Fairly Firm in London; Paris List Rallies; Bonds Up in Berlin; Wireless to THE NEW YORK TIMES. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/-friend-named-as-heir-is-really-daughter-actress-kept-marriage.html | ' Friend Named as Heir is Really Daughter; Actress Kept Marriage Secret for Career | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lieut-charles-l-egan.html | LIEUT. CHARLES L. EGAN. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lifers-urge-connecticut-bill.html | Lifers" Urge Connecticut Bill. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/buys-residence-in-brooklyn.html | Buys Residence In Brooklyn. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/adelbert-cronise.html | ADELBERT CRONISE. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/uuuuuuuu-i-kanrunsuobermcior-.html | uuuuuuuu I KanrunsuObermcior. | | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/appointed-for-west-point-test.html | Appointed for West Point Test. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/boston-bid-low-for-army-shoes.html | Boston Bid Low for Army Shoes. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/robot-control-failed-british-distance-fliers-when-lost-in-clouds.html | Robot Control Failed British Distance Fliers When Lost in Clouds Over African Peaks | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dr-richard-blackmore.html | DR. RICHARD BLACKMORE. | True | Special to THE NEW TORE: TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/wc-osborn-heads-city-mortgage-aid-named-to-lead-bankers-in-a.html | W.C. OSBORN HEADS CITY MORTGAGE AID; Named to Lead Bankers in a Campaign to Refinance $700,000,000 in Year. R.F.C. CREDIT TO BE USED $10,000,000 Corporation Now Be- ing Formed to Administer Fund Expected to Be $100,000,000. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/new-kaplan-jury-picked-trial-of-former-film-union-head-and-21.html | NEW KAPLAN JURY PICKED.; Trial of Former Film Union Head and 21 Others Begins Tuesday. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/actors-dinner-club-to-reopen.html | Actors Dinner Club to Reopen. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/new-xray-tube-is-made-of-paper-princeton-invention-designed-to.html | NEW X-RAY TUBE IS MADE OF PAPER; Princeton Invention Designed to Carry Huge Voltages in 'Bombarding' Molecule. FIRST TESTS SUCCESSFUL. Tracing of India Ink on Laminated Base Is Used to Strengthen Resistance to Sparks. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/beach-conquers-rice-puts-out-medalist-in-artists-and-writers-golf.html | BEACH CONQUERS RICE; Puts Out Medalist In Artists and Writers Golf In Florida. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/blue-ridge-to-readjust-values.html | Blue Ridge to Readjust Values. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/pulitzers-can-build-73d-st-apartments-court-rules-old-restrictions.html | PULITZERS CAN BUILD 73D ST. APARTMENTS; Court Rules Old Restrictions on Property Do Not Apply in Present Conditions. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/rockefeller-orders-liquor-control-study-to-help-set-up-best-system.html | Rockefeller Orders Liquor Control Study To Help Set Up Best System After Repeal | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ewing-funeral-to-be-held-today.html | Ewing Funeral to Be Held Today. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/would-aid-store-chain-creditors-of-national-department-stores-to.html | WOULD AID STORE CHAIN.; Creditors of National Department Stores to Call Meeting. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/market-in-paris-rallies.html | Market in Paris Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/united-brethren-set-750000-gifts.html | United Brethren Set $750,000 Gifts. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/baldwin-locomotive-bookings.html | Baldwin Locomotive Bookings. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/henry-d-bohlmann.html | HENRY D. BOHLMANN. | True | Special to THS NEW | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/macIntyre-yale-coach-is-named-varsity-lacrosse-mentor-to-succeed.html | MacINTYRE YALE COACH; Is Named Varsity Lacrosse Mentor to Succeed Root. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/spain-to-ask-bids-on-american-oil-call-is-expected-within-month.html | SPAIN TO ASK BIDS ON AMERICAN OIL; Call Is Expected Within Month, Despite Big Deal With Russian Monopoly. AGENTS NOW IN MADRID Expired Rumanian Contract Is Likely to Go to Another Country In Near Future. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hundreds-mourn-lawrence-abbott-persons-prominent-in-fields-of-arts.html | HUNDREDS MOURN LAWRENCE ABBOTT; Persons Prominent in Fields of Arts and Letters Attend Editor's Funeral. DR. REILAND PAYS TRIBUTE St. George's Rector Reads Views of Mr. Abbott's Father on Death and Life Beyond. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lady-astor-to-honor-mellon.html | Lady Astor to Honor Mellon. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/swan-resigns-at-wisconsin.html | Swan Resigns at Wisconsin. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-howe-beaten-in-haverford-play-national-champion-loses-to-miss.html | MRS. HOWE BEATEN IN HAVERFORD PLAY; National Champion Loses to Miss Lytton-Milbanke in Title Squash Racquets. TWO OTHER INVADERS GAIN Misses Noel and Fenwick, Also of British Team, Win and Reach Semi-Finals. MISS HALL U.S. SURVIVOR Plays Impressively to Conquer Miss Cave, Three Times English Titleholder. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/belmont-service-sunday-i-body-to-arrive-today-and-will-lie-in-state.html | BELMONT SERVICE SUNDAY.; I Body to Arrive Today and Will Lie in State at St. Thomas Church. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/first-dividend-since-1927.html | First Dividend Since 1927. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/listing-accorded-to-kelsey-hayes-stock-exchange-admits-new-issues.html | LISTING ACCORDED TO KELSEY-HAYES; Stock Exchange Admits New Issues Resulting From Com-pany's Reorganization. MOHAWK CARPET CHANGE Auto-Lite Applies for Privilege for New 55 Shares -- United Cigar Securities Removed. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/warden-is-blamed-in-jail-shooting-kings-grand-jury-presentment.html | WARDEN IS BLAMED IN JAIL SHOOTING; Kings Grand Jury Presentment Charges Laxity by Honeck but Votes No Indictments. REFORMS ARE SUGGESTED Frequent Shifting of Heads and Keepers in City Prisons Urged -- Irregular Visits Assailed. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/holyoke-plan-succeeds-second-cooperative-students-house-will-be.html | HOLYOKE PLAN SUCCEEDS.; Second Cooperative Students House Will Be Established. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/princetons-five-triumphs-7020-returns-to-action-after-three-weeks.html | PRINCETON'S FIVE TRIUMPHS, 70-20; Returns to Action After Three Weeks and Overwhelms Cooper Union. LEADS, 35-5, AT THE HALF Fairman and Seibert Set Pace With 12 Points Each -- Other Regulars Also Show Skill. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/goodwin-reaches-palm-beach-final-new-york-star-eliminates-langford.html | GOODWIN REACHES PALM BEACH FINAL; New York Star Eliminates Langford, 6 and 5, in South Florida Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/obtains-no-evidence-of-atlantique-arson-bordeaux-magistrate-finds.html | OBTAINS NO EVIDENCE OF ATLANTIQUE ARSON; Bordeaux Magistrate Finds Some Conflicts in Testimony of Three on Ship Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/exgov-la-follette-and-wife-widely-entertained-in-berlin.html | Ex-Gov. La Follette and Wife Widely Entertained in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/john-barrymore-as-the-timid-and-benign-professor-topaze-of-the-play.html | John Barrymore as the Timid and Benign Professor Topaze of the Play by Marcel Pagnol. | True | By Mordaunt Hall. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bonds-higher-in-berlin.html | Bonds Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/orders-sale-of-city-heads-cars.html | Orders Sale of City Heads' Cars. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/at-t-net-in-1932-was-782-a-share-145906909-income-against-166666534.html | A.T.&T. NET IN 1932 WAS $7.82 A SHARE; $145,906,909 Income, Against $166,666,534, or $9.05 a Share, in 1931. $167,954,604 IN DIVIDENDS 700,000 Stockholders Re-ceived, at the Old Rate, Pay- ments Not Fully Earned. BELL SYSTEM'S PROFIT CUT Gifford Says Surplus Was Built Up by Eschewing 'Melons,' Extras and Split-Ups. A.T. & T. NET IN 1932 WAS $7.82 A SHARE | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/commodity-futures-irregular-at-close-coffee-and-cocoa-advance-sugar.html | Commodity Futures Irregular at Close; Coffee and Cocoa Advance; Sugar Reacts. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/de-valera-to-repay-loan-senator-coming-here-to-arrange-return-of.html | DE VALERA TO REPAY LOAN; Senator Coming Here to Arrange Return of Money to Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/7-firemen-killed-in-omaha-blaze-22-are-injured-in-fighting-flames.html | 7 FIREMEN KILLED IN OMAHA BLAZE; 22 Are Injured in Fighting Flames Which Destroy the Historic Millard Hotel. RESCUE IN SUB-ZERO COLD Captain Pinned In Icy Ruins Six Hours -- All 45 Guests Are Safe -- Inquiry Starts. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/george-alson-slater.html | GEORGE ALSON SLATER. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/prof-ripley-quits-post-at-harvard-noted-economist-retires-at-65.html | PROF. RIPLEY QUITS POST AT HARVARD; Noted Economist Retires at 65 With Emeritus Title After 32 Years on Faculty. AUTHORITY ON RAILROADS His Findings and Opinions Have Influenced Legislation for the Public Interest. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/naval-stores.html | NAVAL STORES. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/denies-prince-will-wed-spokesman-for-alfonso-says-his-eldest-son.html | DENIES PRINCE WILL WED.; Spokesman for Alfonso Says His Eldest Son Will Not Marry Cuban. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/permits-coal-rate-cut-icc-authorizes-lower-freight-charges-to.html | PERMITS COAL RATE CUT.; I.C.C. Authorizes Lower Freight Charges to Niagara District. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/senate-committee-drops-barry-case-judiciary-group-votes-11-to-5.html | SENATE COMMITTEE DROPS BARRY CASE; Judiciary Group Votes 11 to 5 Against Certifying Records for Libel Proceedings. NOT TO SUE MAGAZINE Borah, Leading Fight on Walsh Move for Court Action, Says He Prefers to Rely on Own Defense. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/belief-cost-city-36154190-in-1932-taylor-reports-200-rise-in-number.html | BELIEF COST CITY $36,154,190 IN 1932; Taylor Reports 200% Rise in Number Aided and 100% Gain in Expense Over 1931. $13,388,199 IN HOME HELP Children Got $8,717,283, Aged $6,669,127 and Veterans Received $4,837,070. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/aid-slain-girls-family-police-give-175-to-oconnors-mulrooneys.html | AID SLAIN GIRL'S FAMILY.; Police Give $175 to O'Connors -- Mulrooney's Cooperation Asked. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/fleet-sweeps-out-to-meet-raiders-defenders-113-men-o-war-and.html | FLEET SWEEPS OUT TO MEET 'RAIDERS'; Defenders' 113 Men o' War and Auxiliaries Go to Hunt Speedy Foes in Pacific. PLANES READY FOR FRAY Blue Ships Will Scatter Along Seaboard for War Games That Continue Ten Days. THREE HURT IN SHIP BLAST Flying Steel Injures Seamen When Acetylene Tank Explodes -- One Is a New Yorker. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/france-now-gives-relief-to-suspects-provisional-release-in-five.html | FRANCE NOW GIVES RELIEF TO SUSPECTS; Provisional Release in Five Days Mandatory -- Effect Like That of Habeas Corpus. 500 IN PARIS TO GO FREE Law, the First of Its Kind in Country, Is Hailed as Bringing New Guarantees of Liberty. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/foreclosure-suit-filed-city-bank-lists-1800000-lien-on-downtown.html | FORECLOSURE SUIT FILED.; City Bank Lists $1,800,000 Lien on Downtown Structure. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/carlos-de-la-rosa-former-vice-president-of-cuba-dies-at-age-of-59.html | CARLOS DE LA ROSA.; Former Vice President of Cuba Dies at Age of 59. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/miss-gottlieb-advances-gains-final-round-with-mrs-hill-in-miami.html | MISS GOTTLIEB ADVANCES.; Gains Final Round With Mrs. Hill in Miami Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/wider-school-study-of-science-urged-institute-speakers-argue-for.html | WIDER SCHOOL STUDY OF SCIENCE URGED; Institute Speakers Argue for Broader Cultural Basis in Teaching Courses. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/american-gas-net-lower-231-a-share-reported-for-1932-against-364-in.html | AMERICAN GAS NET LOWER.; $2.31 a Share Reported for 1932, Against $3.64 in 1931. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/finds-moviegoers-seeking-realism-bowman-says-tendency-now-is-to.html | FINDS MOVIE-GOERS SEEKING REALISM; Bowman Says Tendency Now Is to Examine Life Rather Than to Woo Fancies. GANGSTER FILMS IN FAVOR Review Board Told Children Get Moral Lessons From Stories of the Underworld. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/the-bankers-part-he-has-it-is-held-done-his-job-well-in-the-main.html | THE BANKER'S PART.; He Has, It Is Held, Done His Job Well in the Main. | True | D. RICHARD YOUNG. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/army-mystery-stirs-londons-curiosity-officer-held-in-tower-thought.html | ARMY MYSTERY STIRS LONDON'S CURIOSITY; Officer Held in Tower Thought to Have Inadvertently Given Mechanical Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/thomas-b-lothian-manager-of-colonial-theatre-bos-ton-for-last-32.html | THOMAS B. LOTHIAN.; Manager of Colonial Theatre, Bos- ton, for Last 32 Years. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/new-yorkers-make-progress-with-rfc-as-smith-urges-lowinterest-job.html | New Yorkers Make Progress With R.F.C. As Smith Urges Low-Interest Job Loans; NEW YORKERS MAKE PROGRESS ON LOANS | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mcowperthwaite-insurance-man-dead-member-of-brokerage-firm-of-fox.html | M.COWPERTHWAITE, INSURANCE MAN, DEAD; Member of Brokerage Firm of Fox & Pier Is Victim of Pneumonia at Age of 55. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/has-play-for-commuters-producer-sets-when-ladies-meet-ahead-more.html | HAS PLAY FOR COMMUTERS; Producer Sets 'When Ladies Meet' Ahead More Than an Hour. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/long-island-seeks-rifle-ban.html | Long Island Seeks Rifle Ban. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/reichsbanks-reserve-reduced-in-week-gold-increased-385000-marks-but.html | REICHSBANK'S RESERVE REDUCED IN WEEK; Gold Increased 385,000 Marks, but Foreign Exchange Hold- ings Fell 2,713,000. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/held-as-perjurer-in-kidnapping-case-landlord-of-apartment-where.html | HELD AS PERJURER IN KIDNAPPING CASE; Landlord of Apartment Where Schoening Was Kept Shifts Story on the Stand. TRIED TO AID POLICEMEN Jailed After Supporting Story Bootlegger Arranged for His Own Abduction. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/frances-m-wolcott-author-dead-at-81-her-recent-book-of-memoirs.html | FRANCES M. WOLCOTT, AUTHOR, DEAD AT 81; Her Recent Book of Memoirs, 'Heritage of the Years,' Was Highly Praised. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/vote-for-navy-control-members-of-virgin-islands-legis-lature-urge.html | VOTE FOR NAVY CONTROL.; Members of Virgin Islands Legis- lature Urge Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/e-e-hinkle-hurt-in-fall-hospital-president-collapses-in-street.html | E. E. HINKLE HURT IN FALL.; Hospital President Collapses In Street, Striking Head. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/changes-in-money-shown-treasury-issues-statement-of-cir-culation.html | CHANGES IN MONEY SHOWN.; Treasury Issues Statement of Cir- culation for January. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/clothing-firms-shift-quarters-brokers-sign-up-several-new-tenants.html | CLOTHING FIRMS SHIFT QUARTERS; Brokers Sign Up Several New Tenants for Lofts and Showrooms. STORE RENTING ALSO BRISK Latest Activity Centres In the West Twenties and Along Lower Fifth Avenue. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/save-ill-woman-in-fire-police-carry-her-to-street-as-6-houses-in.html | SAVE ILL WOMAN IN FIRE.; Police Carry Her to Street as 6 Houses in Bronx Are Damaged. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/soroptimists-meet-here-plan-to-establish-advisory-groups-in-many.html | SOROPTIMISTS MEET HERE.; Plan to Establish Advisory Groups in Many Cities Discussed. | True | | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/opera-asks-public-for-300000-fund-as-a-last-resort-boxholders-opera.html | OPERA ASKS PUBLIC FOR $300,000 FUND AS A LAST RESORT; Boxholders, Operating Group and Singers Join in Plan to Save Metropolitan.' CRAVATH READY TO QUIT Says His Responsibility Has Been Discharged as Lease on Building Nears End. TALK OF 12-WEEK SEASON But Division With Other Cities Is Abandoned -- Penny Radio Tax Urged by Deems Taylor. OPERA, IN CRISIS, ASKS PUBLIC AID | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hits-lighterage-report-trade-board-files-objection-to-findings-of.html | HITS LIGHTERAGE REPORT.; Trade Board Files Objection to Findings of I.C.C. Examiner. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/scouting-fleet-likely-to-stay-on-west-coast-another-year.html | Scouting Fleet Likely to Stay On West Coast Another Year | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/municipal-court-cases-rise-20.html | Municipal Court Cases Rise 20%. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/riccio-gives-recital-baritone-warmly-received-in-varied-program-at.html | RICCIO GIVES RECITAL.; Baritone Warmly Received in Varied Program at Town Hall. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/wife-dies-by-leap-as-her-suit-is-heard-mrs-jp-rice-jumps-off-roof.html | WIFE DIES BY LEAP AS HER SUIT IS HEARD; Mrs. J.P. Rice Jumps Off Roof at Gramercy Park -- Husband Asked Her to Return. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dr-william-h-slocum.html | DR. WILLIAM H. SLOCUM. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/reports-benefit-in-cancer-remedy-canadian-medical-journal-says-bone.html | REPORTS BENEFIT IN CANCER REMEDY; Canadian Medical Journal Says Bone Sarcoma Was Arrested by Arsenic Solution. AND HEALING IS INDICATED Woman Treated Since 1931 With Intravenous Injections Ia Again Able to Work. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lo-the-poor-congressman.html | Lo, the Poor Congressman! | True | J.L. SIMPSON. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/premier-sidky-improved-but-hand-is-still-paralyzed-he-is-urged-to.html | PREMIER SIDKY IMPROVED.; But Hand Is still Paralyzed -- He Is Urged to Give Up Some Work. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/wont-extradite-accused-czechs.html | Won't Extradite Accused Czechs. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/princeton-ywca-holds-dinner.html | Princeton Y.W.C.A. Holds Dinner. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/song-recital-to-aid-the-blind.html | Song Recital to Aid the Blind. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ends-fifty-years-as-member-of-coffee-sugar-exchange.html | Ends Fifty Years as Member Of Coffee & Sugar Exchange | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/glass-spikes-report-of-refusal.html | Glass Spikes Report of Refusal. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/brazil-hears-hint-of-leticia-peace-general-leaves-for-region-his.html | BRAZIL HEARS HINT OF LETICIA PEACE; General Leaves for Region His Country Offered to Return From Peru to Colombia. CALLED INSPECTION TRIP In the Chaco War Bolivia Reports "Energetic" Pressure Against Paraguayan Fort Nanawa. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/teachers-in-job-protest-seek-admission-at-work-bureau-but-are.html | TEACHERS IN JOB PROTEST; Seek Admission at Work Bureau, but Are Turned Away. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/16-school-buses-seized-for-debt.html | 16 School Buses Seized for Debt. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/rockaway-jetty-is-90-completed-army-engineers-brave-bitter-cold-to.html | ROCKAWAY JETTY IS 90% COMPLETED; Army Engineers Brave Bitter Cold to Inspect Work on $2,000,000 Structure. SEA WALL EXPECTED TO HELP Huge Sea Wall Expected to Keep 2,000,000 Cubic Yards of Sand a Year Out of Harbor. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/endorsed-for-alaskan-posts.html | Endorsed for Alaskan Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mccanliss-fee-40000-court-orders-him-to-pay-wifes-lawyers-40-of-sum.html | McCANLISS FEE $40,000.; Court Orders Him to Pay Wife's Lawyers 40% of Sum Asked. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/buys-cuba-refined-sugar-american-sugar-refining-co-takes-matanzas.html | BUYS CUBA REFINED SUGAR; American Sugar Refining Co. Takes Matanzas Company's Output. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/john-t-quinn.html | JOHN T. QUINN. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/presses-receiver-fight-beer-wants-law-barring-corporations-assails.html | PRESSES RECEIVER FIGHT.; Beer Wants Law Barring Corporations -- Assails Irving Trust. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/triplets-named-for-roosevelt.html | Triplets Named for Roosevelt. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dr-trexler-reelected-unanimously-chosen-head-of-fed-eration-of.html | DR. TREXLER RE-ELECTED; Unanimously Chosen Head of Fed- eration of Churches. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/agriculture-bill-passed-by-senate-appropriation-measure-calls-for.html | AGRICULTURE BILL PASSED BY SENATE; Appropriation Measure Calls for $100,275,000, or Third of Amount Year Ago. HULL PLAN IS SPEEDED Subcommittee Completes Program for Foreclosure Moratorium by Use of Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-zangwill-ends-tour-reports-widespread-sentiment-in-nation-for.html | MRS. ZANGWILL ENDS TOUR; Reports Widespread Sentiment In Nation for Disarmament. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/i-gen-pershing-kot-to-return-j.html | I Gen. Pershing- Kot to Return. j | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/stewarts-goal-wins-game.html | Stewart's Goal Wins Game. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/plaintiffs-buy-in-foreclosed-realty-holders-of-mortgages-take-over.html | PLAINTIFFS BUY IN FORECLOSED REALTY; Holders of Mortgages Take Over Fourteen Defaulted Properties. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/is-he-permanent-chairman-.html | IS HE PERMANENT CHAIRMAN ? | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/diamond-lil.html | Diamond Lil." | True | A.D.S. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/c-j-dennison.html | C. J. DENNISON. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/two-brothers-get-year-in-jail.html | Two Brothers Get Year In Jail. | True | | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/steel-scrap-up-in-pittsburgh.html | Steel Scrap Up in Pittsburgh. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/life-under-writer-increases-assets-massachusetts-mutual-shows.html | LIFE UNDER WRITER INCREASES ASSETS; Massachusetts Mutual Shows $449,621,074, Against $426,899,037 in 1931. DIVIDEND RATE IS REDUCED Demands for Loans on Policies and to Pay Premiums Fell in Last Half of 1932. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/billy-sunday-recovering.html | Billy Sunday Recovering. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/twoyear-plan-is-pushed-only-way-to-make-sure-of-drastic-cuts-says.html | TWO-YEAR PLAN IS PUSHED; Only Way to Make Sure of Drastic Cuts, Says Speaker Garner. SNELL IS SHARPLY CRITICAL But Buchanan Drafts Rider to Supply Bill Providing for Reorganization. SWEEPING POWERS URGED Would Let President Abolish Bureaus, Cut Salaries and Reduce Appropriations. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/redistricting-bill-offered-in-albany-streit-submits-measure-for-a.html | REDISTRICTING BILL OFFERED IN ALBANY; Streit Submits Measure for a New Congress Map -- Bars Gerrymandering. DUNNIGAN URGES SPEED He Predicts Adjournment Early Next Month -- New Plan for Liquor Control Introduced. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-waldo-g-morse.html | MRS. WALDO G. MORSE. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/rubber-shoes.html | RUBBER SHOES. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bond-devotes-bok-check-to-poor.html | Bond Devotes Bok Check to Poor. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/more-farmers-join-strike-in-argentina-leader-is-freed-regime-is.html | MORE FARMERS JOIN STRIKE IN ARGENTINA; Leader Is Freed -- Regime Is Finding New Wheat Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-william-olmsted.html | MRS. WILLIAM OLMSTED. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/congress-votes-medal-to-hobson.html | Congress Votes Medal to Hobson. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/stimson-pleads-for-adoption-of-arms-ban-tells-house-committee-he.html | Stimson Pleads for Adoption of Arms Ban; Tells House Committee He Sees No Danger | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/to-sell-exchange-seat-jr-schmeltzer-plans-deal-at-100000-other.html | TO SELL EXCHANGE SEAT.; J.R. Schmeltzer Plans Deal at $100,000 -- Other Transfers. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ponselle-to-sing-at-inaugural-ball.html | Ponselle to Sing at Inaugural Ball. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/judges-and-procedure-lawyer-prefers-legislators-to-handle-reform.html | JUDGES AND PROCEDURE; Lawyer Prefers Legislators to Handle Reform Question. | True | JONATHAN SCHNEIDER. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/urges-penny-opera-tax-deems-taylor-holds-radio-hearers-should-pay.html | URGES PENNY OPERA TAX; Deems Taylor Holds Radio Hearers Should Pay for Performances. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-a-h-kellogg-philanthropist-dies-leader-for-many-years-in-wel.html | MRS. A. H. KELLOGG, PHILANTHROPIST, DIES; Leader for Many Years in Wel- fare Projects for Girls and Young Women in Business. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/offers-taxation-plan-heavy-tax-for-trust-law-freedom-suggested-by.html | OFFERS TAXATION PLAN; Heavy Tax for Trust Law Freedom Suggested by Mr. Mackey. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/princeton-beats-middleburys-six-triumphs-by-31-on-home-ice-all.html | PRINCETON BEATS MIDDLEBURY'S SIX; Triumphs by 3-1 on Home Ice -- All Goals Made in the First Period. LANE IS FIRST TO TALLY Glazebrook and Tiers Follow With Scoring Thrusts -- Melfye Counts for Losers. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/3-forgers-guilty-in-2000000-plot-makers-of-bogus-motors-stock.html | 3 FORGERS GUILTY IN $2,000,000 PLOT; Makers of Bogus Motors Stock Convicted -- Two Indicted for British Counterfeiting. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/21-nyu-fraternities-placed-on-probation-washington-square-centre.html | 21 N.Y.U. FRATERNITIES PLACED ON PROBATION; Washington Square Centre Fac- ulty Acts as Depression Causes Membership to Lag. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/negro-ban-lifted-on-green-pastures-washington-theatre-agrees-to.html | NEGRO BAN LIFTED ON GREEN PASTURES; Washington Theatre Agrees to Suspend It for a One-Night Benefit Performance. REJECT OTHER PROPOSALS' Segregation' Is Opposed, but Lodge Approves Compromise -- Connelly Protests Exclusion. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/further-cut-voted-in-dry-law-outlay-senate-subcommittee-5-to-4.html | FURTHER CUT VOTED IN DRY LAW OUTLAY; Senate Subcommittee, 5 to 4, Reduces Fund 10% More, to About $7,600,000. BUT LIFTS RESTRICTIONS Restores Wire-Tapping and Modified Evidence Buying -- Repeal Measure Moved Up. FURTHER CUT VOTED IN DRY LAW OUTLAY | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/rosenthal-has-oneman-show.html | Rosenthal Has One-Man Show. | True | H.V.D. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/brown-victor-in-paris-bout.html | Brown Victor in Paris Bout. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/suit-would-cancel-ft-lee-bond-issue-taxpayer-charges-3790700-notes.html | SUIT WOULD CANCEL FT. LEE BOND ISSUE; Taxpayer Charges $3,790,700 Notes Are Result of Plot to Aid Realty Development. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/book-notes.html | BOOK NOTES | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/miss-waring-wins-golf-semifinal-medalist-beats-mrs-french-2-and-1.html | MISS WARING WINS GOLF SEMI-FINAL; Medalist Beats Mrs. French, 2 and 1, in St. Valentine's Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-noel-is-hostess-gives-luncheon-in-restaurant-at-the-plaza.html | MRS. NOEL IS HOSTESS; Gives Luncheon in Restaurant at the Plaza -- Others Entertain. | True | | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/schools-expand-world-amity-plan-widening-of-the-movement-to-give.html | SCHOOLS EXPAND WORLD AMITY PLAN; Widening of the Movement to Give Scholarships to Boys of Other Nations Told. 13 FROM BRITAIN INVITED Two More Private Institutions Offer Fellowships -- American Crew to Compete Abroad. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/oppose-tax-sales-in-upstate-area-allegany-county-residents-to-use.html | OPPOSE TAX SALES IN UP-STATE AREA; Allegany County Residents to Use "Influence" if Moratorium Is Refused. TEST FACED ON TUESDAY In Texas, 18 Insurance Companies Agree to Withhold Foreclosures During 1933. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lawrence-johnston-rail-builder-dies-native-of-england-he-was-long.html | LAWRENCE JOHNSTON, RAIL BUILDER, DIES; Native of England, He Was Long Active in Middle West sWas in 101st Year. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/opposes-pistol-bill-mulrooney-denies-he-approved-change-in.html | OPPOSES PISTOL BILL.; Mulrooney Denies He Approved Change in Fingerprinting Rule. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/fruehwirth-dead-papal-chancellor-oldest-cardinal-succumbs-at-age-of.html | FRUEHWIRTH DEAD; PAPAL CHANCELLOR; Oldest Cardinal Succumbs at Age of 87 After Attack of Pneumonia in Rome. ONCE DOMINICAN LEADER Protector of Several American Re- ligious Organizations -- Defied Kaiser on Mercier. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/nazi-rebuke-sent-to-swedish-editor-goering-warns-of-danger-to.html | NAZI REBUKE SENT TO SWEDISH EDITOR; Goering Warns of Danger to Relations With Germany in Attacks on Hitler. ENVOY FILES PROTEST, TOO Scandinavian Countries Are Aroused by Action Reich Cabinet Member Took. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/presidents-aide-denies-report.html | President's Aide Denies Report. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/league-supports-us-against-liberians-committee-calls-on-them-to.html | LEAGUE SUPPORTS US AGAINST LIBERIANS; Committee Calls on Them to Observe Contract With Firestone Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/merchants-fight-bayonne-terminal-association-joins-other-port.html | MERCHANTS FIGHT BAYONNE TERMINAL; Association Joins Other Port Groups in Opposing R.F.C. Loan for Project. PRODUCE MEN AGAINST IT Plan Impractical Because Trade Demands a Central Market, Committee Reports. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/johnsons-land-at-nairobi-lost-several-times-on-3000mile-flight-from.html | JOHNSONS LAND AT NAIROBI; Lost Several Times on 3,000-Mile Flight From Cape Town. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/538591137-rise-in-bonds-in-month-market-value-of-listed-issues.html | $538,591,137 RISE IN BONDS IN MONTH; Market Value of Listed Issues Averaged $78.83 on Feb. 1, Against $77.27 on Jan. 1. GIVES HOPE TO WALL ST. Bankers Cite Gain by High Grade Securities In Face of Older- rent Factors. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/licenses-granted-to-37-as-trainers-joyner-included-in-group-miss.html | LICENSES GRANTED TO 37 AS TRAINERS; Joyner Included in Group -- Miss Hirsch's Application Held in Abeyance. OFFICIALS ARE RENAMED Jockey Club Keeps Same List for 1933 -- Riding Permits Awarded to Jones and Merritt. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/chicago-elevator-burns-blast-precedes-2000000-fire-1000000-in-wheat.html | CHICAGO ELEVATOR BURNS; Blast Precedes $2,000,000 Fire -- $1,000,000 in Wheat Lost. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/has-record-of-achievements.html | Has Record of Achievements. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/agrees-on-financing-of-tourists-in-reich-standstill-committee-backs.html | AGREES ON FINANCING OF TOURISTS IN REICH; Standstill Committee Backs Plan to Sell Part of Funds Tied Up to Travelers. | True | Special cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/howard-surrenders-an-ap-membership-abandons-service-of-morning.html | HOWARD SURRENDERS AN A.P. MEMBERSHIP; Abandons Service of Morning World -- The Telegram Keeps Evening Privilege. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/buys-in-bedford-hills-fc-brown-acquires-twentyacre-estate-from-rm.html | BUYS IN BEDFORD HILLS.; F.C. Brown Acquires Twenty-Acre Estate From R.M. Lewis. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/greenp0int-ferry-suspended-by-city-mcguinness-loses-long-fight-to.html | GREENPOINT FERRY SUSPENDED BY CITY; McGuinness Loses Long Fight to Keep Line Going -- Service Will End Tomorrow Evening. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/clash-over-meaning-of-big-five-accord-germany-and-france-disagree.html | CLASH OVER MEANING OF BIG FIVE ACCORD; Germany and France Disagree at Geneva as Paul-Boncour Belittles Arms Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/back-to-old-haunts.html | Back to Old Haunts. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/relief-here-late-today-drop-of-52-degrees-in-mercury-in-16-hours.html | RELIEF HERE LATE TODAY; Drop of 52 Degrees in Mercury in 16 Hours Recorded in City. RESCUE PARTY VANISHES Mother and Police on Craft That Set Out in Gale to Find Boy Who Is Safe. TIDES ISOLATE VILLAGE 400 Residents of Sandy Point, Newfoundland, Marooned as Breakwater Yields. COLD GRIPS NATION; DEATHS RISE TO 65 | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/depression-magnified-mr-hirscmann-tells-sales-group-people-have.html | DEPRESSION MAGNIFIED.; Mr. Hirscmann Tells Sales Group People Have Money to Spend. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/new-financing-is-arranged-for-midtown-loft-building.html | New Financing Is Arranged For Midtown Loft Building | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hyde-advances-at-squash-reaches-semifinal-in-veterans-tourney.html | HYDE ADVANCES AT SQUASH; Reaches Semi-Final In Veterans' Tourney -- Sieverman Gains. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/french-plan-takeoff-today.html | French Plan Take-Off Today. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/predicts-a-wood-famine-capt-st-barbebaker-praises-roosevelts.html | PREDICTS A WOOD FAMINE.; Capt. St. Barbe-Baker Praises Roosevelt's Interest In Forestry. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/siegfried-stirs-a-vast-audience-an-eloquent-performance-of-wagners.html | SIEGFRIED STIRS A VAST AUDIENCE; An Eloquent Performance of Wagner's Opera at Met- ropolitan Melanie. MME. OLSZEWSKA, ERDA Her Rich Voice Graces Role -- Mel- chior Sings Title Part, and Mme. Manski Bruennhilde. | True | By Olin Downes.h.h. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/pe-peers-dies-at-100-oldest-harvard-alumnus-obtained-law-degree-in.html | P.E. PEERS DIES AT 100.; Oldest Harvard Alumnus Obtained Law Degree in 1855. | True | | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/indicted-on-girls-charge-wealthy-staten-island-lumber-man-jailed-no.html | INDICTED ON GIRL'S CHARGE; Wealthy staten Island Lumber Man Jailed -- No Bail Fixed. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/testify-in-morgan-suit-bankers-chauffeur-and-victim-of-auto-mishap.html | TESTIFY IN MORGAN SUIT.; Banker's Chauffeur and Victim of Auto Mishap Tell Their Stories. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/premiere-dates-changed-american-dream-to-open-feb-21-and-hangmans.html | PREMIERE DATES CHANGED; ' American Dream' to Open Feb. 21 and 'Hangman's Whip' Feb. 22. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/sales-in-new-jersey-small-flats-and-dwellings-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Flats and Dwellings Go to New Owners. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/williams-ship-line-in-receivership-suit-san-francisco-action-names.html | WILLIAMS SHIP LINE IN RECEIVERSHIP SUIT; San Francisco Action Names the Merchant Fleet Corporation Also Among Defendants. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/despairs-of-a-ban-on-taxexempts-mills-feels-contractors-and-othero.html | DESPAIRS OF A BAN ON 'TAX-EXEMPTS'; Mills Feels Contractors and Others Would Surely Block Ratification of Hull Plan. HELD TOO LATE FOR CRISIS Change Is Favored by Treasury Head, but He Would Oppose Making It Retroactive. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/new-jersey-investigating-col-schwarzkopf-of-state-police-tells-of.html | NEW JERSEY INVESTIGATING.; Col. Schwarzkopf of State Police Tells of Three Lindbergh Threats. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/12-comets-seen-in-1932-number-equaled-only-in-1927-says-dr-whipple.html | 12 COMETS SEEN IN 1932.; Number Equaled Only In 1927, Says Dr. Whipple of Harvard. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mrs-chas-b-thiebaud.html | MRS. CHAS. B. THIEBAUD. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/joseph-hudak.html | JOSEPH HUDAK. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/st-johns-quintet-defeats-nyac-mcguinnesss-goal-in-overtime-brings.html | ST. JOHN'S QUINTET DEFEATS N.Y.A.C.; McGuinness's Goal in Overtime Brings 36-34 Victory on Winged Foot Court. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/depends-on-whose-ox-is-gored.html | Depends on Whose Ox Is Gored. | True | RETIRED OFFICER. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/life-on-the-canal.html | Life on the Canal. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/paid-long-money-kept-no-record-witness-at-senate-inquiry-de-clares.html | PAID LONG MONEY, KEPT NO RECORD; Witness at Senate Inquiry De- clares "Kingfish" Got $1,000 at a Time in Cash. USED IN OVERTON ELECTION Committee Chairman Threatens to Exclude Louisiana Senator Un- less He Is "More Courteous." | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/reserve-system-releasing-funds-buys-20297000-government-securities.html | RESERVE SYSTEM RELEASING FUNDS; Buys $20,297,000 Government Securities as Circulation Rises $53,000,000. GOLD DOWN $13,000,000 Third Successive Decrease Reduces Nation's Stocks to $4,535,000,000. BROKERS' LOANS DECLINE Total Reported by Member Banks Here Reduced by $32,000,000. RESERVE SYSTEM RELEASING FUNDS | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/peepers-see-smith-in-action-at-rfc-clerks-cluster-at-crack-in-the.html | PEEPERS SEE SMITH IN ACTION AT R.F.C.; Clerks Cluster at Crack in the Paneling Like Small Boys at Ball Park Knot- Hole. FINALLY BREAK INTO ROOM Whereupon He Holds a Reception -- Attracts Crowds Wherever He Goes at Washington. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/miss-grace-winans.html | MISS GRACE WINANS. | True | Special to THE NEW TORE TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/jean-boeon-wed-to-a-e-reynolds-ceremony-in-st-lukes-church-othe.html | JEAN BOEON WED TO A. E. REYNOLDS; Ceremony in St. Luke's Church, the Bronx, Performed by Rev. Thomas J. Denlon. i SISTER IS ONLY ATTENDANT t. G. Reynolds Best Man for His Brother;Wedding Breakfast i Held at Ambassador. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/louis-buhr.html | LOUIS BUHR. | True | Special to THB Slow YOBK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/through-highways-blocked.html | Through Highways Blocked. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/chinese-attitude-changed.html | Chinese Attitude Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/union-pacific-dividend-regular-quarterly-declaration-lifts-rails-on.html | UNION PACIFIC DIVIDEND.; Regular Quarterly Declaration Lifts Rails on Exchange. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/mildred-johnson-contralto-sings.html | Mildred Johnson, Contralto, Sings. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/coat-tails-beats-helios-by-length-healys-florida-derby-nominee.html | COAT TAILS BEATS HELIOS BY LENGTH; Healy's Florida Derby Nominee Annexes Avon Park Purse at Hialeah Track. PRE WAR CAPTURES SHOW Winner, Ridden by Richards, Pays $11.50 for $2 -- Ebony Lady Also Home First. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/film-receivers-denied-in-jersey.html | Film Receivers Denied in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bankers-bill-rates-rise-lending-dealers-advance-dis-counts.html | BANKERS BILL RATES RISE.; Lending Dealers Advance Dis- counts One-eighth of 1%. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hull-farm-bill-completed.html | Hull Farm Bill Completed. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/2-held-for-threat-to-col-lindbergh-letters-demanded-50000-on.html | 2 HELD FOR THREAT TO COL. LINDBERGH; Letters Demanded $50,000 on Penalty of Kidnapping the Flier's Second Child. CAUGHT IN ROANOKE, VA. Pair, With Woman, Trapped by Bank Ruse in 2 Months' Work -- Case in Federal Hands. 2 HELD FOR THREAT TO COL. LINDBERGH | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dutch-battleship-set-afire-by-aerial-bombs-mutineers-take-to-boats.html | Dutch Battleship Set Afire by Aerial Bombs; Mutineers Take to Boats and Surrender | True | Special Cable to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/republicans-plan-battle-for-seats-rebuilding-of-congressional.html | REPUBLICANS PLAN BATTLE FOR SEATS; Rebuilding of Congressional Committee for Aggressive Campaign Is Proposed. CAUCUS TO DECIDE POLICY Bacon Is Boomed to Lead In Cam- paign -- "Lame Ducks" of the Present Would Be Aided. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/dutch-cabinet-defeated-but-refuses-to-accept-vote-of-the-lower.html | DUTCH CABINET DEFEATED; But Refuses to Accept Vote of the Lower House Against Economics. | True | Wireless to THE NEW YORK TIMES. | C1B 180756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/demands-lehman-speak-on-charter-seabury-tells-economic-club-public.html | DEMANDS LEHMAN SPEAK ON CHARTER; Seabury Tells Economic Club Public Has Right to Know Where Governor Stands. STRIKES AT MACHINE RULE City's Credit Crisis Was Caused by Waste, Corruption and Graft, He Declares. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/league-bids-japan-stay-out-of-jehol-gets-quick-rebuff-warning-that.html | LEAGUE BIDS JAPAN STAY OUT OF JEHOL; GETS QUICK REBUFF; Warning That Conciliation Is Periled Brings Retort It's None of Geneva's Affair. STIFF NOTE IS PRESENTED Tokyo Is Requested to Answer Flatly Whether She Admits Manchuria Is China's. NO? SAYS FOREIGN OFFICE If Arbitration Hinges on This, the League Must Proceed With Its Report, It Declares. LEAGUE BIDS JAPAN STAY OUT OF JEHOL. | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/250863624-works-deferred-by-board-4001266-voted-other-city-projects.html | $250,863,624 WORKS DEFERRED BY BOARD; $4,001,266 Voted, Other City Projects Put Over for From Two Months to a Year. ENGINEERS' JOBS SAVED Borough Improvements, Pier Sheds, School and Hospital Equipment Approved. TRANSIT LIST UP TODAY Jriborough Bridge, Water Works, Park and Museum Plans Are Among Items Held Up. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/buys-barrier-islands-william-dorman-acquires-group-off-the-carolina.html | BUYS BARRIER ISLANDS.; William Dorman Acquires Group Off the Carolina Coast. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/a-philadelphia-example.html | A Philadelphia Example. | True | W.A. ANDERSON. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/bob-races-tomorrow-national-aau-senior-events-to-start-at-lake.html | BOB RACES TOMORROW.; National A.A.U. Senior Events to Start at Lake Placid. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/urges-closer-bonds-among-the-americas-malletprevost-declares-here.html | URGES CLOSER BONDS AMONG THE AMERICAS; Mallet-Prevost Declares Here Misconceptions of Each Other's Ideals Hamper Amity. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/acquits-bucknam-in-auto-death.html | Acquits Bucknam In Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/detroit-conquers-chicago-six-4-to-1-regains-sole-possession-of-lead.html | DETROIT CONQUERS CHICAGO SIX, 4 TO 1; Regains Sole Possession of Lead -- Boston Turns Back the Maroons, 1 to 0. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/gold-reserve-off-in-bank-of-france-weeks-decrease-is-put-at.html | GOLD RESERVE OFF IN BANK OF FRANCE; Week's Decrease Is Put at 273,000,000 Francs -- Note Circulation Rises. LATTER BREAKS RECORDS Increase Reported In Bills Bought Abroad -- Current Accounts Shrink 2,073,000,000. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/sees-peril-in-debts-of-small-tax-units-mastick-report-cites-danger.html | SEES PERIL IN DEBTS OF SMALL TAX UNITS; Mastick Report Cites Danger of Defaults and Urges State Curb Borrowing. EASING OF BURDEN ASKED Local Governments Spent Over $1,700,000,000 in 1931, Commission Figures Show. FIGHT LOOMS ON CHANGES Up-State Republicans Oppose Re- strictions -- Body Will Con- tinue Its Survey. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/claimants-divide-henderson-estate-agreement-is-reached-as-court.html | CLAIMANTS DIVIDE HENDERSON ESTATE; Agreement Is Reached as Court Holds Last Will of Wash- ington Social Leader Valid. MRS. WHOLEAN GETS SHARE Daughter-in-Law Had Been Disin- herited-Battle Creek College a Beneficiary. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/condition-for-return-to-gold.html | Condition for Return to Gold. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/andrew-s-delehanty.html | ANDREW S. DELEHANTY. | True | Special to THE NEW TORE TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/stella-walsh-again-training-recovered-from-ankle-injury.html | Stella Walsh Again Training; Recovered From Ankle Injury | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/hudson-car-plants-resume-production-3000-strikers-are-back-on-jobs.html | HUDSON CAR PLANTS RESUME PRODUCTION; 3,000 Strikers Are Back on Jobs, but the Output Is Greatly Reduced, Officers Say. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/ask-control-of-hospital-harlem-residents-want-greeff-to-relinquish.html | ASK CONTROL OF HOSPITAL; Harlem Residents Want Greeff to Relinquish Institution There. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/penn-eleven-books-lafayette.html | Penn Eleven Books Lafayette. | True | | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/edmund-cutter-shattuck.html | EDMUND CUTTER SHATTUCK. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-10 | 1933-02-10 | https://www.nytimes.com/1933/02/10/archives/lieut-col-mcllroy-transferred.html | Lieut. Col. McIlroy Transferred. | True | Special to THE NEW YORK TIMES. | C1B 180756 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/peel-signs-with-giants-total-of-players-under-contract-reaches.html | PEEL SIGNS WITH GIANTS.; Total of Players Under Contract Reaches Thirty-one. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/colombians-become-impatient.html | Colombians Become Impatient. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/city-vote-recount-ordered-by-court-victorious-rival-of-la-guardia.html | CITY VOTE RECOUNT ORDERED BY COURT; Victorious Rival of La Guardia Offers Sole Opposition to Election Board Plea. PROSECUTORS TO WATCH Justice Levy Specifies Federal and County District Attorneys Be Informed of All Moves. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/will-congress-abdicate.html | WILL CONGRESS ABDICATE? | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/state-funds-ready-for-jobless-ill-city-releases-50000-to-give.html | STATE FUNDS READY FOR JOBLESS ILL.; City Releases $50,000 to Give Medical Care and Nursing in Relief Cases. REPAIR WORK IS SOUGHT Rybicki Calls on Home-Owners to Provide Skilled Mechanics With Temporary Employment. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/falls-dead-after-telephoning.html | Falls Dead After Telephoning. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/ralph-s-eaton.html | RALPH S. EATON. | True | | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/gw-vanderhoef-honored.html | G.W. Vanderhoef Honored. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/jailed-in-35000-theft-excity-treasurer-of-summit-nj-gets-six-years.html | JAILED IN $35,000 THEFT.; Ex-City Treasurer of Summit, N.J., Gets Six Years in Trenton Prison. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/blues-beat-yellows-in-squadron-c-polo-triumph-by-4-to-2-12-in-game.html | BLUES BEAT YELLOWS IN SQUADRON C POLO; Triumph by 4 to 2 1/2 in Game Played for Charity -- Brooklyn Program Attracts 700. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/40000-fire-in-new-rochelle.html | $40,000 Fire in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/outdoor-advertising-cos-annual-report-certified-by-auditors-subject.html | Outdoor Advertising Co.'s Annual Report Certified by Auditors 'Subject to Omission' | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mile-l-lejeune-to-wed-a-count-her-troth-to-jean-de-rouge-mont.html | MILE. L LEJEUNE TO WED A COUNT; Her Troth to Jean de Rouge- mont, Member of Old New York Family, Is Announced. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/appeal-on-dorrance-tax-executors-move-in-supreme-court-against.html | APPEAL ON DORRANCE TAX.; Executors Move in Supreme Court Against Pennsylvania Claim. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/longtime-readers.html | Long-Time Readers. | True | ALBERT A. JOHNSON. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bragg-slated-to-head-early-birds.html | Bragg Slated to Head Early Birds. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/shea-victor-twice-in-sport-carnival-wins-400yard-and-twomile-speed.html | SHEA VICTOR TWICE IN SPORT CARNIVAL; Wins 400-Yard and Two-Mile Speed Skating Races as Hanover Event Opens. DARTMOUTH POINT LEADER Wakefield Helps Green Amass 24 Counters by Taking Figure Skating. NEW HAMPSHIRE SECOND Snow Shoe and Ski Tests Postponed to Today -- Record Crowd in Attendance. | True | By Robert F. Kelley.special To the New York Times. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/price-index-number-lower-last-week-labor-bureaus-average-shows.html | PRICE INDEX NUMBER LOWER LAST WEEK; Labor Bureau's Average Shows Reduction in All But Two Groups. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hf-sinclair-sees-crisis-in-proration-plan-to-limit-overproduction.html | H.F. SINCLAIR SEES CRISIS IN PRORATION; Plan to Limit Overproduction of Oil Is at "Last Stand," Says Large Operator. INSTITUTES MOVE PRAISED May "Look Elsewhere for Corrective Measures" if Abuses in Industry Continue, He Adds. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/actors-group-moves-dinner-club-serves-several-hundred-at-first.html | ACTORS' GROUP MOVES.; Dinner Club Serves Several Hundred at "First Opening." | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/columbia-receives-83426-donations-72000-given-by-presbyterian.html | COLUMBIA RECEIVES $83,426 DONATIONS; $72,000 Given by Presbyterian Hospital Toward Support of Ophthalmology Department. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hobby-show-makes-engineers-of-all-brokers-and-boilermakers-vie-in.html | HOBBY SHOW MAKES ENGINEERS OF ALL; Brokers and Boilermakers Vie in Display of Complex Mechanical Devices. RAIL SYSTEM ON VIEW Noted Technicians Collaborated In Building Miniature Road -- Many Ship Models. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/post-reported-for-papal-envoy.html | Post Reported for Papal Envoy. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/first-dividend-by-cord-corporation-to-pay-10c-a-share-regular.html | FIRST DIVIDEND BY CORD.; Corporation to Pay 10c a Share -- Regular Action Not Indicated. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/the-football-rules.html | The Football Rules. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/britain-regaining-stocks-of-gold-big-purchase-indicates-earmarking.html | BRITAIN REGAINING STOCKS OF GOLD; Big Purchase Indicates Earmarking Here Was Chiefly for Bank of England. POLISH THEORY DISCARDED Reserve Bank Reports Day's Gain of $1,649,000 -- Shipment by Chile Causes Surmises. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/topics-of-interest-to-the-churchgoer-secretary-wilbur-to-address.html | TOPICS OF INTEREST TO THE CHURCHGOER; Secretary Wilbur to Address "Rockefeller Bible Class" at Annual Dinner. PEACE MEETING PLANNED Young People's Conference Opens Tomorrow -- Memorial Mass for Holy Name Society. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/holds-rail-loans-exceed-security-couzens-lists-instances-to-show.html | HOLDS RAIL LOANS EXCEED SECURITY; Couzens Lists Instances to Show Some R.F.C. Advances Greater Than Collateral Value. INSULL ROAD' IS CITED Senator Tells Committee Grant to It Should Be Charged to Profit and Loss. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/rutgers-repulses-ccny-swimmers-wins-isa-meet-44-to-27-scarlet-also.html | RUTGERS REPULSES C.C.N.Y. SWIMMERS; Wins I.S.A. Meet, 44 to 27 -- Scarlet Also Victor at Water Polo, 33 to 17. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/importer-of-film-sues-city-over-bid-hospitals-bureau-broke-law-when.html | IMPORTER OF FILM SUES CITY OVER BID; Hospitals Bureau Broke Law When It Let Eastman Meet Foreign Price, It Charges. SHOCKING', SAYS STEUER Gevaert Company Counsel Holds 'Buy American' Award Destroys Whole Competitive Theory. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/city-asked-to-clear-title.html | City Asked to Clear Title. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/herriot-bids-france-stand-with-britain-stresses-necessity-for.html | HERRIOT BIDS FRANCE STAND WITH BRITAIN; Stresses Necessity for Friendly Cooperation in "Difficulties That Are Going to Arise." | True | Wireless to THE NEW TORE TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/snow-falls-in-city-as-cold-wave-abates-mercury-rises-slowly-from.html | Snow Falls in City as Cold Wave Abates; Mercury Rises Slowly From 10-Degree Low | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/soviet-peasants-hide-seed-grain-spring-sowing-faces-delay-in.html | SOVIET PEASANTS HIDE SEED GRAIN; Spring Sowing Faces Delay in Caucasus and Ukraine -- Moscow Aid Asked. PROGRAMS FAR BEHIND Provincial Authorities Put Hope in Central Government's Sending Supplies. | True | By Walter Duranty.wireless To the New York Times. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/clifford-m-collins.html | CLIFFORD M. COLLINS. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/shields-advances-in-indoor-tennis-beats-macpherson-61-63-to-gain.html | SHIELDS ADVANCES IN INDOOR TENNIS; Beats Macpherson, 6-1, 6-3, to Gain Quarter-Finals of the Heights Casino Play. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/admits-stock-theft-in-fake-30000-deal-harold-c-marsh-awaits.html | ADMITS STOCK THEFT IN FAKE $30,000 DEAL; Harold C. Marsh Awaits Sentence for Defrauding Woman and Priests as Broker. | True | | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/sterrett-mansion-burns-damage-is-150000-in-blaze-near-redding-conn.html | STERRETT MANSION BURNS; Damage Is $150,000 in Blaze Near Redding, Conn. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/plane-finds-party-missing-in-sound-ten-persons-on-the-saugatuck.html | PLANE FINDS PARTY MISSING IN SOUND; Ten Persons on the Saugatuck Saved at Middle Ground Light Off Bridgeport. ADRIFT 36 HOURS IN COLD Group Had No Food, Drink or Heat, and Skipper's Hands Froze -- Landed at Milford. PLANE FINDS PARTY MISSING IN SOUND | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mother-in-abduction-held-in-yonkers-after-taking-3-children-from.html | MOTHER IN ABDUCTION.; Held In Yonkers After Taking 3 Children From Husband's Home. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/lampoon-staff-adds-7-three-others-are-elected-to-boards-of-harvard.html | LAMPOON STAFF ADDS 7.; Three Others Are Elected to Boards of Harvard Crimson. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/gold-rush-in-mexico-rich-ore-is-reported-near-surface-in-sinaloa.html | GOLD RUSH IN MEXICO.; Rich Ore Is Reported Near Surface In Sinaloa. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/nyu-swimmers-defeat-fordham-capture-annual-dual-meet-by-3734-as.html | N.Y.U. SWIMMERS DEFEAT FORDHAM; Capture Annual Dual Meet by 37-34 as Frank Finishes First in Two Races. | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/a-daughter-to-mrs-ta-kelly.html | A Daughter to Mrs. T.A. Kelly. | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/lilian-hoag-wed-to-c-i-johnston-ceremony-at-home-of-her-parents.html | LILIAN HOAG WED TO C. I. JOHNSTON; Ceremony at Home of Her Parents Performed by Rev. Dr. Ezra S. Tipple. BRIDE HAS ONE ATTENDANT She Wears Her Mother's Wedding GownaJohn Hoban Best Man for the Bridegroom. | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/arms-parley-bureau-assigns-problems-refers-security-question-to-the.html | ARMS PARLEY BUREAU ASSIGNS PROBLEMS; Refers Security Question to the Political Commission and Effectives to the General. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/japan-preparing-to-leave-league-cabinet-is-ordered-to-stand-by-for.html | JAPAN PREPARING TO LEAVE LEAGUE; Cabinet Is Ordered to Stand By for Quick Call to Issue Withdrawal Instructions. END OF ARBITRATION SEEN Assembly Is to Meet Friday to Condemn Japan and Decide on Steps for Settlement. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/senators-debate-armys-footwear-quantity-of-socks-and-shoes-is-issue.html | SENATORS DEBATE ARMY'S FOOTWEAR; Quantity of Socks and Shoes Is Issue Between Reed and Connally, War Veterans. BOTH DEAL IN SARCASM Pennsylvanian Wins as Chamber Votes What Texan Calls Too Lavish Allowance in Bill. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/seize-alien-film-stars-immigration-agents-on-coast-arrest-atkinson.html | SEIZE ALIEN FILM STARS; Immigration Agents on Coast Arrest Atkinson and Nick Mall. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/yale-swim-victor-over-dartmouth-registers-a-decisive-triumph-52-to.html | YALE SWIM VICTOR OVER DARTMOUTH; Registers a Decisive Triumph, 52 to 19, Before 1,500 in Meet at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/new-peril-is-faced-by-french-cabinet-socialist-plan-for-a-surtax-on.html | NEW PERIL IS FACED BY FRENCH CABINET; Socialist Plan for a Surtax on Incomes Instead of Pay Cuts Arouses Wide Protest. SENATE OPPOSES PROJECT Taxpayers' Leagues Obtain Support for Economy in State Salaries Before Further Levies. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/urges-banks-unite-to-avert-slumps-dr-meeker-calls-them-most.html | URGES BANKS UNITE TO AVERT SLUMPS; Dr. Meeker Calls Them "Most Important but the Most Disorganized Business." ENGINEERS AS BANKERS He Suggests They Could Do No Worse -- Rautenstrauch Says He Seeks Basis of Social Control. | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bridge-tourney-feb-27-trophies-announced-for-sixday-play-for.html | BRIDGE TOURNEY FEB. 27.; Trophies Announced for Six-Day Play for Eastern Championship. | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/canadian-clearings-rise-first-gain-for-week-over-year-before-since.html | CANADIAN CLEARINGS RISE.; First Gain for Week Over Year Before Since December, 1931. | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-glenn-w-white-wife-of-former-rector-of-christ-church-bronx-was.html | MRS. GLENN W. WHITE.; Wife of Former Rector of Christ Church, Bronx, Was III 3 Days. | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/visitors-safe-in-cuba.html | Visitors Safe in Cuba. | True | BERNARDO NUNEZ. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/capital-outlays.html | CAPITAL OUTLAYS. | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-alvah-s-hobart.html | MRS. ALVAH S. HOBART. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/death-of-rko-worker-accident.html | Death of R.K.O. Worker Accident | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/rail-survey-report-to-admonish-roads-national-transportation-group.html | RAIL SURVEY REPORT TO ADMONISH ROADS; National Transportation Group Will Criticize Failure to Adjust to Changed Conditions. SUPPLEMENT BY SMITH Will Oppose Effort to Suppress New Forms of Transport Solely to Save Old Institutions. REORGANIZATION AID SEEN Statement, to Be Published Next Wednesday, Expected to Rally Support for Proposed Law. RAIL SURVEY GROUP TO CRITICIZE ROADS | True |  | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bid-to-argentina-on-trade-by-prince-british-heir-says-cooperation.html | BID TO ARGENTINA ON TRADE BY PRINCE; British Heir Says Cooperation of English Will Make Country Great in a Century. WELCOMES ROCA MISSION Other London Dinner Speakers Tell Vice President Ottawa Accords Will Not Hurt Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hp-fletcher-sailing-on-southern-cruise-former-envoy-to-italy-on.html | H.P. FLETCHER SAILING ON SOUTHERN CRUISE; Former Envoy to Italy on Conte Grande's List -- Others Leave Today for Mediterranean. | True |  | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/to-present-ben-jonsons-oberon.html | To Present Ben Jonson's "Oberon." | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-jane-fleming-sues-she-charges-cruelty-in-reno-action-custody-of.html | MRS. JANE FLEMING SUES; She Charges Cruelty in Reno Action -- Custody of Child Agreed On. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/house-group-blocks-increases-in-tariff-ways-and-means-vote-of-13-to.html | HOUSE GROUP BLOCKS INCREASES IN TARIFF; Ways and Means Vote of 13 to 11 Stops Money Measures Except for Crowther Bill Test. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/works-by-five-1932-fellows-of-the-american-academy-in-rome-to-be.html | Works by Five 1932 Fellows of the American Academy in Rome to Be Exhibited. | True | By Edward Alden Jewell. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-roosevelt-chooses-inaugural-gown-picks-eleanor-blue-dress-in-30.html | Mrs. Roosevelt Chooses Inaugural Gown; Picks "Eleanor Blue" Dress in 30 Minutes | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/three-premieres-set-for-feb-27.html | Three Premieres Set for Feb. 27. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/chinorussian-alliance-denied.html | Chino-Russian Alliance Denied. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/roosevelt-relies-on-twin-policies-every-move-he-has-made-is-for.html | ROOSEVELT RELIES ON TWIN POLICIES; Every Move He Has Made Is for Insistence on Economy and Sound Money. INFLATIONISTS IMPATIENT But Finance Committee Hearings Are Expected to Produce a Curb on Currency Schemes. | True | By Arthur Krock.special To the New York Times. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/ask-police-promotions-on-merit.html | Ask Police Promotions on Merit. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/washington-fears-crisis-in-far-east-strong-league-stand-and-the.html | WASHINGTON FEARS CRISIS IN FAR EAST; Strong League Stand and the Growing Tension in Jehol Are Seen Leading to War. BIG ARMY IN NORTH CHINA Chinese Are Said to Have 200,000 Men at the Border, Including Some of Best Fighters. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/oppose-rail-view-of-pj-roosevelt-security-holders-of-minneapolis-st.html | OPPOSE RAIL VIEW OF P.J. ROOSEVELT; Security Holders of Minneapolis & St. Louis Said to Favor R.F.C. Loan. WOULD UPHOLD RECEIVER Committee Reported as Differing With Its Chairman on Reorganization Plan. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Elizabeth, N.J.Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/lohengrin-closes-westchester-opera-1500-hear-goeta-ljungberg-in.html | LOHENGRIN" CLOSES WESTCHESTER OPERA; 1,500 Hear Goeta Ljungberg in Role of Elsa in Presentation of Metropolitan Company. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/tom-mix-and-tony-jr.html | Tom Mix and Tony Jr. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/shipment-was-stored-here.html | Shipment Was Stored Here. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/aid-on-chaco-discounted.html | Aid on Chaco Discounted. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/book-notes.html | BOOK NOTES | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/accuses-schulte-heads-attorney-in-wilmington-suit-questions-annual.html | ACCUSES SCHULTE HEADS; Attorney In Wilmington Suit Questions Annual Statement. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/two-british-stars-reach-title-final-miss-hall-last-american-hope.html | TWO BRITISH STARS REACH TITLE FINAL; Miss Hall, Last American Hope, Loses to Miss Noel in Squash Racquets. BEATEN IN FOUR GAMES Score of Match in National Play at Haverford Is 15-5, 12-15, 18-15, 15-5. MISS FENWICK TRIUMPHS Upsets Miss Lytton-Milbanke in Close Battle, 18-17, 4-15, 15-12, 7-15, 15-12. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/harvey-e-keeler.html | HARVEY E. KEELER. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/atlantic-city-nj.html | Atlantic City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/henry-t-m-treglown-a-native-of-england-he-was-a-i-founder-of-knox.html | HENRY T. M. TREGLOWN; A Native of England, He Was a I Founder of Knox Stores. | True | Special to THK NEW YOBK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/to-study-staten-island-free-port.html | To Study Staten Island Free Port. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/i-julius-m-itch-ell.html | i JULIUS M ITCH ELL. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/to-name-library-for-coolidge.html | To Name Library for Coolidge. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/cautions-brokers-on-order-dates.html | Cautions Brokers on Order Dates. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/trust-distribution-sold.html | Trust Distribution Sold. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/advance-continues-in-berlin.html | Advance Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/miss-bori-in-traviata-sings-chief-role-to-plaudits-jagel-and.html | MISS BORI IN "TRAVIATA,"; Sings Chief Role to Plaudits -- Jagel and Bonelli in Cast. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/four-in-bowdoin-phi-beta-kappa.html | Four in Bowdoin Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/historic-london-are-a-sold-for-3420000-78acre-iveagh-estate-covers.html | HISTORIC LONDON ARE A SOLD FOR $3,420,000; 78-Acre Iveagh Estate Covers 200 Blocks With 1,150 Houses -- Development Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/indict-10-in-mulcting-wabash-of-1000000-chicago-commission.html | INDICT 10 IN MULCTING WABASH OF $1,000,000; Chicago Commission Merchants and Companies Charged With Making False Claims. | True | Special to THE NEW YORK TIMES. | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/morgan-loses-verdict-jury-awards-37500-to-man-hit-by-financiers.html | MORGAN LOSES VERDICT.; Jury Awards $37,500 to Man Hit by Financier's Automobile. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/on-the-stage.html | On the Stage. | True | A.D.S. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/liverpools-cotton-week-british-stocks-higher-imports-double.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher, Imports Double Preceding Week. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-george-van-pelt.html | MRS. GEORGE VAN PELT. | True | Special to THE NEW TORS TIMKH. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-calvin-pardee.html | MRS. CALVIN PARDEE. | True | Special to THK New YOBS TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/18256400-loss-for-ny-central-results-for-1932-contrast-with-a-net.html | $18,256,400 LOSS FOR N.Y. CENTRAL; Results for 1932 Contrast With a Net Income of $2,430,101 in 1931. OTHER RAILROADS REPORT Deficit of $23,269,628 Shown by the Milwaukee -- Balance Sheet Data Are Issued. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/sandino-executes-2-officers-as-rebels-and-warns-others.html | Sandino Executes 2 Officers As Rebels and Warns Others | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/women-meet-body-of-mrs-belmont-escort-from-national-womans-party.html | WOMEN MEET BODY OF MRS. BELMONT; Escort From National Woman's Party Accompanies Coffin From. Ship to Church. FUNERAL TO BE TOMORROW W. K. and Harold Vanderbilt Meet Sister Who Came With Body From France on Berengaria. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/audience-unaware-of-stage-fire.html | Audience Unaware of Stage Fire. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/trading-in-commodity-markets-quiet-sugar-futures-gain-others.html | Trading in Commodity Markets Quiet; Sugar Futures Gain, Others Irregular | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/stocks-turn-downward-as-volume-of-trading-decreases-bonds-hold.html | Stocks Turn Downward as Volume of Trading Decreases -- Bonds Hold Gains -- Wheat Loses Ground. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/argentine-exports-drop.html | Argentine Exports Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/london-bars-grain-stored-in-transit-empire-preference-is-denied-to.html | LONDON BARS GRAIN STORED IN TRANSIT; Empire Preference Is Denied to Canadian Shipment That Paused Here. GAIN TO PACIFIC SEEN | True | Winnipeg Dealer Believes Eventual Result Will Be Profit to Western Ports at Eastern Expense. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/a-return-to-gold.html | A RETURN TO GOLD. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/new-ford-prices-will-start-at-475-reductions-of-5-to-35-are-made.html | NEW FORD PRICES WILL START AT $475; Reductions of $5 to $35 Are Made -- Models Will Be Put on Display Today. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bill-white-at-65-laughs-with-life-grand-to-be-bughouse-says-kansas.html | BILL' WHITE, AT 65, LAUGHS WITH LIFE; ' Grand to Be Bughouse,' Says Kansas Editor, Rejoicing in Past, Challenging Future. ADVENTURE ALL THE WAY All Friends Loyal, He Knows 'No Enemies and 'Luck' Has Given Him'More Than Share.' | True | By William Allen White.special To the New York Times. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/shaughnessy-metcalf-to-confer.html | Shaughnessy, Metcalf to Confer. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/roundbyround-description-of-the-fight.html | Round-by-Round Description of the Fight. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/angelo-carideo-to-join-brother.html | Angelo Carideo to Join Brother. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/sue-sinclair-on-patents-proceedings-in-philadelphia-charge.html | SUE SINCLAIR ON PATENTS; Proceedings in Philadelphia Charge Infringement on Process. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/miss-buhrman-wins-golf-event.html | Miss Buhrman Wins Golf Event. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/treasury-bills-at-14-mills-announces-75202000-of-feb-15-three.html | TREASURY BILLS AT 1/4%.; Mills Announces $75,202,000 of Feb. 15 Three Months' Issue. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-2-no-title-rfc-defers-loan-on-hillside-homes-lack-of.html | Article 2 -- No Title; R.F.C. DEFERS LOAN ON HILLSIDE HOMES Lack of Support by Lehman Commission Held to Preclude Aid in Bronx Plan. REALTY FIGHT A FACTOR Proposal Also Failed to Provide Actual Slum Clearance, Which the State Body Demands. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/canard-is-to-resume-work-on-giant-liner-says-herald.html | Canard Is to Resume Work On Giant Liner Says Herald | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/new-economy-plan-set-as-compromise-dictator-opposed-roosevelts.html | NEW ECONOMY PLAN SET AS COMPROMISE; 'DICTATOR' OPPOSED; Roosevelt's Advisers Frame a Substitute for Speaker's Drastic Program. POWERS STILL SWEEPING President Could Cut Veterans Fund -- Byrnes Reorganization Ideas Are Included. SHARP DEBATE IN HOUSE Democrats Split on the Original Rider, but Garner Stands by it -- Hoover Veto Was Likely. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/australia-scores-340-before-20000-antipodeans-retired-in-first.html | AUSTRALIA SCORES 340 BEFORE 20,000; Antipodeans Retired in First Innings as Test Match With England Is Resumed. BRADMAN TALLIES 76 RUNS Gives a Fine Exhibition Against Larwood's Bowling -- Invaders Get 43 for No Wickets. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/tax-values-cut-sutton-and-beekman-place-parcels-reduced-about-4-per.html | TAX VALUES CUT.; Sutton and Beekman Place Parcels Reduced About 4 Per Cent. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/city-faces-problem-of-jailing-men-to-save-3cent-stamps.html | City Faces Problem of Jailing Men to Save 3-Cent Stamps | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/nyu-girls-lose-2112-are-vanquished-by-savage-school-basketball-team.html | N.Y.U. GIRLS LOSE, 21-12.; Are Vanquished by Savage School Basketball Team. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/to-sell-cosden-assets-judge-at-wilmington-acts-in-oil-concern.html | TO SELL COSDEN ASSETS.; Judge at Wilmington Acts in Oil Concern Receivership. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/victoria-cricketers-get-299.html | Victoria Cricketers Get 299. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/charles-a-wingert-official-of-former-drug-firm-was-o-member-of-an-o.html | CHARLES A. WINGERT.; Official of Former Drug Firm Was o Member of an Old Family. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/newark-home-voltage-increased.html | Newark Home Voltage Increased. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/federal-agent-questions-bryant.html | Federal Agent Questions Bryant. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/habeas-corpus-granted-alvear.html | Habeas Corpus Granted Alvear. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/323902-french-on-dole-record-figure-estimated-as-only-onefourth.html | 323,902 FRENCH ON DOLE.; Record Figure Estimated as Only One-Fourth of Number of Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/business-world.html | BUSINESS WORLD. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/appeals-for-funds-to-aid-jobless-girls-head-of-episcopal-mission.html | APPEALS FOR FUNDS TO AID JOBLESS GIRLS; Head of Episcopal Mission Says Unemployment Is Breaking Morale of the Young. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/flies-with-lehman-invitation.html | Flies With Lehman Invitation. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/ship-groups-split-on-action-in-house-customers-of-coastal-lines-and.html | SHIP GROUPS SPLIT ON ACTION IN HOUSE; Customers of Coastal Lines and Opponents of Federal Control Are Pleased. OTHERS FEAR A RATE WAR Large Companies Admit Making Recent Compact Only in Belief Regulation Was Near. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/movie-union-elects-sherman-as-its-head-operators-put-labor-adjuster.html | MOVIE UNION ELECTS SHERMAN AS ITS HEAD; Operators Put Labor Adjuster in Post From Which Kaplan Was Ousted on Charges. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/100-killed-in-blast-of-saar-gas-tank-1000-are-injured-neunkirchen.html | 100 KILLED IN BLAST OF SAAR GAS TANK; 1,000 ARE INJURED; Neunkirchen Buildings Razed by Explosion Felt for 250 Miles Along Rhine. BENZOL PLANT IS IGNITED Thousands Flee in Night in Fear of Another Detonation From Inflammable Stores. BODIES HIDDEN BY DEBRIS Rescuers Hunt Living in Wrecked Dwellings -- All Hospitals in Near-by Cities Filled. 100 KILLED IN BLAST OF SAAR GAS TANK | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/jefferson-downs-new-utrecht-five-wins-4219-to-tie-madison-for-lead.html | JEFFERSON DOWNS NEW UTRECHT FIVE; Wins, 42-19, to Tie Madison for Lead in Brooklyn P.S.A.L. Race. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/innocent-man-slain-as-robber-in-fight-new-rochelle-officer-kills.html | INNOCENT MAN SLAIN AS ROBBER IN FIGHT; New Rochelle Officer Kills Salesman Resisting Arrest by Plainclothes Policeman. SHOOTING LAID TO ERROR Mistake in Alarm for Auto Used in Hold-Up Leads to Scuffle in Street. INNOCENT MAN SHOT AS ROBBER IN FIGHT | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/lay-plans-for-alimony-reforms.html | Lay Plans for Alimony Reforms. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/holmes-predicts-a-churchless-era-pastor-of-community-church-also.html | HOLMES PREDICTS A CHURCHLESS ERA; Pastor of Community Church Also Writes in Symposium That Sects Will Vanish. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/industrial-stocks-hold-firm-in-london-paris-market-hesitant-german.html | Industrial Stocks Hold Firm, in London; Paris Market Hesitant; German List Up | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/41-banks-suspend-in-week.html | 41 Banks Suspend in Week. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/other-weddings.html | Other Weddings | True | GorethuPalmer. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/loss-by-german-ford-company-will-pass-dividend-for-1932-outlook.html | LOSS BY GERMAN FORD.; Company Will Pass Dividend for 1932 -- Outlook Brighter. Special Cable to THE NEW YORK TIMES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/admitted-to-trading-on-curb.html | Admitted to Trading on Curb. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hoover-hails-radio-as-modern-influence-speaks-on-wcau-dedication.html | Hoover Hails Radio as Modern Influence; Speaks on WCAU Dedication Program | True | Special to THE NEW YORK TIMES. | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/farley-meets-cox-foreign-post-seen-they-have-twohour-talk-in-which.html | FARLEY MEETS COX; FOREIGN POST SEEN; They Have Two-Hour Talk in Which Former Presidential Candidate Offers Aid. LOCAL PATRONAGE WAITS Curry Is Told Nothing Will Be Done Before Return to New York and End of Gift Drive. ROOSEVELT FISHING FINE He Makes Good Catch but 'Whale' Got Away, Astor Radioes From the Yacht. | True | By James A. Hagerty.special To the New York Times. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/1-mrs-james-p-powers.html | 1 MRS. JAMES P. POWERS. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/three-colleges-sell-connecticut-estate-joint-holders-convey-111acre.html | THREE COLLEGES SELL CONNECTICUT ESTATE; Joint Holders Convey 111-Acre former Mandell Tract to New York Resident. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/air-men-fight-plan-for-arms-embargo-sales-of-commercial-planes.html | AIR MEN FIGHT PLAN FOR ARMS EMBARGO; Sales of Commercial Planes Would Be Hurt, House Committee Hears. HARM TO AUTOS ALSO SEEN Bingham Says Foreign Countries Would Buy Elsewhere if Replacements in War Were Threatened. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/for-all-the-people.html | FOR ALL THE PEOPLE. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/twentytwo-dead-on-destroyer.html | Twenty-two Dead on Destroyer. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-dall-seeking-radio-ad-sponsor-presidentelects-daughter-is-ready.html | MRS. DALL SEEKING RADIO AD SPONSOR; President-Elect's Daughter Is Ready to Succeed Mother on Commercial Program. NO OFFERS RECEIVED YET Agency Lists Her as Having "a Charming Voice and Engaging Personality." SILENT ON USE OF FEES Says She Prefers Not to Discuss It Until She Has Accepted Broadcast Proposition. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/wagner-votes-no-on-seaway-treaty-he-and-glenn-form-opposition-as.html | WAGNER VOTES 'NO' ON SEAWAY TREATY; He and Glenn Form Opposition as Subcommittee Approves the Pact by 5 to 2. NAVIGATION FEATURE HIT Payment of $89,726,000 by New York Is Recommended to Full Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/postmaster-accused-as-tool-of-rum-ring-sheriff-coast-guards-and.html | POSTMASTER ACCUSED AS TOOL OF RUM RING; Sheriff, Coast Guards and State Troopers Also Declared Aides at Philadelphia Trial. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/says-bonus-helps-american-tobacco-head-of-company-and-sponsor-of.html | SAYS BONUS HELPS AMERICAN TOBACCO; Head of Company and Sponsor of Plan Holds Allotment of Stock Spurs Workers. HE DECLINES 13,440 SHARES Cites Last 3 Years as Peaks for Company in Spite of the Depression. HE REGRETS LITIGATION Supreme Federal Tribunal Sent Case Back to New Jersey on Ground of Jurisdiction. SAYS BONUS HELPS AMERICAN TOBACCO | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/wrigley-to-raise-wages-says-in-chicago-he-will-offset-loss-caused.html | WRIGLEY TO RAISE WAGES; Says in Chicago He Will Offset Loss Caused by Shorter Hours. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/helpless-sees-wife-die-in-fire.html | Helpless, Sees Wife Die in Fire. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/sharp-debate-in-the-house.html | Sharp Debate in the House. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mail-loot-234341-in-sacramento-theft-checkup-lowers-amount-of-cash.html | MAIL LOOT $234,341 IN SACRAMENTO THEFT; Check-Up Lowers Amount of Cash Taken to $810 as Search for Three Bandits Continues. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/new-york-ac-six-beats-crescents-rallies-for-two-goals-in-final.html | NEW YORK A.C. SIX BEATS CRESCENTS; Rallies for Two Goals in Final Period to Win, 5 to 3, at the Coliseum. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/eleanor-cokes-bridal-she-will-be-married-to-robert-w-duncan-on-feb.html | ELEANOR COKE'S BRIDAL; She Will Be Married to Robert W. Duncan on Feb. 17. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/back-to-the-placers.html | BACK TO THE PLACERS. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/16-parcels-bid-in-at-auction-sales-mortgagees-get-defaulted.html | 16 PARCELS BID IN AT AUCTION SALES; Mortgagees Get Defaulted Property in the Bronx and Manhattan. TEN ARE TAKEN BY BANKS Liquidations, All of Houses, Include a Nine-Story Flat In Yorkville Area. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-plankinton-florida-hostess-entertains-with-dinner-and-contract.html | MRS. PLANKINTON FLORIDA HOSTESS; Entertains With Dinner and Contract Bridge Party at Palm Beach. MANY LUNCHEONS GIVEN Mrs. Jerome D. Gedney and Mrs. Frank Quigley Are Among Others to Hold Fetes. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/obrien-to-testify-for-friend-in-suit-today-over-auto-crash.html | O'Brien to Testify for Friend In Suit Today Over Auto Crash | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/other-engagements.html | Other Engagements | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hotel-for-hempstead-1000000-building-planned-there-by-realty.html | HOTEL FOR HEMPSTEAD; $1,000,000 Building Planned There by Realty Operator. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/isidore-h-sampers-former-publisher-of-french-paper-here-dies-at-his.html | ISIDORE H. SAMPERS; Former Publisher of French Paper Here Dies at His Yonkers Home. | True | Special to THE NEW YORK TIMES. I | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/a-daughter-to-mrs-cv-sheehan.html | A Daughter to Mrs. C.V. Sheehan. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/fall-sowings-fell.html | Fall Sowings Fell. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/to-vote-on-ao-smith-bond-issue.html | To Vote on A.O. Smith Bond Issue. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/marley-is-lehman-guest-british-labor-peer-stays-over-night-at.html | MARLEY IS LEHMAN GUEST; British Labor Peer Stays Over Night at Executive Mansion. | True | Special to THE NEW YORK TIMES. | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/wireless-hushed-fleet-hunts-foe-sharp-lookout-is-kept-aboard-113.html | WIRELESS HUSHED, FLEET HUNTS 'FOE'; Sharp Lookout Is Kept Aboard 113 'Blue' Vessels as They Steam Toward Raiders. SAILORS TIDY THE SHIPS Holystoning, Burnishing, Washing and Inspection Continue on Regular Routine. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/tests-reduce-pain-in-angina-pectoris-dr-jc-white-of-boston-tells.html | TESTS REDUCE PAIN IN ANGINA PECTORIS; Dr. J.C. White of Boston Tells Physicians at Montreal of Alcohol Injections. SEVERING NERVES AN AID Modern Ways of Life Blamed for the Increased Prevalence of the Affliction. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-geary-is-suing-here.html | Mrs. Geary Is Suing Here. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/gain-to-pacific-ports-seen.html | Gain to Pacific Ports Seen. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/blast-heard-in-cologne.html | Blast Heard in Cologne. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/rebel-activity-reported.html | Rebel Activity Reported. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/atlantique-inquiry-slow-magistrate-to-question-100-more-in-hunt-for.html | ATLANTIQUE INQUIRY SLOW.; Magistrate to Question 100 More In Hunt for Arson Evidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/geen-gets-9-months-for-fraud-in-london-secretary-to-factor.html | GEEN GETS 9 MONTHS FOR FRAUD IN LONDON; Secretary to Factor Convicted of Sharing in Proceeds of Sale of Financial Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/dr-de-sumichrast-is-dead-in-london-harvard-professor-emeritus-of.html | DR. DE SUMICHRAST IS DEAD IN LONDON; Harvard Professor Emeritus of French Literature Left University in 1911. QUIT AT 66 TO LECTURE He Was an Authority on Translations and the Author of Several Books. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/state-opens-inquiry-into-dress-racket-but-board-is-unable-to-take.html | STATE OPENS INQUIRY INTO DRESS 'RACKET'; Bat Board Is Unable to Take Up Charges Because of Absence of Jobbers' Counsel. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/eugene-p-heath-author-of-the-american-book-of-sari-famous-operetta.html | EUGENE P. HEATH.; Author of the American Book of "Sari," Famous Operetta. | True | Special to Tsi NEW Tonic TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mp-to-protest-german-film-depicting-british-treachery-wireless-to.html | M.P. to Protest German Film Depicting "British Treachery"; Wireless to THE NEW YORKE TIMES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/miss-kate-l-hamilton.html | MISS KATE L. HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/tientsin-japanese-perturbed.html | Tientsin Japanese Perturbed. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mortgage-interest-rates-they-might-be-reduced-for-the-owners-of.html | MORTGAGE INTEREST RATES; They Might Be Reduced for the Owners of Small Homes. | True | HARRY LUCHT. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/us-tennis-body-will-meet-today-limiting-of-players-expenses-among.html | U.S. TENNIS BODY WILL MEET TODAY; Limiting of Players' Expenses Among Important Issues Facing Delegates Here. KNOX TO BE PRESIDENT Rankings and Rivalry for National Doubles Award to Come Up for Discussion. | True | By Allison Danzig. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/optimistic-on-nitrate-gamy-tells-chileans-their-foreign-market-is.html | OPTIMISTIC ON NITRATE.; Gamy Tells Chileans Their Foreign Market Is Safe and May Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/uuuuuuuuuu-i-george-w-kuchler.html | uuuuuuuuuu I GEORGE W. KUCHLER. | True | Special to THE NEW YORK TIMES. I | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hits-at-rockefeller-inquiry.html | Hits at Rockefeller Inquiry. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/trade-commission-says-cuts-imperil-plea-to-senate-declares-house.html | TRADE COMMISSION SAYS CUTS IMPERIL; Plea to Senate Declares House Reduction in Budget Would Effect Its 'Scrapping.' INQUIRIES HELD MENACED Subcommittee Votes Increase of Appropriation to $750,000 as Protest Arrives. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-gottfried-klaffky.html | MRS. GOTTFRIED KLAFFKY. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/logan-says-senate-has-the-jitters-sees-it-bewildered-in-national.html | Logan Says Senate Has the 'Jitters'; Sees It Bewildered in National Crisis; LOGAN SAYS CRISIS BEWILDERS SENATE | True | By M.m. Logan,Junior Senator From Kentucky.special To the New York Times.by M.m. Logan,Junior Senator From Kentucky. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mdonald-to-await-report-by-lindsay-british-premiers-trip-to-see.html | M'DONALD TO AWAIT REPORT BY LINDSAY; British Premier's Trip to See Roosevelt on Debt Depends on Assurance of Success. CABINET WILL ACT MONDAY Ambassador to Get Orders for Preliminary Conference With President-Elect. OBSTACLES TO PACT SEEN The Economist of London Asserts Envoy's Protracted Discussions Indicate Difficulties. | True | By Charles A. Selden.wireless To the New York Times. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bank-women-to-hear-stephenson.html | Bank Women to Hear Stephenson. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/supper-club-dance-held-at-savoyplaza-many-entertain-with-dinners.html | SUPPER CLUB DANCE HELD AT SAVOY-PLAZA; Many Entertain With Dinners Before Event -- A Cabaret Performance Is Given. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/sidney-m-bloss.html | SIDNEY M. BLOSS. | True | Special to THE New YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/cl-hinkle-67-dies-exrailway-official-colonel-during-war-he-managed.html | C.L. HINKLE, 67, DIES; EX-RAILWAY OFFICIAL; Colonel During War, He Managed the American Railroads in France. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/for-simplifying-local-government-budget-director-graves-tells.html | FOR SIMPLIFYING LOCAL GOVERNMENT; Budget Director Graves Tells Buffalo Chamber That Many Functions Overlap. ERIE COUNTY AN EXAMPLE He Declares There Are 682 Divisions There With 682 Budgets Burdening the Taxpayers. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/leedsujjandon.html | .LeedsuJJandon. | True | Special to THZ NEW Tom TIMES. | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/plans-and-planners-need-is-seen-for-schemes-of-anxious-private.html | PLANS AND PLANNERS; Need Is Seen for Schemes of Anxious Private Citizens. | True | LEE CYR. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/ennis-overcomes-spicson-by-length-comes-from-behind-in-stretch-to.html | ENNIS OVERCOMES SPICSON BY LENGTH; Comes From Behind in Stretch to Triumph in Six-Furlong Test at New Orleans. CRESTA RUN NEXT AT WIRE Well Played, Winner Returns $6.80 In the Mutuels and Runs the Distance in 1:13 4-5. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/rev-mother-st-f-de-paul.html | Rev. Mother St. F. de Paul. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/unable-to-sell-its-new-london-building-cables-and-wireless-ltd-will.html | Unable to Sell Its New London Building, Cables and Wireless, Ltd., Will Occupy It | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/medalie-inquiry-asked-by-dickstein-demand-on-the-house-charges.html | MEDALIE INQUIRY ASKED BY DICKSTEIN; Demand on the House Charges 'Reprehensible' Acts in the Vote Investigation Here. RETALIATION THREATENED Federal Attorney Says He Will Take Accuser to Court if He Fails to Prove Case. MEDALIE INQUIRY ASKED BY DICKSTEIN | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/schleicher-quits-politics-for-year-former-german-chancellor.html | SCHLEICHER QUITS POLITICS FOR YEAR; Former German Chancellor, Reported Broken in Health, Plans to Make World Tour. SELDOM SEEN IN BERLIN Reputed Strong Man Proved to Be a Disappointment When He Was Brought Out Into the Open. | True | By Frederick T. Birchall.special Cable To The New York Times. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/leblangs-estate-984977-in-debt-accounting-filed-by-widow-shows.html | LEBLANG'S ESTATE $984,977 IN DEBT; Accounting Filed by Widow Shows Cut-Rate-Ticket Operator Was Insolvent. BARNES WILL AIDS FRIEND Stock Broker Left $125,000 to Kellock Myers - John F. Bacon, Architect, Had Only $355. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/helped-900-girls-in-year-prison-association-reports-on-wide-welfare.html | HELPED 900 GIRLS IN YEAR.; Prison Association Reports on Wide Welfare Work in 1932. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/pope-inaugurates-radiophone-today-pius-and-marconi-to-open-ultra.html | POPE INAUGURATES RADIOPHONE TODAY; Pius and Marconi to Open Ultra Short-Wave Link From Vatican to Castel Gandolfo. WILL MARK ANNIVERSARY Italy Also Will Have Holiday to Celebrate Eleventh Year of the Pontiff's Reign. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/will-not-pay-exchange-on-bonds.html | Will Not Pay Exchange on Bonds. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/spain-plans-airship-mast-mooring-device-will-be-built-at-seville.html | SPAIN PLANS AIRSHIP MAST; Mooring Device Will Be Built at Seville for Graf Zeppelin. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/marie-b-shepard-engaged-to-wed-new-york-girls-betrothal-to-edward-h.html | MARIE B. SHEPARD ENGAGED TO WED; New York Girl's Betrothal to Edward H. Wright 3d An- nounced by Her Father. MADE HER DEBUT IN 1929 Her Fiance IB a Second Lieutenant In the Marine Corps Avia- tion Reserve. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/gen-gollins-dies-world-war-hero-held-many-high-posts-during-long.html | GEN. GOLLINS DIES; WORLD WAR HERO; Held Many High Posts During Long and Distinguished Career in the Army. HONORED BY TWO NATIONS Took Part In Two Offensives In France and Later Served at Gen eral Stz. lt College In Capital. | True | Sncdk] to TH NIW YOBX Tens. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/manhattan-properties-recorded-under-new-control.html | Manhattan Properties Recorded Under New Control. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/p-r-hartmann-dies-business-executive-director-of-chicago-department.html | P. R. HARTMANN DIES; BUSINESS EXECUTIVE; Director of Chicago Department Store Concern Lived in Brook- lyn ipr Thirty Years. | True | Special to Tar fltw YORK TJMBS. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/call-off-skating-races-winds-keep-water-from-freezing-at-carmel-ski.html | CALL OFF SKATING RACES.; Winds Keep Water From Freezing at Carmel -- Ski Meet Also Off. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/the-monster-lives.html | The Monster" Lives. | True | By Brooks Atkinson. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/warns-jail-wardens-to-enforce-rules-report.html | WARNS JAIL WARDENS TO ENFORCE RULES; Tudor Acts on Grand Jury Report Criticizing Honeck in Murder of Keeper. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/movie-owners-arrested-brazilian-firm-acts-against-users-of-american.html | MOVIE OWNERS ARRESTED.; Brazilian Firm Acts Against Users of American Sound Apparatus. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/firemen-save-20-from-blaze.html | Firemen Save 20 From Blaze. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/held-as-extorter-in-jersey-slayin-prisoner-called-at-postoffi-in.html | HELD AS EXTORTER IN JERSEY SLAYIN; Prisoner Called at Postoffi in Philadelphia for Reply From Brown's Widow. DEMAND FOR $105 ALLEGE Man Admits Writing Letter Say He Actsd for Another, Offering Data on "Murder." | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/nina-gloushkoya-to-be-wed-feb-25-her-marriage-to-baron-adolph-gies1.html | NINA GLOUSHKOYA TO BE WED FEB. 25; Her Marriage to Baron Adolph Giesl Jr. to Take Place in St. Patrick's Romyn- BREAKFAST WILL FOLLOW Bride-elect's Father Once a Russian JuristuThe Baron a Member of Old Austrian Family. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/carlyle-blackwell-in-reno.html | Carlyle Blackwell In Reno. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/la-salle-academy-wins-beats-de-la-sails-five-1615-in-chsaa-lona.html | LA SALLE ACADEMY WINS.; Beats De La Sails Five, 16-15, In C.H.S.A.A. -- Iona Victor. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/john-f-cameron.html | JOHN F. CAMERON. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/gold-standard-man-for-silver-purchase-fh-brownell-new-york-refiner.html | GOLD STANDARD MAN FOR SILVER PURCHASE; F.H. Brownell, New York Refiner, Backs Pittman Bill to Aid Currency Stabilizing. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/attack-on-films-received-coldly-movie-conference-surprised-to-hear.html | ATTACK ON FILMS RECEIVED COLDLY; Movie Conference Surprised to Hear Boston Judge Call Screen 'Depraved.' QUICK REPLY IS MADE Child Welfare Worker Advises Encouragement of Good Rather Than 'Superior' Moral Stand. | True | | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/miss-waring-wins-golf-final-beats-mrs-wadsworth-4-and-3.html | Miss Waring Wins Golf Final; Beats Mrs. Wadsworth, 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/envoys-reception-in-rome-irks-paris-french-charge-dydoux-trial-was.html | ENVOYS RECEPTION IN ROME IRKS PARIS; French Charge Eydoux Trial Was Timed to Embarrass Him -- Deny He Seeks to Resign. ITALY OFFERS ASSURANCE Ambassador Reiterates Nation Has No Secret Pact With Germans and Hungarians. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/changes-in-state-banking-banca-stabile-is-being-liquidated-charter.html | CHANGES IN STATE BANKING; Banca Stabile Is Being Liquidated, Charter Revoked. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/us-steel-backlog-drops-69496-tons-decline-in-january-slightly.html | U.S. STEEL BACKLOG DROPS 69,496 TONS; Decline in January Slightly Exceeds Wall Street's Expectations. DUE TO GAIN IN PRODUCTION Rise In Output Not Offset by Increase in Bookings -- Common Stock Off Fractionally. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/board-marks-time-on-transit-outlay-told-in-executive-session.html | BOARD MARKS TIME ON TRANSIT OUTLAY; Told in Executive Session $32,300,640 Is Needed This Year to Finish City Lines. FINANCE REPORT AWAITED $4,325,640 Would Add 2 Needed Brooklyn Links -- Untermyer Attacks Tapayer's Suit. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/letter-reveals-suicide-brother-finds-officer-of-finance-company.html | LETTER REVEALS SUICIDE.; Brother Finds Officer of Finance Company Dead In Hotel. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/harkness-portrait-hung-picture-of-philanthropist-unveiled-by.html | HARKNESS PORTRAIT HUNG.; Picture of Philanthropist Unveiled by Genealogical Society. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/washingtons-efforts-unaffected.html | Washington's Efforts Unaffected. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/gain-for-steel-plants-carnegie-companys-works-which-were-to-close.html | GAIN FOR STEEL PLANTS.; Carnegie Company's Works, Which Were to Close, Continue Operations. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/columbia-cubs-beaten-bow-to-evander-childs-swimmers-in-dual-meet.html | COLUMBIA CUBS BEATEN.; Bow to Evander Childs Swimmers in Dual Meet, 32-29. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/cut-by-baltimore-utility-domestic-electric-rate-5c-a-kilowatt-hour.html | CUT BY BALTIMORE UTILITY; Domestic Electric Rate 5c a Kilowatt Hour Instead of 6.72. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/stoopnagle-and-budd-at-loews.html | Stoopnagle and Budd at Loew's. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/10343028-sought-by-municipalities-mississippi-issue-accounts-for.html | $10,343,028 SOUGHT BY MUNICIPALITIES; Mississippi Issue Accounts for Most of the Financing Listed for Next Week. PRICES OF BONDS RISING New Projects Are Now Arranged Generally With View to Aid From R.F.C. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/danes-see-hitler-waging-tariff-war-increases-virtually-dan-their.html | DANES SEE HITLER WAGING TARIFF WAR; Increases Virtually Dan Their Cattle -- Scandinavian Papers Call for Reprisals. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/dr-kieran-completes-50-years-as-teacher-hunter-college-head-eschews.html | Dr. Kieran Completes 50 Years as Teacher; Hunter College Head Eschews Celebration | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/harvard-gets-164000-largest-single-gift-51049-is-to-aid-society-of.html | HARVARD GETS $164,000.; Largest Single Gift, $51,049, Is to Aid Society of Fellows. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/close-hudson-main-plant-officials-will-await-full-operation-of-body.html | CLOSE HUDSON MAIN PLANT; Officials Will Await Full Operation of Body Factory. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/toledo-club-is-sold-purchased-by-a-group-of-local-men-indians-to.html | TOLEDO CLUB IS SOLD.; Purchased by a Group of Local Men -- Indians to Send Players. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/reds-hold-mooney-rally-here.html | Reds Hold Mooney Rally Here. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/will-give-breakfasts-many-subscribers-to-benefit-opera-on-monday.html | WILL GIVE BREAKFASTS.; Many Subscribers to Benefit Opera on Monday Will Entertain. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/william-j-kelton.html | WILLIAM J. KELTON. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/man-70-routs-thugs-pushes-armed-pair-from-brooklyn-store-and-shuts.html | MAN, 70, ROUTS THUGS; Pushes Armed Pair From Brooklyn Store and Shuts Door on Them. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/philharmonic-to-cut-its-concerts-in-fall-orchestra-will-discontinue.html | PHILHARMONIC TO CUT ITS CONCERTS IN FALL; Orchestra Will Discontinue Appearances in Brooklyn and at Metropolitan. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/work-in-factories-shows-decrease-decemberjanuary-seasonal-drop-in.html | WORK IN FACTORIES SHOWS DECREASE; December-January Seasonal Drop in State Was Twice the Normal Rate. WAGES OFF SIMILARLY Purchasing Power of Industrial Workers Fell 26.7 Per Cent in Year, Miss Perkins Reports. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/newark-airport-busiest-with-107-takeoffs-and-landings-daily-it.html | NEWARK AIRPORT BUSIEST.; With 107 Take-offs and Landings Daily, It Holds World's Record. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/miss-mary-e-kunkel.html | MISS MARY E. KUNKEL. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/silinskys-conviction-upheld.html | Silinskys' Conviction Upheld. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/two-jersey-women-hurt-mrs-peter-cinelli-and-mrs-louis-ford-are-in.html | TWO JERSEY WOMEN HURT.; Mrs. Peter Cinelli and Mrs. Louis Ford Are In Richmond Hospital. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/rise-in-ore-traffic-seen-lake-shipments-this-year-forecast-up-to.html | RISE IN ORE TRAFFIC SEEN.; Lake Shipments This Year Forecast Up to 7,000,000 Tons. U.S. STEEL BACKLOG DROPS 69,496 TONS | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/students-fight-nazis-in-breslau.html | Students Fight Nazis in Breslau. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/brooklynites-slayer-accused.html | Brooklynite's Slayer Accused. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/zeppelin-to-fly-again-service-from-europe-to-south-america-to-be.html | ZEPPELIN TO FLY AGAIN.; Service From Europe to South America to Be Resumed. | True | | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hitler-proclaims-war-on-democracy-at-huge-nazi-rally-warns-class.html | HITLER PROCLAIMS WAR ON DEMOCRACY AT HUGE NAZI RALLY; Warns 'Class Warfare Parties' That Their Destruction Will Forever Be His Goal. FORESEES GREATER REICH Says Fundamentals Must Be Rebuilt and Nation Must Rely Solely on Itself. DENIES 'CHEAP PROMISES' Chancellor Is Acclaimed in Hall in Which He Rallied Disheartened Followers a Month Ago. HITLER URGES WAR UPON DEMOCRACY | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/grain-prices-ease-despite-fire-loss-buying-to-remove-hedges-on.html | GRAIN PRICES EASE DESPITE FIRE LOSS; Buying to Remove Hedges on Wheat and Corn Burned in Chicago Is Offset. TRADERS ACT CAUTIOUSLY More Crop Damage Reports Come From Nebraska -- Barley Is Only Cereal to Advance. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/a-son-to-mrs-murray-hoffman.html | A Son to Mrs. Murray Hoffman. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-josiah-brown.html | MRS. JOSIAH BROWN. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bayside-toppled-in-squash-league-champion-class-b-team-loses-for.html | BAYSIDE TOPPLED IN SQUASH LEAGUE; Champion Class B Team Loses for First Time in Final Match of Season. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/miss-grosss-47-points-bring-her-total-in-4-games-to-193.html | Miss Gross's 47 Points Bring Her Total in 4 Games to 193 | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/leaders-in-china-confer-on-jehol-acting-premier-soong-flies-to.html | LEADERS IN CHINA CONFER ON JEHOL; Acting Premier Soong Flies to Peiping for Meeting With Marshal Chang. HURRIES ON TO SHANGHAI Japanese Charge Says Forthcoming Drive Will Take Place Outside of the Great Wall. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/tourney-to-begin-today-opening-of-gold-racquet-play-postponed-from.html | TOURNEY TO BEGIN TODAY.; Opening of Gold Racquet Play Postponed From Yesterday. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/new-jersey-bank-deposits-up-23846545-quarters-rise-reverses.html | New Jersey Bank Deposits Up $23,846,545; Quarter's Rise Reverses Three-Year Trend | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/nyu-paper-faces-disciplinary-action-its-suspension-is-recommended.html | N.Y.U. PAPER FACES DISCIPLINARY ACTION; Its Suspension Is Recommended for Charges That College Neglected Injured Man. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/tax-ruling-on-bonds-different-maturities-prevent-a-wash-sale.html | TAX RULING ON BONDS; Different Maturities Prevent a "Wash Sale," Accountant Says. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/motor-gas-kills-insurance-man.html | Motor Gas Kills Insurance Man. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/firein-papers-halts-court.html | Firein Papers Halts Court. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/gain-by-montreal-trust-assets-rose-in-1932-but-profits-declined.html | GAIN BY MONTREAL TRUST.; Assets Rose In 1932, but Profits Declined First Time in Years. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/rebel-movements-reported-in-cuba-general-menocal-leader-in-florida.html | REBEL MOVEMENTS REPORTED IN CUBA; General Menocal, Leader in Florida, Denies His Sons Have Gone to Aid. RUMORS OF FORCE AT SEA Insurgent Won't Admit Purchase of Tramp Steamer -- Sugar Plantations Are Raided. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/dr-carl-heinrich-becker.html | DR. CARL HEINRICH BECKER. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/fight-upon-macy-by-old-guard-seen-mcginnies-and-fearon-here.html | FIGHT UPON MACY BY OLD GUARD SEEN; McGinnies and Fearon Here Supposedly to Confer With Hilles and Machold. SEEK TO BUILD UP PARTY Some Blame State Chairman for Republicans' Loss of Senate Control. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/crain-tells-of-hunt-for-garage-vandals-citizens-union-official.html | CRAIN TELLS OF HUNT FOR GARAGE VANDALS; Citizens Union Official Receives Report on "Under-Cover" Police Investigation. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-hill-golf-victor-beats-miss-gottlieb-5-and-4-to-win-la-gorce.html | MRS. HILL GOLF VICTOR.; Beats Miss Gottlieb, 5 and 4, to Win La Gorce Title. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/fight-student-expulsion-undergraduates-continue-protest-on-city.html | FIGHT STUDENT EXPULSION.; Undergraduates Continue Protest on City College Ouster. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/two-killed-in-jersey-auto-crash.html | Two Killed In Jersey Auto Crash. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/a-f-kunberger.html | A. F. KUNBERGER. | True | Special to THE NEW YORK Tints. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/new-brokerage-firms-ruxton-newhard-cook-and-cohu-brothers-being.html | NEW BROKERAGE FIRMS.; Ruxton, Newhard & Cook and Cohu Brothers Being Formed. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/wisconsin-aids-farmers-legislature-extends-redemption-time-on.html | WISCONSIN AIDS FARMERS.; Legislature Extends Redemption Time on Foreclosed Properties. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/james-w-irwin-brooklyn-leader-succumbs-at-63-to-cerebral-hemorrhage.html | JAMES W. IRWIN.; Brooklyn Leader Succumbs at 63 to Cerebral Hemorrhage. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/forum-company-is-sued-ll-rice-estate-acts-on-a-debt-contracted-by-a.html | FORUM COMPANY IS SUED.; I.L. Rice Estate Acts on a Debt Contracted by a Former Owner. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/trinidad-grants-first-divorce-post-of-kings-proctor-revived.html | Trinidad Grants First Divorce; Post of King's Proctor Revived | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/opposes-farm-loan-moratorium.html | Opposes Farm Loan Moratorium. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-f-j-holland.html | MRS. F. J. HOLLAND. | True | special to THE NEW YORK TIMES. | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/ten-injured-in-fire-brophy-inquiry-on-two-explosions-in-brooklyn.html | TEN INJURED IN FIRE; BROPHY INQUIRY ON; Two Explosions in Brooklyn Blaze -- Seven Firemen Are Among Those Hurt. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/2000-see-carnera-knock-out-schaaf-boston-heavyweight-counted-out-in.html | 20,00 SEE CARNERA KNOCK OUT SCHAAF; Boston Heavyweight Counted Out in Thirteenth Round of Bout at Garden. LOSER CARRIED FROM RING Taken to Polyclinic Hospital Unconscious, With Symptoms of Slight Concussion. FANS STUNNED BY FINISH Crowd Boos as Schaaf Drops Under Apparently Light Straight Left to Face. | True | By James P. Dawson. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/colonel-lea-gives-blood-it-provides-convalescent-serum-for-his.html | COLONEL LEA GIVES BLOOD.; It Provides "Convalescent Serum" for His Daughter, Ill With Measles | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/george-p-wittfield-president-of-jf-douglas-company-diet-after.html | GEORGE P. WITTFIELD.; President of J.F. Douglas Company Diet After Operation. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/censorship-bill-fought-measure-limiting-political-movies-is.html | CENSORSHIP BILL FOUGHT.; Measure Limiting Political Movies Is Denounced by Council. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/urges-roosevelt-call-world-press-dean-ackerman-in-atlanta-says-such.html | URGES ROOSEVELT CALL WORLD PRESS; Dean Ackerman in Atlanta Says Such a Meeting Would Promote Understanding. AID IN DEPRESSION CITED Newspapers, by Printing Truth, Have Kept People's Faith Alive, Institutes Are Told. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/miss-hanlon-takes-us-swimming-title-wins-junior-300yard-medley.html | MISS HANLON TAKES U.S. SWIMMING TITLE; Wins Junior 300-Yard Medley Honors -- N.Y.A.C. Trio in Fast Time Trial at Newark. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/taking-of-profits-stops-cotton-rise-may-reaches-6-14-cents-highest.html | TAKING OF PROFITS STOPS COTTON RISE; May Reaches 6 1/4 Cents, Highest in Two Weeks, Before Recession Sets In. GAINS ARE 2 TO 6 POINTS Consumption by Home Mills Holds at High Comparative Rate -- Visible Supply Declines. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/demands-vote-in-brazil-finance-minister-threatens-to-quit-if-there.html | DEMANDS VOTE IN BRAZIL.; Finance Minister Threatens to Quit if There Is Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bullitt-repeats-denial-did-not-talk-debts-in-europe-he-says-as-he.html | BULLITT REPEATS DENIAL.; " Did Not Talk Debts" in Europe, He Says as He Leaves Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-lucy-c-thomas-reported-engaged-declines-to-say-whether-she-will.html | MRS. LUCY C. THOMAS REPORTED ENGAGED; Declines to Say Whether She Will Wed W. M. Magratou Tells of Daughter's Plans. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/emanuel-z-wallerstein.html | EMANUEL Z. WALLERSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/call-argentine-strike-cordoba-farmers-plan-to-stop-work-justo-warns.html | CALL ARGENTINE STRIKE.; Cordoba Farmers Plan to Stop Work -- Justo Warns of Action. Special Cable to THE NEW YORK TIMES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/haggerson-scores-in-miami-feature-holds-fastclosing-aegis-the.html | HAGGERSON SCORES IN MIAMI FEATURE; Holds Fast-Closing Aegis, the Favorite, Safe, in Stretch to Win by 2 Lengths. JESTING QUEEN TRIUMPHS Annexes Second Race to Complete Double for Gilbert, First With Kate in the Opener. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/utility-sues-long-beach-264571-asked-for-unpaid-light-and-power.html | UTILITY SUES LONG BEACH.; $264,571 Asked for Unpaid Light and Power Bill of 2 Years. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/federal-men-act-in-lindbergh-case-two-youths-held-for-25000-bonds.html | FEDERAL MEN ACT IN LINDBERGH CASE; Two Youths Held for $25,000 Bonds, Woman Gets Bail, on Extortion Charges. THREATENING NOTES'LEAD Roanoke Police Aid in Investigating Plot Involving Kidnapping of Flier's Second Child. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/defects-in-the-budget-it-is-held-dishonest-since-it-omits-some.html | DEFECTS IN THE BUDGET.; It Is Held "Dishonest," Since It Omits Some Proposed Expenditures | True | W.H. ALLEN. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hawklinsurobinson.html | HawklinsuRobinson. | True | Special to THB NEW YORK TEES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/railroad-fares-and-business.html | Railroad Fares and Business. | True | LOUIS DE WOLF. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/o-right-rev-john-wheten.html | o RIGHT REV. JOHN WHETEN. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-roosevelts-plans-she-tells-of-importance-of-social-calls-in.html | MRS. ROOSEVELT'S PLANS; She Tells of Importance of Social Calls in Washington. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/city-to-issue-notes-to-pay-engineers-borough-heads-win-fight-for.html | CITY TO ISSUE NOTES TO PAY ENGINEERS; Borough Heads Win Fight for $1,584,000 Yearly Salaries Opposed by Berry. NOT TO GO INTO BUDGET Local Assessments on Street Improvements Will Bear Added Interest as Result. BELLEVUE ITEM DEFERRED Mounting Estimate on Building Piques O'Brien -- Aldermen Refer Budget to Committee. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/dummy-candidates-steal-longs-show-reveal-at-overton-inquiry-the.html | DUMMY CANDIDATES STEAL LONG'S SHOW; Reveal at Overton Inquiry the Technique of Winning Elections in Louisiana. ONE WOULDN'T TELL WIFE Another, a Grass Cutter for Congress, Thinks "Anti-Long" Is the Kingfish's Kin. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bavarians-fear-hitler-plans-a-monarchy-on-italian-model-with.html | Bavarians Fear Hitler Plans a Monarchy 'On Italian Model' With Hohenzollern King | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/socialist-aid-plea-heard-by-lehman-needs-are-put-at-18000000-a.html | SOCIALIST AID PLEA HEARD BY LEHMAN; Needs Are Put at $18,000,000 a Month, With State Contributing $6,000,000. UTILITY TAX RISE IS URGED Delegation at Albany Asks Levy of 4 Per Cent, With Yield Estimated at $40,000,000. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/senate-votes-ban-on-radio-lotteries-curb-on-alien-directors-is.html | SENATE VOTES BAN ON RADIO LOTTERIES; Curb on Alien Directors Is Struck From Bill, Which Will Go to Conference. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/massie-case-up-again-honolulu-sets-retrial-of-four-on-assault.html | MASSIE CASE UP AGAIN.; Honolulu Sets Retrial of Four on Assault Charges for Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/young-announces-plans-to-refinance-mortgages-in-city-10000000.html | YOUNG ANNOUNCES PLANS TO REFINANCE MORTGAGES IN CITY; $10,000,000 Company Ready to Act for Stabilization and Revival of Realty Here. $170,000,000 RELIEF SEEN R.F.C. Funds to Be Used in Vast Program -- Slash in Budget a Big Factor. INTEREST TO BE CUT TO 4% Immediate Aim Held to Be Aid for Concerns With $3,000,000,000 In Guaranteed Mortgages. YOUNG ANNOUNCES PLAN TO AID REALTY | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/miss-julia-willets-and-fiance-honored-feted-at-dinner-given-by-her.html | MISS JULIA WILLETS AND FIANCE HONORED; Feted at Dinner Given by Her ParentsuOther Hosts, at Hotel Parties Here. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/figure-skaters-open-title-events-mrs-samuel-and-mrs-gooderham.html | FIGURE SKATERS OPEN TITLE EVENTS; Mrs. Samuel and Mrs. Gooderham, Canadians, Perform Especially Well at Ice Club. INTEREST HIGH IN FOURS Pairs Start North American Championships -- Finals to Be Staged Tonight in Garden. | True | By Lincoln A. Werden. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/air-bomb-killed-22-on-dutch-warship-three-hollanders-among-dead.html | AIR BOMB KILLED 22 ON DUTCH WARSHIP; Three Hollanders Among Dead After Seaplane Ends Mutiny on De Zeven Provincien. SCORE REPORTED HURT Rebel Leaders Imprisoned on Island In East Indies After Strangest Naval Encounter. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/seek-to-impeach-terra-uruguayan-socialists-strike-at-president.html | SEEK TO IMPEACH TERRA.; Uruguayan Socialists Strike at President After Ban on Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/attorney-buys-plandome-house.html | Attorney Buys Plandome House. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/morristown-park-approved-by-senate-bill-goes-to-the-house-with.html | MORRISTOWN PARK APPROVED BY SENATE; Bill Goes to the House With Provision for $7,500 Annual Maintenance Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/indicts-miss-obrien-in-brokerage-deals-grand-jury-accuses-her-of.html | INDICTS MISS O'BRIEN IN BROKERAGE DEALS; Grand Jury Accuses Her of Theft of $50,000 to $80,000 -- Out on Bail After Arrest. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/opera-denies-plan-to-quit-old-home-withdrawal-of-boxholders-support.html | OPERA DENIES PLAN TO QUIT OLD HOME; Withdrawal of Boxholders' Support Feared in Move to Rockefeller Center. ONE GIFT OF $25 RECEIVED Public Shows Little Interest in Plea for Funds -- Cravath Not Ready to Resign, Friends Say. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/state-grange-asks-tax-readjustment-opposes-cutting-state-aid-and.html | STATE GRANGE ASKS TAX READJUSTMENT; Opposes Cutting State Aid and Other Costs, but Urges Easing Real Estate Levy. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/conversion-for-canada-report-says-big-loan-awaits-rate-cut-on-bank.html | CONVERSION FOR CANADA.; Report Says Big Loan Awaits Rate Cut on Bank Deposits. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/receiver-for-hosiery-mills-asked.html | Receiver for Hosiery Mills Asked. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/george-cory.html | GEORGE CORY. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/socialists-refuse-to-join-in-fusion-thomas-and-hillquit-bar-any-all.html | SOCIALISTS REFUSE TO JOIN IN FUSION; Thomas and Hillquit Bar Any Alliance With Republicans, Hold to Own Program. SCHIEFFELLIN PLEA VAIN He Asks All Tammany Foes to Aid City Party -- La Guardia Says New Election Law Must Come First. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/denies-ft-lee-charges-mayor-says-bonds-were-issued-for-work.html | DENIES FT. LEE CHARGES; Mayor Says Bonds Were Issued for Work Finished 4 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hoover-halls-scarsdale-vote.html | Hoover Halls Scarsdale Vote. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/one-killed-one-hurt-in-jersey-rail-wreck-erie-locomotive-crashes-in.html | ONE KILLED, ONE HURT IN JERSEY RAIL WRECK; Erie Locomotive Crashes Into Derailed Cars and Overturns -- Fireman Fatally Injured. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/coontz-inspects-veterans-units-admiral-enthusiastic-over-cantonment.html | COONTZ INSPECTS VETERANS' UNITS; Admiral Enthusiastic Over Cantonment of Jobless Ex-Service Men. FOR UPBUILDING OF NAVY Chats With Former Shipmates at Navy Hospital -- Officially Received at Borough Hall. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/beach-takes-golf-final-defeats-roche-3-and-2-in-artists-and-writers.html | BEACH TAKES GOLF FINAL.; Defeats Roche, 3 and 2, In Artists and Writers Tourney. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/adams-protests-5-navy-fund-cut-bratton-proposal-would-reduce.html | ADAMS PROTESTS 5% NAVY FUND CUT; Bratton Proposal Would Reduce Commissioned Vessels to 66% of British, He Says. WOULD ADD 14,650 IDLE" Writes Bingham Fleet Is Now 20,000 Short -- Stimson Disclaims Pacific Order. ADAMS PROTESTS 5% NAVY FUND CUT | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/onion-of-markets-approved-by-court-consolidation-of-commodity.html | ONION OF MARKETS APPROVED BY COURT; Consolidation of Commodity Exchange Awaits Filing of Order in Albany. PETITION REVEALS TERMS Four Boards Agree to Transfer Assets Equal to $900 for Each Membership. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.M. LECHTRECKER. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/railways-covered-in-bankruptcy-bill-hastings-presents-to-senate.html | RAILWAYS COVERED IN BANKRUPTCY BILL; Hastings Presents to Senate Croup New Measure, Also Providing Farmer Aid. WIDE POWERS FOR I.C.C. Section Pertaining to Roads Said to Have Received Approval of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/new-yorkers-among-principals-in-active-market.html | New Yorkers Among Principals in Active Market. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/pershing-funeral-tomorrow.html | Pershing Funeral Tomorrow. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/lowers-mortgage-rate-east-new-york-savings-bank-votes-cut-on.html | LOWERS MORTGAGE RATE.; East New York Savings Bank Votes Cut on Overdue Loans. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/queen-returning-to-holland-wireless-to-the-new-york-times.html | Queen Returning to Holland; Wireless to THE NEW YORK TIMES. | True | | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/divorces-dp-burke-former-eleanor-lauderdale-of-the-follies-wins.html | DIVORCES D.P. BURKE.; Former Eleanor Lauderdale of the Follies Wins Philadelphia Suit. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/the-green-roomers-revel-feb-19.html | The Green Roomers "Revel" Feb. 19 | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/old-grocery-chain-auctions-its-name-acker-merrall-condit-cos.html | OLD GROCERY CHAIN AUCTIONS ITS NAME; Acker, Merrall & Condit Co.'s Good-Will Sold to Caviar Dealer for $2,025. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/couple-confess-skeele-abduction-former-music-pupil-of-victims.html | COUPLE CONFESS SKEELE ABDUCTION; Former Music Pupil of Victim's Husband and Male Aide Are Held in Los Angeles. POLICE SEEK 2 OTHER MEN Police Say Pair Declared Plot Against the Dean's Wife Was to Obtain Money to Wed. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/assails-senators-on-farm-aid-bills-ea-oneal-of-bureau-federation.html | ASSAILS SENATORS ON FARM AID BILLS; E.A. O'Neal of Bureau Federation Denounces Changes and Delays in Committee. INSISTS ON HOG BOUNTY R.F.C. Is Helping the "Big Boys," but It Is Not Trickling Down. He Says. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/murder-mystery-in-spanish.html | Murder Mystery in Spanish. | True | H.T.S. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/army-officer-cuts-restored-in-senate-house-amendments-deleted-while.html | ARMY OFFICER CUTS RESTORED IN SENATE; House Amendments Deleted While Representative Tabor Is Defending Them. $500,000 ADDED TO BILL Full Retired Pay and Longevity Clause, Opposed by New Yorker, Are Put Back in Measure. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/schoenings-wife-missing-at-trial-geoghan-says-he-will-fly-to-canada.html | SCHOENING'S WIFE MISSING AT TRIAL; Geoghan Says He Will Fly to Canada if Necessary to Get Kidnapping Witness. LAWYER ANGERS JUDGE Defence Counsel Is Called Into Chambers for Rebuke After He Continues Gibes. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/french-fliers-down-on-distance-flight-boassoatrot-and-rossi-land-in.html | FRENCH FLIERS DOWN ON DISTANCE FLIGHT; Boassoatrot and Rossi Land in Morocco When Their Engine Overheats. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/obrien-is-dropped-for-parade-honor-st-patricks-committee-picks.html | O'BRIEN IS DROPPED FOR PARADE HONOR; St. Patrick's Committee Picks Kennedy as Grand Marshal of This Year's March. ACTION AVERTS A ROW Nominating Group Had Been Told It Would Be Overruled If It Brought In Mayor's Name. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/alexander-w-mcewan-tobacco-firm-head-was-brother-of-late-mayor-of.html | ALEXANDER W. McEWAN.; Tobacco Firm Head Was Brother of Late Mayor of Albany. | True | o"pedal to Tss Nsw TORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/bond-quotations-generally-higher-continued-advance-by-rails-among.html | BOND QUOTATIONS GENERALLY HIGHER; Continued Advance by Rails Among Features on the Stock Exchange. FEDERAL GROUP DECLINES Most of the Foreign Loans Rise Slightly -- List on Curb Is Mildly Reactionary. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/prosperity-around-the-corner.html | Prosperity Around the Corner. | True | VAN LOON. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/urges-new-hudson-tube-port-engineer-says-traffic-rise-to-jersey.html | URGES NEW HUDSON TUBE; Port Engineer Says Traffic Rise to Jersey Warrants It Now. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/methods-of-ratification-endless-possibilities-seen-in-an-amendment.html | METHODS OF RATIFICATION.; Endless Possibilities Seen in an Amendment Convention. | True | BENJAMIN S. DEAN. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/vincent-j-douglass-i.html | VINCENT J. DOUGLASS. i | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/arthur-henriques.html | ARTHUR HENRIQUES. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/jane-olcott-hailed-in-debut.html | Jane Olcott Hailed in Debut. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/seeks-extension-of-old-rail-bonds-erie-proposes-one-until-1938-for.html | SEEKS EXTENSION OF OLD RAIL BONDS; Erie Proposes One Until 1938 for New York & Erie Issue of 1853, Due March 1. PART PAYMENT PLANNED Depositors Would Receive $53.66 on Each $1,000 of Holdings, Making Yield 5.75%. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/says-prince-is-betrothed-dean-mudarra-of-madrid-tells-of-reauest.html | SAYS PRINCE IS BETROTHED; Dean Mudarra of Madrid Tells of Reauest From Alfonso's Son. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/r-c-mlean-75-dies-architect-editor-founder-of-magazines-and.html | R. C. M'LEAN, 75, DIES; ARCHITECT, EDITOR; Founder of Magazines and Organizations Saccamhs at Bradford Woods, Pa. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/mrs-david-altman.html | MRS. DAVID ALTMAN. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/commissions-cut-to-spur-trading-in-mining-stocks.html | Commissions Cut to Spur Trading in Mining Stocks | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/whisky-profit-in-court-six-cent-verdict-directed-in-suit-involving.html | WHISKY PROFIT IN COURT.; Six Cent Verdict Directed in Suit Involving 4,900 Cases of Scotch. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/finnish-liquor-sales-held-disappointing-press-hears-revenues-since.html | FINNISH LIQUOR SALES HELD DISAPPOINTING; Press Hears Revenues Since Prohibition Ended April 5, 1932, Are Far Below Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/williams-quintet-to-oppose-columbia-in-charity-program.html | Williams Quintet to Oppose Columbia in Charity Program | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/a-ward-hale.html | A. WARD HALE. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hoovers-wed-34-years-president-and-wife-hear-negro-chorus-and-give.html | HOOVERS WED 34 YEARS; President and Wife Hear Negro Chorus and Give a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/nationalism-in-asia.html | NATIONALISM IN ASIA. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/flier-saved-in-jungle-major-mender-of-colombia-injured-in-putumayo.html | FLIER SAVED IN JUNGLE; Major Mender of Colombia Injured in Putumayo Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/ruth-at-st-petersburg-yankee-ace-refuses-to-discuss-his-salary.html | RUTH AT ST. PETERSBURG; Yankee Ace Refuses to Discuss His Salary Dispute. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/golf-final-to-goodwin-defeats-hyde-7-and-5-in-south-florida-tourney.html | GOLF FINAL TO GOODWIN; Defeats Hyde, 7 and 5, In South Florida Tourney. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/4450000-bonds-offered-in-week-total-is-smallest-this-year-4036000.html | $4,450,000 BONDS OFFERED IN WEEK; Total Is Smallest This Year -- $4,036,000 of Municipals, $414,000 Utilities. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/brazil-bids-again-for-leticia-peace-offers-to-hold-disputed-town.html | BRAZIL BIDS AGAIN FOR LETICIA PEACE; Offers to Hold Disputed Town Two Months While Colombia and Peru Negotiate. BOGOTA CROWS IMPATIENT Papers There Say Delay Aids Fee -- Paraguayans Oppose Further Chaco Aid by Washington. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/condemning-of-japan-planned.html | Condemning of Japan Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/william-h-boner.html | WILLIAM H. BONER. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/business-abroad-fails-to-show-gain-austrian-problems-unsolved-by.html | BUSINESS ABROAD FAILS TO SHOW GAIN; Austrian Problems Unsolved by Lausanne Protocol Ratification -- Italian Exports Drop. BRITISH MORE HOPEFUL Smaller Trade Returns for 1932 Held Not Unsatisfactory -- Japan's Activity Continues. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/missions-approve-slash-in-budget-protestant-episcopal-board-to-cut.html | MISSIONS APPROVE SLASH IN BUDGET; Protestant Episcopal Board to Cut Expenses by $600,000 in Current Year. STILL FACES A DEFICIT Members of Church Asked to Give $146,000 More to Avoid Further Curtailment. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/dry-fund-restored-in-senates-bill-appropriations-group-12-to-9.html | DRY FUND RESTORED IN SENATE'S BILL; Appropriations Group, 12 to 9, Rejects Subcommittee's Cut of Extra 10 Per Cent. TIE BROKEN BY OUTSIDERS' Foreign Relations Drys Vote Under Rule -- Ban on Wire-tapping Is Retained. WETS PLAN FLOOR FIGHT Renewing Demand to Slash Out-lay, They Will Also Press Repeal Issue. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/speakeasy-trio-jailed-return-to-work-at-same-place-after-getting.html | SPEAKEASY TRIO JAILED; Return to Work at Same Place After Getting Suspended Sentence. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/c-foerstenberg-banker-dies-at-82-a-founder-of-berlin-institution.html | C. FOERSTENBERG, BANKER, DIES AT 82; A Founder of Berlin Institution Was Known for His Wit as German Bernard Shaw. ASSOCIATE OF RATHENAU A Member of the Old School, He Scored Elaborate Banking Rooms as "Window Dressing." | True | Special Cable to THE NEW YORK Tans. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/our-mexico-envoy-feted-in-parting-foreign-minister-tells-clark-he.html | OUR MEXICO ENVOY FETED IN PARTING; Foreign Minister Tells Clark He Has Won Hearts of Southern Republic. HIGH PRAISE FOR MORROW Paper There Takes Occasion to Predict Roosevelt Will Be Friendly to Mexicans. | True | Special Cable to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/savings-bank-deposits-up-2152912-in-month-in-state.html | Savings Bank Deposits Up $2,152,912 in Month in State | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/to-discuss-financial-advertising.html | To Discuss Financial Advertising | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hg-lloyd-financed-township-tax-survey-morgan-co-partner-haverford.html | H.G. LLOYD FINANCED TOWNSHIP TAX SURVEY; Morgan & Co. Partner, Haverford Treasurer, Paid Engineers Out of Own Pocket. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/offers-indiana-as-model-mcnutt-may-give-roosevelt-his-states-ideas.html | OFFERS INDIANA AS MODEL.; McNutt May Give Roosevelt His State's Ideas on Reorganization. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/kentucky-city-to-collect-no-taxes.html | Kentucky City to Collect No Taxes. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/print-is-sold-for-310-taking-back-track-one-of-rarest-in-currier.html | PRINT IS SOLD FOR $310.; ' Taking Back Track' One of Rarest in Currier & Ives Collection. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/jimmy-durante-and-buster-keaton-in-a-beer-parade-on-capitol-screen.html | Jimmy Durante and Buster Keaton in a Beer Parade on Capitol Screen and Ed Wynn on Stage. | True | By Mordaunt Hall. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/james-bush.html | JAMES BUSH. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/smith-girl-named-carnival-queen.html | Smith Girl Named Carnival Queen. | True | Special to THE NEW YORK TIMES. | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/charity-card-set-for-sunday.html | Charity Card Set for Sunday. | True | | C1B 181097 |
| 1933-02-11 | 1933-02-11 | https://www.nytimes.com/1933/02/11/archives/hits-glass-on-silver-exsenator-cannon-charges-that-ha-caused-price.html | HITS GLASS ON SILVER.; Ex-Senator Cannon Charges That Ha Caused Price Break in 1910. | True | | C1B 181097 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/strawn-for-debt-cut-to-revive-commerce-banker-broadcasts-from-chi.html | STRAWN FOR DEBT CUT TO REVIVE COMMERCE; Banker Broadcasts From Chi-cago Plea to Settle Problem by Conference. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/too-poor-to-return-here-says-insull-funds-inadequate-for-life-in.html | TOO POOR TO RETURN HERE, SAYS INSULL; Funds Inadequate for Life in America and to Protect Him in Chicago. POLITICIANS ARE BLAMED Public and Press Here Also Called Antagonistic by Former Promoter. 00 POOR TO COME HERE, SAYS INSULL | True | By George A. Weller.special Correspondence, the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/thistle-curling-club-victor.html | Thistle Curling Club Victor. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/harry-nelke.html | HARRY NELKE. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/jdliai-willets-has-church-bridal-ceremony-in-church-of-the-heavenly.html | JDLIAL WILLETS HAS CHURCH BRIDAL; Ceremony in Church of the Heavenly Rest Performed by Rev. Dr. Darlington. TWIN SISTER HONOR MAID Bride Wears Her Mother's Wed-ding GownuReception Held at Home of Her Parents. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/snake-that-upset-rattle-theory-dies-bronx-zoo-reptile-lived-only.html | SNAKE THAT UPSET RATTLE THEORY DIES; Bronx Zoo Reptile Lived Only Two Years, but Shed Skin Ten Times and Had Ten Rings. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/president-of-portugal-improving.html | President of Portugal Improving. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/his-program-must-steer-between-modernity-for-its-own-sake-and.html | His Program Must Steer Between Modernity for Its Own Sake And Slothful Indifference to New Works | True | By Olin Downes. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/machado-hopeful-on-cuban-business-president-says-debts-will-be-paid.html | MACHADO HOPEFUL ON CUBAN BUSINESS; President Says Debts Will Be Paid and He Is Optimistic on General Recovery. LAYS UNREST TO SLUMP Asserts Factional Quarrels at the University and Elsewhere Handicap Him. CURBS ON LABOR DENIED Arrests Are Declared to Have Been of Agitators -- Illiteracy Held to Have Decreased. | True | By Russell Porter. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/belmont-funeral-to-be-held-today-delegations-of-womens-organ.html | BELMONT FUNERAL TO BE HELD TODAY; Delegations of Women's Organ- izations Will Attend Service in St. Thomas Church. HER HYMN WILL BE SUNG Associates in Suffrage Movement and National Woman's Party Will Be Escort of Honor. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pictures-of-lincoln-exhibited-to-public-historical-society-also.html | PICTURES OF LINCOLN EXHIBITED TO PUBLIC; Historical Society Also Shows Prints and Other Material on Life of President. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/georgia-observes-her-200th-birthday-the-colony-founded-by.html | GEORGIA OBSERVES HER 200TH BIRTHDAY; The Colony Founded by Oglethorpe Looks Back on Many Memorable Episodes | True | By R.I. Duffus. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/commodity-price-guaranty-offered-by-ji-case-co.html | Commodity Price Guaranty Offered by J.I. Case Co. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/zimbalist-plays-for-students.html | Zimbalist Plays for Students. | True | H.H. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/plans-concert-at-eastview.html | Plans Concert at Eastview. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/tapped-wire-clue-in-schoening-case-policeman-testifies-he-heard-one.html | TAPPED WIRE CLUE IN SCHOENING CASE; Policeman Testifies He Heard One of Defendants Tell of Kidnapping Rum-Runner. WIFE OF VICTIM BALKS She Fails to Appear as Witness After Being Found in Jersey -- Defense Opens Tuesday. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/just-a-few-more-items.html | JUST A FEW MORE ITEMS | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ccny-five-beats-fordham-34-to-21-lavender-plays-brilliantly-to.html | C.C.N.Y. FIVE BEATS FORDHAM, 34 TO 21; Lavender Plays Brilliantly to Triumph Handily in Contest on Maroon Court. SPAHN OF VICTORS EXCELS Leads In Scoring With 14 Points -- Undefeated Ram Freshmen Gain Eleventh Conquest. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/princeton-quells-lafayette-5618-larsen-leads-drive-with-21-points.html | PRINCETON QUELLS LAFAYETTE, 56-18; Larsen Leads Drive With 21 Points and Grebauskas and Fairman Press Him. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/auto-taxes-and-licenses-put-at-1000000000-annually.html | Auto Taxes and Licenses Put At $1,000,000,000 Annually | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/navy-five-prevails-over-harvard-4826-registers-tenth-victory-in.html | NAVY FIVE PREVAILS OVER HARVARD, 48-26; Registers Tenth Victory in Eleven Starts -- Leads, 20-6, at Half in Cambridge Game. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/roxbury-to-face-yale-cub-five.html | Roxbury to Face Yale Cub Five. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/italy-and-world-war-history-former-premier-salandra-explains-the.html | Italy and World War History; Former Premier Salandra Explains the Steps Leading Up to Her Participation in the Conflict ITALY AND THE GREAT WAR -- FROM NEUTRALITY TO IN- TERVENTION. By Antonio Sa- landra. Translated by Zoe Ken- drick Pyne. Preface by Sir Ren- nell Rodd, Sometime Ambassa- dor at Rome. 382 pp. New York: Longmans, Green & Co. $6. | True | By Walter Littlefield | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/against-democracy.html | AGAINST DEMOCRACY. | True | By Adolf Hitler, | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/naval-war-games-have-lighter-side-human-touch-frequently-adds-zest.html | NAVAL WAR GAMES HAVE LIGHTER SIDE; Human Touch Frequently Adds Zest to Grim Business of Mimic Warfare. REMINISCENCES ARE SPICY Admiral Who Refused to Play Dead Visited Awful Penalty on 'Spy' -- Reporter Causes Alarm. | True | By Hanson W. Baldwin.special Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ohio-state-quintet-conquers-army-4125-western-conference-leaders.html | OHIO STATE QUINTET CONQUERS ARMY, 41-25; Western Conference Leaders Win Easily, Gaining 15-9 Advantage in First Half. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-weekly-magazine-announced.html | New Weekly Magazine Announced | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/discontent-grips-southeast-europe-40degree-temperature-rise-fails.html | DISCONTENT GRIPS SOUTHEAST EUROPE; 40-Degree Temperature Rise Fails to Thaw Winter of Politico-Economic Unrest. BELGRADE GAGS CRITICS Arms Affair Plagues Austria and Hungary -- Bulgaria and Rumania Also Have Their Troubles. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/west-point-teams-win-seven-events-indoor-polo-squad-conquers.html | WEST POINT TEAMS WIN SEVEN EVENTS; Indoor Polo Squad Conquers Harvard in Feature Attrac- tion by 15 to 12. WEST POINT TEAMS WIN SEVEN EVENTS | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/says-we-must-join-arms-embargoes-state-department-aide-asserts.html | SAYS WE MUST JOIN ARMS EMBARGOES; State Department Aide Asserts Policy Is Not Only Practical, but Essential for Us. CITES BAN DURING REVOLTS Joseph Green Points Out Refusal to Help Revolutionaries Has Aroused Little Ill-Will. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bein-to-produce-his-own-play.html | Bein to Produce His Own Play. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/penn-wrestlers-score-defeat-princeton-1911-as-mann-returns-to.html | PENN WRESTLERS SCORE.; Defeat Princeton, 19-11, as Mann Returns to Action. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/sees-time-ripe-for-revolt.html | Sees Time Ripe for Revolt. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/frances-e-snyder-engaged-to-wed-rye-n-y-girls-troth-to-james-s.html | FRANCES E. SNYDER ENGAGED TO WED; Rye (N. Y.) Girl's Troth to James S. Sherman 2d An- nounced by Her Parents. HER FIANCE OF UTICA, N. Y. He is a Grandson of Late Ex-Vice President of U. S., James Schoolcroft Sherman. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/farleys-address-to-miami-roosevelt-club.html | Farley's Address to Miami Roosevelt Club | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/andrew-h-scoble-lawyer-was-a-lifelong-resident-of-greenwich-village.html | ANDREW H. SCOBLE.; Lawyer Was a Lifelong Resident of Greenwich Village. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/brooklyn-horse-show-returns-to-the-1933-spring-calendar.html | Brooklyn Horse Show Returns To the 1933 Spring Calendar | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/asks-5year-limit-on-bond-liability-state-realty-body-will-seek.html | ASKS 5-YEAR LIMIT ON BOND LIABILITY; State Realty Body Will Seek Change in Mortgage-Loan Regulation. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/miller-will-leave-finance-corporation-chairmans-quitting-calls-for.html | MILLER WILL LEAVE FINANCE CORPORATION; Chairman's Quitting Calls for Naming of Two Republicans by Roosevelt. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/6-varsity-events-captured-by-navy-fencers-down-both-princeton-and.html | 6 VARSITY EVENTS CAPTURED BY NAVY; Fencers Down Both Princeton and Philadelphia Sword Club in Triangular Match GYMNASTS PREVAIL 41-13 Turn Back Springfield College Middies Top Michigan Wrestles and M.I.T. Rifle Shooters | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/puzzle-solvers-meet-in-jersey.html | Puzzle Solvers Meet in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/1-changes-hands-21-times-in-week-in-a-nebraska-test.html | $1 Changes Hands 21 Times In Week in a Nebraska Test | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mr-rice-states-his-case.html | Mr. Rice States His Case. | True | ELMER RICE. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/aiken-coloney-to-have-a-week-of-hunting.html | AIKEN COLONEY TO HAVE A WEEK OF HUNTING | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/german-fascism-fever-heat-by-jm-frank-translated-from-the-german-by.html | German Fascism; FEVER HEAT. By J.M. Frank. Translated From the German by F.H. Lyon. 351 pp. New York: The Macmillan Company. $2. Latest Works of Fiction | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/holds-films-lead-as-a-social-force-economist-regards-them-as.html | HOLDS FILMS LEAD AS A SOCIAL FORCE; Economist Regards Them as Outstanding Factor in Our Communal Life. A WEAPON TO FIGHT CRIME Review Board, at Closing Session, Reaffirms Its Opposition to All Legal Censorship. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/loans-aid-girl-students-only-ten-forced-to-quit-jersey-colleges-by.html | LOANS AID GIRL STUDENTS,; Only Ten Forced to Quit Jersey Colleges by Lack of Finances. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/frank-baggiocci.html | FRANK BAGGIOCCI. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/marathon-to-montreal.html | MARATHON TO MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/railway-estimates-earnings.html | Railway Estimates Earnings. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/tribute-is-paid-to-count-apponyi-hungarian-statesman-was-long-known.html | Tribute Is Paid To Count Apponyi; Hungarian Statesman Was Long Known as Friend of America | True | IMRE DE JOSIKA-HERCZEG. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/muskrat-weather-prophets.html | Muskrat Weather Prophets. | True | W.W.S., Little Silver, N.J. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bridge-party-series-to-help-social-work-receipt-of-lincoln-message.html | BRIDGE PARTY SERIES TO HELP SOCIAL WORK; Receipt of Lincoln Message by Children's Village Will Be Commemorated This Week. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/miss-pratt-left-4000000-estate-former-resident-of-newport-also-had.html | MISS PRATT LEFT $4,000,000 ESTATE; Former Resident of Newport Also Had Property Worth $250,000 Abroad. MANY BEQUESTS IN WILL Relatives and Others, Chiefly in Europe, Share Estate -- Husband Gets Mrs. Gates's Property. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ernest-j-wiebel.html | ERNEST J. WIEBEL. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lehigh-matmen-top-yale-snowden-only-eli-victor-as-brown-and-white.html | LEHIGH MATMEN TOP YALE.; Snowden Only Eli Victor as Brown and White Wins, 27-5. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/in-the-galleries-varied-fare-for-the-visitor.html | IN THE GALLERIES: VARIED FARE FOR THE VISITOR | True | By Howard Devree. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/princeton-downs-penn-mc-at-polo-tigers-triumph-1410-12-after.html | PRINCETON DOWNS PENN M.C. AT POLO; Tigers Triumph, 14-10 1/2, After Conceding Four Goals to the Chester Cadets. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/general-pershing-no-better.html | General Pershing No Better. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/trusts-being-dissolved-holders-in-first-and-second-cus-todian.html | TRUSTS BEING DISSOLVED.; Holders in First and Second Cus-todian Shares May Make Exchange | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/24000000-deficit-is-seen-in-dublin-second-de-valera-government.html | $24,000,000 DEFICIT IS SEEN IN DUBLIN; Second de Valera Government Faces a Big Shortage as Result of Trade War. PROBABLY MUST BORROW But Free State Does Not Have a Large National Debt, and Use of Land Annuities Will Also Help. | True | By Hugh Smith.wireless To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/italy-still-cool-to-germanys-bid-efforts-to-reach-accord-with.html | ITALY STILL COOL TO GERMANY'S BID; Efforts to Reach Accord With France Block Hitler's Move for Close Cooperation. LIMITED PACTS POSSIBLE Rome Disagrees With Berlin on Arms, Anschluss and Revision of Versailles Treaty. ITALY STILL COOL TO GERMANY'S BID | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/college-to-show-rare-bible-printed-by-koburger-in-1483.html | College to Show Rare Bible Printed by Koburger in 1483 | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/peik-by-barbra-ring-translated-from-the-norwegian-by-lorence-munson.html | PEIK. By Barbra Ring. Translated from the Norwegian by Lorence Munson Woodside. With illus- trations by Robert Lawson. 268 pp. Boston: Little Brown & Co. $2. | True | By Anne T. Eaton | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/princeton-cubs-bow-to-choate-matmen-school-team-triumphs-by-28-to.html | PRINCETON CUBS BOW TO CHOATE MATMEN; School Team Triumphs by 28 to 10 -- Fowler Tosses Rival in Two Minutes. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/touring-us-net-team-beats-new-zealand-second-time.html | Touring U.S. Net Team Beats New Zealand Second Time | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bars-foreign-press-at-hungarian-polls-prefect-warns-correspondents.html | BARS FOREIGN PRESS AT HUNGARIAN POLLS; Prefect Warns Correspondents Not to Return After Holding Them an Hour Under Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/more-water-for-lisbon-added-supply-will-end-waiting-at-public-taps.html | MORE WATER FOR LISBON.; Added Supply Will End Waiting at Public Taps. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/severe-lines-are-liked-for-day-and-night-shirtwaists-are-coming-in.html | Severe Lines Are Liked for Day and Night -- Shirtwaists Are Coming In Strong | True | By Virginia Pope. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/podunk-discovered-in-massachusetts-boston-has-found-out-at-last-it.html | PODUNK DISCOVERED IN MASSACHUSETTS; Boston Has Found Out at Last It Is a Real Place Something More Than 2 Centuries Old. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bell-tops-shields-in-tennis-tourney-texan-triumphs-in-heights.html | BELL TOPS SHIELDS IN TENNIS TOURNEY; Texan Triumphs in Heights Casino Quarter-Finals, 5-7, 6-3, 6-4. MANGIN BEATS McCAULIFF Burns Eliminates Alonso and Hall Also Gains the Semi- Final Bracket. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pupils-placed-in-jobs-82-in-vocational-courses-of-three-schools.html | PUPILS PLACED IN JOBS; 82% In Vocational Courses of Three Schools Find Work. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/corbetts-condition-unchanged.html | Corbett's Condition Unchanged. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wctu-opens-war-to-prevent-repeal-mrs-boole-announces-move-to.html | W.C.T.U. OPENS WAR TO PREVENT REPEAL; Mrs. Boole Announces Move to Counteract "Wet Mandate" View of Democratic Victory. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-george-h-jordan-retired-actress-formerly-maud-storey-dies-after.html | MRS. GEORGE H. JORDAN.; Retired Actress, Formerly Maud Storey, Dies After Long Illness. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-communist-strachey-forecasts-the-worlds-future-the-coming.html | A Communist Strachey Forecasts the World's Future; THE COMING STRUGGLE FOR POWER. By John Strachey. 399 pp. New York: Covici, Friede. $3. A Communist Strachey | True | By John Chamberlain | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/state-to-buy-two-libraries.html | State to Buy Two Libraries. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dartmouth-keeps-lead-in-carnival-increases-total-points-to-33-to-19.html | DARTMOUTH KEEPS LEAD IN CARNIVAL; Increases Total Points to 33, to 19 for New Hampshire, in Winter Sports. HARVARD HOCKEY VICTOR Goal in Final Seconds Beats Green, 3-2 -- Yale Shades Home Quintet, 37-36. DARTMOUTH KEEPS LEAD IN CARNIVAL | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/gave-aid-in-84-countries-salvation-army-report-for-1932-shows.html | GAVE AID IN 84 COUNTRIES; Salvation Army Report for 1932 Shows Millions Helped. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/blast-destroys-german-works.html | Blast Destroys German Works. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-story-of-spains-adventure-in-democracy-her-liberal-leaders-have.html | The Story of Spain's Adventure in Democracy.; Her Liberal Leaders Have Had to Fight Against Forces Making for Disunion TOWARD THE NEW SPAIN. By Joseph A. Brandt. Illustrated. Chicago: The University of Chi- cago Press. $4. | True | By Henry E. Armstrong | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/in-the-male-manner-all-women-die-by-pj-wolf-son-283-pp-new-york-the.html | In the Male Manner; ALL WOMEN DIE. By P.J. Wolf- son. 283 pp. New York: The Vanguard Press. $2. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/shot-in-a-street-duel-former-friends-open-fire-during-quarrel-in.html | SHOT IN A STREET DUEL; Former Friends Open Fire During Quarrel in Brooklyn. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/more-road-electrified-pennsylvania-to-extend-service-to-wilmington.html | MORE ROAD ELECTRIFIED.; Pennsylvania to Extend Service to Wilmington Today. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/golf-leads-in-havana-program.html | GOLF LEADS IN HAVANA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hits-food-price-cut-grocer-says-producer-had-loaded-trade-with.html | HITS FOOD PRICE CUT.; Grocer Says Producer Had 'Loaded' Trade With Goods Before Slash. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/robinson-comedy-delights-dublin-drama-at-inish-given-by-abbey.html | ROBINSON COMEDY DELIGHTS DUBLIN; " Drama at Inish," Given by Abbey Theatre, Described by Author as "Exaggeration." LAMPOONS ALL OF IRELAND Satire of Seaside Resort Takes Fling at "Arty" Set, Politicians and Smug Bourgeois Class. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/belgian-congo-monogamists-can-purchase-welltrained-wives-on.html | Belgian Congo Monogamists Can Purchase Well-Trained Wives on Instalment Plan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/kenya-land-raids-scored-in-britain-church-of-england-and-other.html | KENYA LAND RAIDS SCORED IN BRITAIN; Church of England and Other Groups Denounce Expulsion of Natives in Gold Rush. PLEDGE TO THEM AMENDED Homes They Thought Theirs for All Time Have Been Snatched Away by Miners. M'DONALD SILENT ON ISSUE Government Justifies Itself on Grounds of Expediency Alone for Altering 1930 Ordinance. | True | By Charles A. Selden.wireless To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/buffalo-jobless-sing-blues-away-musical-gatherings-found-to-be.html | BUFFALO JOBLESS SING 'BLUES' AWAY; Musical Gatherings Found to Be Efficacious in Keep- ing Up Morale. TO EXTEND GARDEN PLAN More Tracts Will Be Available for Vegetable Growing This Spring. | True | By M.m. Wilner.editorial Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hotel-receivers-asked-benjamin-franklin-bondholders-act-in.html | HOTEL RECEIVERS ASKED.; Benjamin Franklin Bondholders Act In Philadelphia. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/aeronautical-chamber-to-push-cooperative-efforts-on-varied-fronts.html | Aeronautical Chamber to Push Cooperative Efforts On Varied Fronts | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/canadian-curlers-win-medal-again-beat-us-rinks-259-to-164-and.html | CANADIAN CURLERS WIN MEDAL AGAIN; Beat U.S. Rinks, 259 to 164, and Retain North American Championship. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/homesaving-plan-urged-group-outlines-to-48-governors-an-escrow-and.html | HOME-SAVING PLAN URGED.; Group Outlines to 48 Governors an Escrow and Redemption Proiect. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/army-sextet-wins-in-overtime-game-oneils-goal-in-last-minute-of.html | ARMY SEXTET WINS IN OVERTIME GAME; O'Neil's Goal in Last Minute of Extra Session Beats Williams, 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/trade-level-in-1932-at-about-1913-mark-agriculture-railroad-metal.html | TRADE LEVEL IN 1932 AT ABOUT 1913 MARK; Agriculture, Railroad, Metal and Other Lines Show Drop in 20 Years. STEEL'S DECLINE HEAVY Electric, Oil, Rubber, Cosmetic, Drug and Canned Goods Businesses Increase. MANY BIG, NEW INDUSTRIES Autos Supplant Carriages and Trolleys Partly; Trucks Rele- gate Work Horses. TRADELEVEL IN 1932 AT ABOUT 1913 MARK | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/big-chinese-force-is-ready-in-jehol-100000-await-japans-drive-and.html | BIG CHINESE FORCE IS READY IN JEHOL; 100,000 Await Japan's Drive and Spread of Fighting Into North China Is Feared. HO'S ARMY IS RESTLESS Tension Grows in the Shanhaikwan Area, Where General Has Some 60,000 Men Entrenched. | True | By A.t. Steele.special Cable To The New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wasserman-wins-bout-defeats-riccardi-in-six-rounds-in-212th-armory.html | WASSERMAN WINS BOUT.; Defeats Riccardi in Six Rounds In 212th Armory Feature. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/altons-report-revised-change-in-rail-returns-traced-to-6453714.html | ALTON'S REPORT REVISED.; Change in Rail Returns Traced to $6,453,714 Adjustment. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-difficulty-in-finding-an-actor-willing-to-wage-a-battle-with-a.html | The Difficulty in Finding an Actor Willing to Wage a Battle With a Python | True | By James O. Spearing. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/music-student-sues-pianomaker.html | Music Student Sues Pianomaker. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wins-lehman-trophy-in-oratory-contest-samuel-samuels-of-revere-mass.html | WINS LEHMAN TROPHY IN ORATORY CONTEST; Samuel Samuels of Revere, Mass., Receives Loving Cup Here in National Competition. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-constructive-plan.html | A CONSTRUCTIVE PLAN. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/protests-to-od-young-finegan-urges-him-to-withdraw-approval-of.html | PROTESTS TO O.D. YOUNG.; Finegan Urges Him to Withdraw Approval of Budget Cuts. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/huerta-claims-invalid-mexican-supreme-court-rejects-foreigners.html | HUERTA CLAIMS INVALID.; Mexican Supreme Court Rejects Foreigner's Claim for Damages. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/jesse-w-lambert.html | JESSE W. LAMBERT. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/back-to-farms-for-idle-kansas-favors-putting-jobless-on-the-land.html | BACK TO FARMS FOR IDLE.; Kansas Favors Putting Jobless on the Land. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-french-appraisal-of-carlyle-professor-cazamians-book-is-a.html | A French Appraisal of Carlyle; Professor Cazamian's Book Is a Penetrating Study of the Nineteenth- Century Historian and Thinker CARLYLE. By Louis Cazamian. Translated by E.K. Brown. 286 pp. New York: The Macmillan Company . $2.75. A French Carlyle | True | By Edward M. Kingsbury | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/prizes-for-architects-awards-by-emergency-committee-for-roadside.html | PRIZES FOR ARCHITECTS.; Awards by Emergency Committee for Roadside Mart Design. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hawaii-welcomes-aid-from-mainland-but-would-oppose-any-move-to.html | HAWAII WELCOMES AID FROM MAINLAND; But Would Oppose Any Move to Curtail Rights, Legion Leader Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/-paris-or-bust-by-auto-a-great-race-recalled-the-international.html | " PARIS OR BUST" BY AUTO: A GREAT RACE RECALLED; The International Contest, Beginning at New York Twenty-five Years Ago, Was Full of Adventure | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-give-retail-views-executives-to-take-active-part-in-economic.html | TO GIVE RETAIL VIEWS; Executives to Take Active Part in Economic Discussions. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-wagner-reminiscence.html | A WAGNER REMINISCENCE | True | J.H. CALIGA. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-bs-weeks-hostess-gives-dinner-at-st-regis-others-entertain.html | MRS. B.S. WEEKS HOSTESS; Gives Dinner at St. Regis -- Others Entertain There. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/last-tales-by-dh-lawrence-the-seven-short-stories-in-the-lovely.html | Last Tales by D.H. Lawrence; The Seven Short Stories in "The Lovely Lady" Are Typical Excursions Into the Psychology of Sex THE LOVELY LADY. By D.H. Lawrence. 185 pp. New York: The Viking Press. $2. | True | By Percy Hutchison | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ravels-lefthand-concerto.html | RAVEL'S LEFT-HAND CONCERTO | True | HENRY PRUNIERES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/paris-pawnshops-new-home-has-an-interesting-history.html | Paris Pawnshop's New Home Has an Interesting History | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/icebound-10-days-on-island-in-city-watchman-found-marooned-in.html | ICEBOUND 10 DAYS ON ISLAND IN CITY; Watchman, Found Marooned in Jamaica Bay, Lived on Clams for Five Days. GETS COAST GUARD AID Remains in Employer's Cottage After Stock of Provisions Is Brought to Him. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/foe-still-eludes-blues-but-submarine-spots-suspicious-ship-in.html | FOE" STILL ELUDES BLUES.; But Submarine Spots "Suspicious" Ship in Pacific. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/prall-wields-gavel-in-house.html | Prall Wields Gavel in House. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ferliinsumoody.html | FerliinsuMoody. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/emphasis-on-acceptance-of-responsibility-marks-new-plan-in-carmel.html | Emphasis on Acceptance of Responsibility Marks New Plan in Carmel Schools | True | By Charles K. Taylor. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/59-friends-in-mans-will-bequests-left-by-toledo-artist-to-provide.html | 59 FRIENDS IN MAN'S WILL.; Bequests Left by Toledo Artist to Provide Birthday Presents. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/for-power-grant-to-roosevelt.html | For Power Grant to Roosevelt. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/princeton-sextet-subdues-yale-32-pooles-goal-in-third-period-at-new.html | PRINCETON SEXTET SUBDUES YALE, 3-2; Poole's Goal in Third Period at New Haven Decides First Game of Series. ELIS WIN OTHER EVENTS Squash Racquets Squad Gains First Victory Over Tigers Since 1930. PRINCETON BEATS YALE SEXTET, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/receiverships-held-scandal-in-illinois-grand-jury-investigation-of.html | RECEIVERSHIPS HELD SCANDAL IN ILLINOIS; Grand Jury Investigation of Whole Situation Proposed by Attorney General. STATE BENCH IS INVOLVED Judges Charged With Placing Personal and Political Fa- vorites in Rich Jobs. BAR REPORT AWAITED Fees, Especially of Masters in Chancery, Held to Be Out of Reason. | True | By S.J. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/london-singers-heard-give-classics-and-folksongs-in-walden-school.html | LONDON SINGERS HEARD.; Give Classics and Folk-Songs in Walden School Concert. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/home-situation-in-westchester-outlook-improving-due-to-sales-plan.html | HOME SITUATION IN WESTCHESTER; Outlook Improving, Due to Sales Plan for Repossessed Properties. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/boy-8-killed-by-train-struck-while-walking-on-tracks-near-home-in.html | BOY, 8, KILLED BY TRAIN.; Struck While Walking on Tracks Near Home in Kew Gardens. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/economy-in-bulletins.html | ECONOMY IN BULLETINS. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |